No. 15-680

IN THE

# Supreme Court of the United States

————

GOLDEN BETHUNE-HILL, CHRISTA BROOKS, CHAUNCEY BROWN, ATOY CARRINGTON, DAVINDA DAVIS, ALFREDA GORDON, CHERRELLE HURT, THOMAS CALHOUN, TAVARRIS SPINKS, MATTIE MAE URQUHART, VIVIAN WILLIAMSON, AND SHEPPARD ROLAND WINSTON,

*Appellants,*

v.

VIRGINIA STATE BOARD OF ELECTIONS, *ET AL.*,

*Appellees.*

————

**On Appeal from the United States District Court for the Eastern District of Virginia**

————

**JOINT APPENDIX**

**VOLUME II**

————

| | |
|---|---|
| MARC E. ELIAS | PAUL D. CLEMENT |
| *Counsel of Record* | *Counsel of Record* |
| BRUCE V. SPIVA | ERIN E. MURPHY |
| ARIA C. BRANCH | MICHAEL D. LIEBERMAN |
| PERKINS COIE LLP | BANCROFT PLLC |
| 700 Thirteenth Street, N.W. | 500 New Jersey Avenue, NW |
| Suite 600 | Seventh Floor |
| Washington, D.C. 20005 | Washington, DC 20001 |
| (202) 654-6200 | (202) 234-0090 |
| MElias@perkinscoie.com | pclement@bancroftpllc.com |
| | |
| *Counsel for Appellants* | *Counsel for Intervenor-Appellees* |

[Additional Counsel Listed On Inside Cover]

————

JURISDICTIONAL STATEMENT FILED NOVEMBER 20, 2015
REVIEW GRANTED JUNE 6, 2016

KEVIN J. HAMILTON
ABHA KHANNA
RYAN SPEAR
WILLIAM B. STAFFORD
PERKINS COIE LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
(206) 359-8000

*Counsel for Appellants*

EFREM M. BRADEN
KATHERINE L. MCKNIGHT
RICHARD B. RAILE
BAKER & HOSTETLER LLP
1050 Connecticut Avenue, NW
Suite 1100
Washington, DC 20036
(202) 861-1504
mbraden@bakerlaw.com

*Counsel for Intervenor-Appellees*

DALTON LAMAR OLDHAM, JR.
DALTON L. OLDHAM LLC
1119 Susan Street
Columbia, SC 29210
(803) 237-0886
dloesq@aol.com

*Counsel for Intervenor-Appellees*

STUART A. RAPHAEL
   *Counsel of Record*
SOLICITOR GENERAL OF VIRGINIA
900 East Main Street
Richmond, VA 23219
(804) 786-7240
sraphael@oag.state.va.us

*Counsel for Defendant-Appellees*

TABLE OF CONTENTS

VOLUME I                                          Page

Opening Statement of Hon. Mark L. Cole,
    Chairman, Committee on Privileges and
    Elections, before Subcommittee on
    Redistricting, Virginia House of Delegates
    (Sept. 8, 2010).............................................     1

Email from Chris Marston to Katie Alexander
    Murray re RPV Leadership Roster (Dec. 9,
    2010)...........................................................     5

Federal Register Notice – Dept. of Justice
    Guidance Concerning Redistricting Under
    Section 5 of the Voting Rights Act, 76 Fed.
    Reg. 7470 (Feb. 9, 2011) ...........................     8

Email from Kent Stigall to Chris Jones re
    District demographics, with attachments
    (March 9, 2011)..........................................    22

Email from James Massie to Mike Wade re
    Help with Contested Election Information,
    with attachments (March 10, 2011)............    33

Email from Chris Marston to Cortland
    Putbreses re Help with Contested Election
    Information, with attachments (March 11,
    2011)...........................................................    35

House Committee on Privileges and Elections
    - Committee Resolution No. 1 -House of
    Delegates District Criteria (Proposed by
    Del. S. Chris Jones) (March 25, 2011) ........    36

Email from G. Paul Nardo to Caucus
    Members re Messaging on House
    Redistricting Maps, with attachments
    (March 29, 2011).........................................    39

(i)

ii

TABLE OF CONTENTS—Continued

Page

Email from Chris Marston to Chris Jones re HD61-HD75 Dale's Options, with attachments (April 1, 2011) ........................   42

*The Public Interest in Redistricting*, Report of the Independent Bipartisan Advisory Commission on Redistricting, Commonwealth of Virginia (April 1, 2011) ...............   43

Email from Chris Marston to Paul Haughton re FYI, with attachment (April 2, 2011).....   115

Public Hearing: Virginia House of Delegates, Subcommittee on Redistricting, Chaired by Del. Chris Jones – Danville, Va. (April 2, 2011)............................................................   117

Email compilation among Chris Jones, Chris Marston, G. Paul Nardo, Jennifer McClellan, Kent Stigell, Kirk Showalter, Lawrence Haake, Mark Cole,and William Howell re HB5001 as Passed Senate; Status Update - House Redistricting; Redistricting fix; and, Redistricting plan comments (April 4-8, 2011) ........................   138

Public Hearing: Virginia House of Delegates, Committee on Privileges and Elections, Subcommittee on Redistricting– Richmond, VA. (April 4, 2011) ....................   157

Transcript: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 4, 2011)................................   190

iii

## TABLE OF CONTENTS—Continued

Page

Transcript: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 5, 2011)................................. 255

Transcript: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 27, 2011)............................. 460

Video: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 4, 2011) (Part 1 of 2) ........................ n/a

Video: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 4, 2011) (Part 2 of 2) ........................ n/a

Video: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 5, 2011) ............................................ n/a

Video: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 27, 2011) .......................................... n/a

### VOLUME II

Chapter 1 of the Acts of Assembly (2011 Special Session 1), Statement of Change (2011) .......................................................... 526

Chapter 1 of the Acts of Assembly (2011 Special Session 1), Statement of Anticipated Minority Impact (2011)........... 541

Table: HB 5005 Passed 4/28/11. House Plan – Population Totals ........................................ 575

iv

## TABLE OF CONTENTS—Continued

Page

Legislative History of 2011 Virginia General
Assembly Redistricting Plan (May 4,
2011)................................................................ 589

Legislative History of 2012 Virginia
Congressional District Plan (Jan. 26,
2012)................................................................ 603

Expert Report of Stephen Ansolabehere
(March 11, 2015).......................................... 612

Reply Report of Stephen Ansolabehere (April
24, 2015)........................................................ 704

Report of John B. Morgan Regarding
Plaintiffs' Alternative Plan and the
Enacted Plan (*Page v. State Board of
Elections*) (March 14, 2014)......................... 740

HB5001- Committee Substitute, Chart:
Political Subdivisions Split between
Districts Reports (April 9, 2011)................. 774

Workspace: House Plans>>U of R Revised
Plan (April 4, 2011) ..................................... 794

HB 5002 University of Richmond House
Plans, Tables: Population Totals, Racial
Demographics, Voting Age, and Election
Data (April 4, 2011)..................................... 835

Table: HB 5003 Plan (April 1, 2011)............... 844

HB 5003 J. Morrissey, Tables: Population
Totals, Racial Demographics, Voting Age
Population, and Election Data (April 18,
2011)................................................................ 883

Core Constituencies Report (March 23, 2015) 892

v

TABLE OF CONTENTS—Continued

Page

Workspace: House Plans>>HB5005 Copy 1 Plan (4/18/2011), Table: Measures of Compactness ................................................. 915

Table: Precinct Population / Voting Data ....... 919

Compilation of Maps: (1) HB 5005 Passed 4/28/11, House Plan; (2) Percentage of Total Population that are Black by Precinct; (3) Percentage of Voting Age Population that are Black by Precinct (April 28 – May 3, 2011) ............................. 929

Compilation of Enacted District Maps (including Districts 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, 95) .................................... 932

Compilation of Enacted BVAP Maps (including Districts 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, 95) .................................... 938

Public Hearing, Virginia Senate, Committee on Privileges and Elections, Subcommittee on Redistricting, Portsmouth, VA (Dec. 2, 2010) ............................................................. 945

House of Delegates Vote Tally: HB 5001 (April 5, 2011) ............................................. 991

Transcript: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 6, 2011) ............................... 993

House of Delegates Vote Tally: HB 5001 (April 6, 2011) ............................................. 1018

Transcript: 2011 Special Session I Virginia House of Delegates Redistricting Floor Debates (April 25, 2011) ............................. 1020

vi

## TABLE OF CONTENTS—Continued

VOLUME III                                               Page

House of Delegates Vote Tally: HB 5005
(April 7, 2011) [NOTE: log says 4/27/2011]   1046

House of Delegates Vote Tally: HB 5005
(April 28, 2011)............................................   1048

Governor's Veto: HB 5001 (April 15, 2011).....   1050

Division of Legislative Services Summary of
Legislative Activity: HB 5001 (March 19,
2015)............................................................   1054

Division of Legislative Services Summary of
Legislative Activity: HB 5005 (March 19,
2015)............................................................   1058

Declaration of Thomas Brooks Hefeller, Ph.
D. (April 10, 2015) ......................................   1061

Declaration of M.V. (Trey) Hood III (April 10,
2015)............................................................   1151

Expert Report of Jonathan N. Katz (April 10,
2015)............................................................   1203

House Committee on Privileges and Elections
Committee Resolution No. 1 (April 3,
2001)............................................................   1248

U.S. Census Bureau News: U.S. Census
Bureau Delivers Virginia's 2010 Census
Population Totals, Including First Look at
Race and Hispanic Origin Data for
Legislative Redistricting (Feb. 3, 2011)......   1251

Current House of Delegates Districts Tables:
District Population Summary, Demo-
graphic Population Totals, and Voting Age
Population Totals (March. 8, 2011) ...........   1257

vii

TABLE OF CONTENTS—Continued

Page

HB 5005, House Plan Tables: Population Totals, Racial Demographics, Voting Age Population, and Election Data (March. 12, 2013)............................................................ 1264

Maptitude Standardized Report: Population by District for HB 5005 as Enacted (April 9, 2015)........................................................ 1275

Maptitude Standardized Report: Population Summary by District for Current 2010 (April 9, 2015) ............................................. 1278

Maptitude Standardized Report: Population Summary by District for HB 5001 as Introduced by Delegate Chris Jones (April 9, 2015)........................................................ 1281

Maptitude Standardized Report: Population Summary by District for HB 5001 House Substitute (April 9, 2015)............................ 1284

Maptitude Standardized Report: Population Summary by District for HB 5001 Senate Substitute (April 9, 2015)............................ 1287

Maptitude Standardized Report: Population Summary by District for HB 5001 as Passed Senate (April 9, 2015) ..................... 1290

Maptitude Standardized Report: Population Summary by District for HB 5002 (April 9, 2015)............................................................ 1293

Maptitude Standardized Report: Population Summary by District for HB 5003 (April 9, 2015)............................................................ 1296

viii

TABLE OF CONTENTS—Continued

Page

Maptitude Standardized Report: Population Summary by District for HB 5005 as Introduced by Del. Jones (April 9, 2015).... 1299

Maptitude Standardized Report: Population Summary by District for HB 5001 Conference (April 9, 2015).......................... 1302

Maptitude Standardized Report: Population Summary by District for HB 5005 Senate Substitute (April 9, 2015).......................... 1305

VOLUME IV

Maptitude Standardized Report: Incumbent Pairings for HB 5002 (March 17, 2015)...... 1308

Maptitude Standardized Report: Incumbent Pairings for HB 5003 (March 17, 2015)...... 1312

Benchmark Plan: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines .................................................. 1316

Enacted Plan: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines .................................................. 1319

Map of Virginia Counties................................ 1322

Virginia – 2010 Census Results: Total Population by County ................................. 1323

Virginia – 2010 Census Results: Percent Change in Population by County, 2000 to 2010............................................................ 1324

Virginia 2010 Census Results: Percent Change in Population by House District, 2000 to 2010................................................. 1325

ix

TABLE OF CONTENTS—Continued

Page

Virginia Counties and Independent Cities ..... 1326

Richmond Area—2011 Plan: Racial and
Political Demographics................................ 1338

2001 House Districts 2010 Deviations –
Southeastern Virginia ................................. 1339

2001 House Districts 2010 Deviations –
Northern Virginia........................................ 1340

2001 House Districts 2010 Deviations –
Norfolk Area Virginia.................................. 1341

2001 House Districts 2010 Deviations –
Richmond Area Virginia.............................. 1342

2011 House District 79 – Showing Water
Crossing Between Portions of District........ 1343

2011 House District 90 – Showing Water
Crossing Between Portions of District........ 1344

2001 House Districts 2010 Deviations –
Norfolk Area Virginia.................................. 1345

2001 House Districts 2010 Deviations –
Deviations Hampton-Newport w Pcts. ....... 1346

2001 House Districts 2010 Deviations –
Deviations Richmond Area w Pcts.............. 1347

2001 House Districts 2010 Deviations –
Deviations Fairfax Arlington Alexandria
Area w Pcts. ................................................ 1348

2011 House District 77 – Showing Water
Crossing Between Portions of District........ 1349

x

TABLE OF CONTENTS—Continued

Page

2011 House District 80 – Showing Water Crossing Between Portions of District........ 1350

2011 House District 83 – Showing Water Crossing Between Portions of District........ 1351

2011 House District 94 – Showing Water Crossing Between Portions of District........ 1352

2011 House District 76 – Showing Water Crossing Between Portions of District........ 1353

Map: The Original Gerrymander .................... 1354

Map: The Original Gerrymander – Without Water and Islands ........................................ 1355

Table: The Original Gerrymander, Measures of Compactness (June 19, 2015).................. 1356

Table: The Original Gerrymander – Without Water and Islands, Measures of Compactness (June 19, 2015)..................... 1357

Table: 2001 House Plan Deviations, Norfolk Area................................................................ 1358

Table: 2011 House Plan, Districts Not Connected by Road with Water or River Crossings.................................................... 1359

Table: 2011 House of Delegates Plan, Combined Compactness Score .................... 1360

Table: State of Virginia – 1991 House of Delegates Plan, Districts with Minor River Crossing without Roads .............................. 1363

District Maps for the Benchmark Plan (2010) and the Enacted Plan (2011)....................... 1364

xi

TABLE OF CONTENTS—Continued

Page

Maps Showing Multi-Year Political/Racial
Data for Districts: 63, 69, 70, 71, 74, 75, 77,
80, 89, 90, 92, and 95 .................................   1481

Collection of Data: Virginia Department of
Elections, Elections Results 2000-2015 ......   1493

Maps of Challenged Districts – Old HDs &
Enacted HDs (HB 5005) for Districts 63,
69, 70, 71, 74, 75, 77, 80, 89, 90, 92, and 95
.....................................................................   1557

Maps of HDs 27, 62, 69, 70, 71 – Vetoed (HB
5001 Conf. Report) & Enacted HDs (HB
5005) ...........................................................   1564

Maps of Districts by Region – 2001 Plan ........   1567

Maps of Districts by Region – 2011 Plan ........   1569

Contrasting Silhouette Maps of Districts 5,
13, 17, 20, 22, 35, 48, and 96 for Year 2001
and 2011 Plan ...............................................   1571

Map of Statewide Deviation for Change in
Seats, Population 2010 ...............................   1579

VOLUME V

Transcript –Bethune-Hill Bench Trial
(July 7, 2015) (Day 1) ......................................   1580

  Opening Statement:
    Plaintiffs ....................................................   1583
    Defendant Intervenors .............................   1590

  Testimony of Jennifer Leigh McClellan .......   1598
    Direct Examination ...................................   1598
    Cross Examination ....................................   1625

xii

TABLE OF CONTENTS—Continued

Page

Testimony of Rosalyn Dance ........................ 1633
    Direct Examination .................................. 1633
    Cross Examination .................................. 1650

Testimony of Ward L. Armstrong ................ 1654
    Direct Examination .................................. 1654
    Cross Examination .................................. 1669
    Redirect Examination ............................. 1681
    Recross Examination ............................... 1683

Testimony of Stephen D. Ansolabehere ....... 1684
    Direct Examination .................................. 1684
    Cross Examination .................................. 1760

Transcript –Bethune-Hill Bench Trial (July
8, 2015) (Day 2) ............................................ 1780

Testimony of Stephen D. Ansolabehere ....... 1782
    Cross Examination .................................. 1782
    Redirect Examination ............................. 1796

Testimony of Steven Christopher Jones ....... 1802
    Direct Examination .................................. 1803
    Cross Examination .................................. 1913

VOLUME VI

Transcript –Bethune-Hill Bench Trial
(July 9, 2015) (Day 3) ...................................... 1951

Testimony of Steven Christopher Jones ....... 1954
    Cross Examination .................................. 1954
    Redirect Examination ............................. 1995

Testimony of Jonathan Neil Katz ................ 2006
    Direct Examination .................................. 2006
    Cross Examination .................................. 2043
    Redirect Examination ............................. 2088

xiii

TABLE OF CONTENTS—Continued

Page

Testimony of M.V. (Trey) Hood, III ..............   2090
   Direct Examination ...................................   2090
   Cross Examination ...................................   2132
   Redirect Examination...............................   2145

Testimony of Gerald Herbert.......................   2149
   Direct Examination ...................................   2149

Transcript –Bethune-Hill Bench Trial
(July 13, 2015) (Day 4)....................................   2156

Testimony of Thomas Hofeller.....................   2158
   Direct Examination ...................................   2159
   Cross Examination ...................................   2199
   Redirect Examination...............................   2207

Testimony of Stephen D. Ansolabehere .......   2214
   Direct Examination ...................................   2214
   Cross Examination ...................................   2264
   Redirect Examination...............................   2270

Closing Arguments:
   Plaintiffs..................................................   2273
   Defendant Intervenors .............................   2282

Members of the Court Final Questions ........   2288

526

## STATEMENT OF CHANGE

Chapter 1, 2011 Virginia Acts of Assembly (Spec. Sess. I) (hereafter Chapter 1) revises Virginia's 100 single-member House of Delegates districts. Virginia's population grew at a rate of 13 percent, from 7,079,030 to 8,001,024, between 2000 and 2010. The pattern of growth was uneven across the Commonwealth, as illustrated in the attached map (Exhibit A) showing percent population changes by locality between 2000 and 2010.

Chapter 1 accommodates these population shifts and takes into account the variety of criteria and factors that traditionally shape the legislature's redistricting decisions. Each House district was altered to some extent, either to bring the district itself into conformity with population criteria or to facilitate necessary changes in adjoining districts. Redistribution of seats under Chapter 1 results in the loss of two districts by the rural western part of the state (Districts 2 and 10) and one by the South Hampton Roads City of Norfolk (District 87). All three districts are shifted to the suburban ring of Northern Virginia, two entirely or predominantly located in Loudoun County and one shared by Prince William and Stafford Counties. In addition, while District 93 remains in the North Hampton Roads area, it becomes an open district and the population majority of the district shifts from the older cities to the adjoining suburban localities.

## POPULATION CHANGE BY REGION

Virginia's population increase of 921,994 was concentrated in the outer suburban and exurban rings of Northern Virginia and, secondarily, along the Interstate 64 corridor running from the suburban Hampton

527

Peninsula to the Charlottesville area. These areas account for an increase of 741,158, or 80 percent, of the overall State growth.

The largest increases in population are found in the suburban arc around the older Northern Virginia metropolitan core. Loudoun, Prince William, and Stafford Counties, along with the smaller Cities of Manassas and Manassas Park surrounded by Prince William, experienced an overall 52 percent growth rate. The increase of 307,085 accounts for one-third of the State's total population growth. The older core of the Northern Virginia region (Arlington County, City of Alexandria, and Fairfax County and the small Cities of Fairfax and Falls Church that it surrounds) continued to gain population (144,866), but its rate of growth, 11 percent, lagged slightly behind the State's overall growth rate.

As population continued to push out from the Northern Virginia core, the next adjoining set of "exurban" localities likewise experienced heavy growth. An overall growth rate of almost 30 percent (28.8 percent) increased the State population by 103,401 in, from north to south, Frederick, Clarke, Fauquier, Culpeper, Orange, Spotsylvania, Caroline, and King George Counties and including the Cities of Fredericksburg and Winchester.

The corridor along Interstate 64 from the North Hampton Roads suburbs to Charlottesville, skirting the Richmond metropolitan core, with a 21.1 percent overall growth rate, likewise added 84,838 to the State's total growth. This corridor includes, from east to west, are York, James City, New Kent, Hanover, Goochland, Louisa, Fluvanna, and Albemarle Counties and the Cities of Charlottesville and Williamsburg. One additional area of growth to be noted consists of the

528

two large counties encircling the City of Richmond. Chesterfield and Henrico Counties combined added 100,968 population, a growth of 19.3 percent.

In contrast to growth in the Northern Virginia and Richmond metropolitan regions is the case of the major cities of Hampton Roads. Chesapeake, Norfolk, Portsmouth, and Virginia Beach in South Hampton Roads and Hampton and Newport News in the North combined for a growth rate of only 2.3 percent. Portsmouth and Hampton actually lost population over the last decade. Above average growth in the adjoining suburban jurisdictions (James City County, York County, and the City of Williamsburg in the North and the City of Suffolk and Isle of Wight County in the South) could not offset the overall lag for the entire metropolitan region.

As can be seen on the Exhibit A map, most rural localities and smaller metropolitan areas in the rest of the State grew at rates below the State average, or in some instances actually lost population, over the last decade. The populations of most of the State's 39 cities increased between 2000 and 2010, but only seven experienced growth exceeding the State average. In addition to the smaller cities cited above in the high growth areas, Harrisonburg and Lynchburg had moderately higher growth and the suburban Hampton Roads City of Suffolk grew at 32.8 percent.

IMPACT OF POPULATION SHIFTS ON CURRENT DISTRICTS

The ideal population for a House of Delegates district based on the 2010 Census is 80,010. The range of deviations from the ideal for the current, pre-Chapter 1 districts was extensive—from a +138.2 percent deviation (District 13) to a -19.9 percent

529

deviation. (District 91) Adjustments to each district were made to eliminate the disparities in populations between the districts. A review of major regions of the Commonwealth illustrates the impact of the 2010 Census population shifts.

### Northern Virginia Core

Arlington County, the City of Alexandria, and Fairfax County and the Cities of Fairfax and Falls Church are the oldest, "central" part of the greater Northern Virginia region. Nineteen House of Delegates districts are located entirely or predominantly within this core area in the current plan (Districts 34-49, 53, 67, and 86). The current districts combined are 19,255 below the ideal population for 19 seats. Chapter 1 maintains all 19 districts, although the boundary of each is adjusted to some extent. Population of approximately 26,000 is shifted to the area from Loudoun County to enable all districts to meet the equal population criterion.

### Suburban and Exurban Northern Virginia

The components of these two rapidly growing groupings of localities have been listed above (see page 2). Nine current districts are included in the suburban arc around the Northern Virginia core (Districts 13, 28, 31-33, 50-52, and 88). These nine districts collectively are 231,067 over the ideal population for the number of seats currently allocated, and Chapter 1 moves three districts to the area: District 2 is shared between Prince William and Stafford Counties, District 10 predominantly is in Loudoun County with a smaller component from neighboring exurban counties, and District 87 is entirely within Loudoun County.

Five current districts are counted as parts of the exurban Northern Virginia arc (Districts 18, 29, 30,

530

54, and 99). Combined, they are 40,374 above ideal for
five districts. Approximately one-half of this excess is
included in the new District 10.

Western Virginia

Currently, 28 districts are located in the area of
Virginia situated west of a line running from the
Brunswick-Mecklenburg boundary on the North
Carolina border north to the Charlottesville area and
then north to the Shenandoah County - West Virginia
border (Districts 1-12, 14-17, 19-20, 22-26, and 57-61).
This is a largely rural part of the state, but includes
the smaller Bristol, Charlottesville, Danville, Lynchburg,
and Roanoke metropolitan areas. Population growth
for the localities and metropolitan areas in this region
with a few exceptions either lagged behind the state
average or, in some instances, actually declined
between 2000 and 2010. The districts in the area were
a combined 143,753 under the ideal population for 28
districts according to the 2010 census.

Under Chapter 1, the comparable territory loses two
seats in the southwestern area and the seats are
transferred to high growth areas on the suburban
rim of Northern Virginia. District 2 becomes a shared
district between Prince William and Stafford Coun-
ties. District 10 will now be centered predominantly
in Loudoun County, with smaller components from
Clarke and Frederick Counties.

Hampton Roads

This urban southeastern corner of the State, the
second largest of its metropolitan regions, for the
second straight decade lagged dramatically behind the
state's overall growth rate. Twenty-two districts are
included in the region for purposes of this analysis,
and their combined populations were 129,511 below

531

the ideal for that number of seats. (Districts 64 and 75 are included with the Hampton Roads group primarily for convenience.)

Fifteen of the districts (Districts 21, 76-85, 87, 89-90, and 100) are in the South Hampton Roads Cities of Chesapeake, Norfolk, Portsmouth, Suffolk, and Virginia Beach or, in the unique case of District 100, linked to the area. These districts were a combined 71,476 below the ideal population for 15 seats. Chapter 1 reduces the number of districts to 14; District 87 is transferred to Loudoun County for the third new seat in the Northern Virginia suburban arc.

Five seats currently are in North Hampton Roads and are comprised completely or predominantly of parts of the Cities of Hampton and Newport News (Districts 91-95). The 2010 census showed that the districts collectively were 52,409 below the ideal for that number of seats. Under Chapter 1, District 93 becomes an open seat and the majority (55 percent) of the district's population comes from James City and York Counties and the City of Williamsburg.

Interstate 64 Suburban Corridor

Four districts (Districts 55, 56, 96, and 97) form a growing suburban corridor along Interstate 64 from the western outskirts of the Hampton-Newport News border to the western border of Louisa County. The four districts have gained 35,000 in population since the 2000 census. The majority of that excess population is transferred to District 93, giving the corridor majority population control of a fifth district.

Richmond Area

Twelve districts (Districts 27, 62-63, 65-66, and 68-74) are located entirely or almost entirely within the

532

City of Richmond and its large adjoining Counties of Chesterfield and Henrico. (District 63 predominantly centers on the Petersburg area but is included in this grouping for convenience.) These current districts collectively are only slightly below (9,221) the ideal combined population for 12 districts, and Chapter 1 retains the 12 seats with some adjustments along the periphery of the area.

APPLICATION OF TRADITIONAL REDIS-TRICTING CRITERIA

On March 25, 2011, the Privileges and Elections Committee of the House of Delegates adopted criteria to be applied in drawing new House (See Attachment 4-House).

Population Equality

The House Committee on Privileges and Elections (the Committee) emphasized adherence to population equality among House districts. Its first redistricting criterion mirrors the Virginia Constitution's statement on population equality among districts and provides:

I. *Population Equality*

*The population of legislative districts shall be determined solely according to the enumeration established by the 2010 federal census. The population of each district shall be as nearly equal to the population of every other district as practicable. Population deviations in House of Delegates districts should be within plus-or-minus one percent. (House Committee on Privileges and Elections, Committee Resolution No. 1. Adopted March 25, 2011.)*

533

Chapter 1 districts have a deviation range of +1.0 percent to -1.0 percent, as compared with a +2.0 percent to -2.0 percent range applied in 2001 when the current districts were drawn. The rationale for a one percent plus or minus deviation standard was stated by Delegate Chris Jones in presenting the resolution to the House Privileges and Elections Committee for consideration at the March 25, 2011, meeting:

> *The one man one vote principle is certainly something that I think we all can appreciate. It's an item that I believe is in our Code, in our Constitution, and there have been several cases over the decade since we last did this measure or exercise I should say that dealt with that. I think most importantly it was the Larios versus Cox case in Georgia where they had patterns and deviations which were used in a discriminatory manner. There they found 4 patterns, and the 4 were as follows: They overpopulated Republican districts and underpopulated the Democratic districts, underpopulated the rural and inner city districts in Atlanta, and they overpopulated the suburban districts and the surrounding areas. Number 3, the high growth areas were overpopulated and the slow growth areas were underpopulated, and then the white areas were overpopulated and it was underpopulation in the African American areas. Any one of these by and of itself in the court's opinion was sufficient to prove a violation of the equal protection clause of the 14th Amendment, and it's my opinion by going to the 1 percent we foreclose the risk of having any type of Larios violation, hence the reason for the plus or minus 1 percent. (Pages 10-11, Transcript of*

534

*House Privileges and Elections Committee Meeting, March 25, 2011.)*

Equal Protection Clause and Voting Rights Act Considerations

The Committee adopted the following criterion on compliance with the United States Constitution and Voting Rights Act:

*II. Voting Rights Act*

*Districts shall be drawn in accordance with the laws of the United States and the Commonwealth of Virginia including compliance with protections against the unwarranted retrogression or dilution of racial or ethnic minority voting strength. Nothing in these guidelines shall be construed to require or permit any districting policy or action that is contrary to the United States Constitution or the Voting Rights Act of 1965. (House Committee on Privileges and Elections, Committee Resolution No. 1. Adopted March 25, 2011)*

The impact of Chapter 1 on racial minority groups is discussed in detail in Attachment 5. There are 12 districts with total and voting age majority Black districts in the current plan and Chapter 1 likewise includes 12 districts.

Contiguity and Compactness

The third criterion adopted by the Committee incorporated Virginia's constitutional requirement for contiguity and compactness with reference to the 1992 and 2002 cases in which the Virginia Supreme Court interpreted these constitutional standards.

535

### III. Contiguity and Compactness

*Districts shall be comprised of contiguous territory including adjoining insular territory. Contiguity by water is sufficient. Districts shall be contiguous and compact in accordance with the Constitution of Virginia as interpreted by the Virginia Supreme Court in the cases of Jamerson v. Womack, 244 Va. 506 (1992) and Wilkins v. West, 264 Va. 447 (2002). House Committee on Privileges and Elections, Committee Resolution No. 1. Adopted March 25, 2011.*

While statistical measures of compactness are not determinative in the Virginia context, it can be noted that compactness scores for Chapter 1 are comparable to those of the current districts.

Average Compactness Scores

| Measure | Current Plan | Chapter 1 |
|---|---|---|
| Roeck | 0.26 | 0.24 |
| Polsby-Popper | 0.25 | 0.23 |
| Schwartzberg | 0.71 | 0.68 |

Localities, Precincts, and Communities of Interest

Chapter 1 splits the 26 localities that have populations too great to be contained in one House district or, in the case of counties, exceed that population when combined with independent cities they surround. An additional 33 localities across the Commonwealth are also divided to facilitate meeting the criteria adopted by the Committee. As a rule, larger localities are targeted when localities in the latter set are divided. Only 11 of the 68 counties and cities of 25,000 or less population are divided in the plan. Six of the 11 small jurisdictions are components of majority minority

536

districts. The existing House plan splits the 26 localities that have populations greater than the ideal House district population and an additional 30 localities.

As a result of applying a tighter population deviation and balancing other criteria there is an increase in split precincts. Chapter 1 splits 109 precincts across the state to meet the criteria adopted by the Committee. (The number of split precincts does not include splits reported by the redistricting software program for seven precincts where all of the precinct's population is in one district and the adjacent district is shown with "0" precinct population. The zero population component is a water block or other census block used to facilitate district contiguity or district appearance and shape.) The current House plan technically splits 83 precincts, excluding "0" population splits, but the actual number may be as few as 46. The redistricting software used by the General Assembly identified 37 precinct splits where the population was less than 100 in the smaller part of the precinct. These "splits" are not recognized by the State Board of Elections and local election officials. In most if not all cases they can be attributed to minor discrepancies between district and precinct lines that resulted from Phase 2 of the PL94-171 Redistricting Program of the Census Bureau.

The General Assembly heard, considered, and balanced many points of view on communities of interest beyond those reflected in the communities contained in localities and precincts. Testimony and debates point out the wide variety of competing communities of interest, including those defined by geographic features such as mountain ranges and valleys, by

537

economic character, by social and cultural attributes, and by services.

### Partisan and Incumbency Considerations

House Bill 5005, which became Chapter 1, passed the House of Delegates with bipartisan support by a vote of 80 to 9. All 52 Republicans who voted supported House Bill 5005, as did both Independents. Twenty-six of the 39 Democrats in the House voted in favor of the bill, while nine opposed it. Seven Republicans and four Democrats did not vote (10 were granted leaves of absence for the day). Since the Senate added the redistricting plan for State Senate districts to House Bill 5005, subsequent votes were on the combined district plans. The Senate passed this version of House Bill 5005 by a vote of 32 to 5, with three members not voting. Twenty-one Democrats voted for passage of the bill; one Democrat did not vote. Eleven of the 18 Senate Republicans likewise voted in favor of the bill, five were opposed, and two did not vote. The House in turn agreed to the bill as amended in the Senate by a vote of 63 to 7. Voting to accept the version as amended by the Senate were 41 Republicans, one Independent, and 21 Democrats. The seven votes against were cast by Democrats. Eighteen Republicans, 11 Democrats and one Independent did not vote on the measure (15 were granted leaves of absence).

The district election performance projected by the Assembly's redistricting application for the current and new plans, based on the 2009 election results for Governor, suggest that partisan factors were present but muted in establishing new districts. Seventy-two of the Chapter 1 districts would have been carried by the Republican candidate for Governor in 2009, a net decrease of two Republican districts from the current plan. Chapter 1 would increase the number of districts

538

carried by the Republican ticket from 51 to 53 in the more evenly contested 2008 Presidential election.

Another perspective compares each district's 2009 vote with the 59 percent of the statewide vote garnered by the Republican candidate for Governor. The estimated Republican vote exceeded the statewide vote in 60 of the current districts and will do so in 62 of the Chapter 1 districts. The comparable numbers for the 2008 Presidential election likewise show a minimal shift of districts from the current to the Chapter 1 districts, although in this election the number of districts that exceeded the statewide 46 percent vote for the Republican candidate declines from 44 to 40 under the new plan.

A more nuanced view examines the increase or decrease in the majority party's projected vote in the new Chapter 1 plan. The projected Republican vote increases in 45 districts, decreases in 41, and remains unchanged in 14. The extent of change is marginal in a majority of districts. Sixty-two districts change by two percent or less, with small projected Republican gains in 22, losses in 26, and no change in 14. Only 16 districts change by five percent or more. The Republican percent increases in nine districts (Districts 12, 23, 27, 58, 59, 64, 70, 74, and 97,) range from five to nine percent. Decreases in seven districts (Districts 2, 4, 19, 22, 52, 55, and 71) range from five to 12 percent. The same general effect is present when the 2008 Presidential election is analyzed. The projected Republican percent of the vote increases in 50 Chapter 1 districts, decreases in 49 districts, and is the same in one district. Sixty-two of the districts change by two percent or less, while 20 are changed by five percent of more. The Republican vote increases between five

539

percent and nine percent in 11 of the Chapter 1 dis-
tricts (Districts 23, 27, 42, 51, 58, 59, 64, 70, 74, 93,
and 97) and decreases between five percent and 15
percent in nine districts (Districts 2, 4, 10, 13, 19, 20,
22, 52, and 53).

The projected Republican vote actually decreases
under Chapter 1 in three of the five open districts, and
the pattern is similar in the paired districts.

Projected Republican Vote, Open and Paired
Districts

| | 2009 Governor | | 2008 President | |
|---|---|---|---|---|
| | Current Plan | Chapter 1 | Current Plan | Chapter 1 |
| Open District | | | | |
| 2 | 65% | 58% | 57% | 42% |
| 10 | 66% | 62% | 59% | 49% |
| 18 | 68% | 67% | 56% | 56% |
| 87 | 56% | 59% | 43% | 44% |
| 93 | 53% | 55% | 38% | 43% |
| Paired District | | | | |
| 4 | 73% | 68% | 65% | 60% |
| 16 | 68% | 64% | 59% | 55% |
| 29 | 71% | 71% | 58% | 58% |
| 94 | 60% | 62% | 48% | 49% |
| 100 | 59% | 57% | 47% | 45% |

Incumbency was a consideration in redistricting and
one incumbent resides in each of 90 of the 100 districts
under Chapter 1. Five districts are open seats as a
result of pairing two incumbents in each of five
districts. Of the paired incumbents, two districts pair
two Democrat incumbents, one pairs two Republicans,

540

and two pair a Democrat and a Republican. (The placement of two Republicans in District 29 is a technical pairing, since Delegate Athey announced his retirement before a redistricting plan was introduced. This is listed as a pairing in order to indicate the source of open District 18, Athey's current district.) The accompanying Table summarizes the incumbency pairs and open districts under Chapter 1.

### Incumbency Pairs and Open Districts: House of Delegates

| Paired District | Incumbency Pairs | Open District |
|---|---|---|
| 4 | Phillips (D), Johnson (D) | 2 |
| 16 | Armstrong (D), Merricks (R) | 10 |
| 29 | Athey (R)*, Sherwood (R) | 18 |
| 94 | Abbott (D), Oder (R) | 93 |
| 100 | Miller, P. J. (D), Lewis (D) | 87 |

*Announced retirement on March 29, 2011

F:\SPROJECT\REDIST\2011\Copy of Submission#3 House 2011.doc

### Commonwealth of Virginia



541

## STATEMENT OF ANTICIPATED MINORITY IMPACT

The current redistricting plan includes 12 House of Delegates districts in which African-Americans constitute a majority of the total and voting age population. Table 5.1 lists these districts and presents information relating to demographic changes in the districts between 2000 and 2010 and the effect of Chapter 1 on the minority total and voting age percentages in these districts. Chapter 1 complies with the requirements of Section 5 of the United States Voting Rights Act by retaining the 12 districts as minority majority districts with minority total and voting age population percentages comparable to those of the districts at the time they were enacted.

### Minority Population Trends

Virginia's African-American population increased from 1,390,293 to 1,551,399 between 2000 and 2010, a growth rate of 11.6 percent and a percentage change from 19.6 percent to 19.4 percent of the total population. Under the 2010 Census option of identifying oneself by more than one race, the total number who identified as African-American only or as African-American and some other combination was 1,653,563 or 20.7 percent of the total population. (The data used by the General Assembly in redistricting allocated those who included White as part of their multiple race identity to the minority race group. The data used in the following analysis are based on this allocation.)

The African-American population grew at a slower rate than the overall state average (11.6 percent compared to 13 percent). The attached analysis by the Weldon Cooper Center for Public Service of the

542

University of Virginia succinctly summarizes the pat-
terns of growth of the African-American population
throughout the decade. Briefly, the distribution of
African-Americans in Virginia has been relatively
constant during the last decade, with the African-
American population being concentrated in the east-
ern half of the state. However, in the case of Virginia's
12 majority African-American districts, most of the
districts experienced growth rates in the African-
American population well below the state average
or, in a few cases, actually lost African-American
population over the decade, with only two districts
exceeding the state average.

These patterns are reflected in the statistics for
the current House districts and had implications for
drawing the new districts. As Table 5.1 demonstrates,
below average growth or, in a few cases, actual
population declines, left 10 of the 12 majority minority
districts significantly below ideal district size. Nine of
these 10 districts that are below ideal district size are
well outside the judicially recognized population devi-
ation tolerances and the tolerances adopted by the
House Privileges and Elections Committee and the
current District 77 is well outside the tolerances
adopted by the House Privileges and Elections
Committee. Only two of the current majority minority
districts matched or exceeded the overall state average
growth rate (District 70 grew at a rate of slightly
less than 13 percent and District 74 grew at a rate
of 13.5 percent) and are both within the judicially
recognized population deviation tolerances and the
tolerances adopted by the House Privileges and
Elections Committee.

Like in 2000, the most dramatic change in Virginia's
demographic base, mirroring national patterns, was

543

the increase in Hispanic population. The Hispanic
population increased from 4.7 percent of the state
population in 2000 to 7.9 percent in 2010, representing
a gain of over 302,285 people and a growth rate of 91.7
percent. While virtually every locality showed some
growth in Hispanic population, the majority of that
population is concentrated in Northern Virginia. Over
one-quarter of the total Hispanic population is in
Fairfax County, and the adjoining localities also show
significant percentages of Hispanic people.

Six current House districts contain more than 20
percent Hispanic population and two contain more
than 30 percent, all of which are located in Northern
Virginia. Chapter 1 contains seven House districts
with more than 20 percent Hispanic population and
one district with more than 30 percent, all of which are
located in Northern Virginia.

Asians make up 5.5 percent of Virginia's population,
up from 3.7 percent, and increasing from 261,025 to
439,890 between 2000 and 2010 at a growth rate of
68.5 percent. The Asian population is most heavily
concentrated in Northern Virginia. The population
tends to be fairly evenly distributed throughout the
region rather than concentrated, however. Thirteen
current House districts contain more than 10 percent
Asian population and seven contain more than 20
percent, with 18 of the districts located in Northern
Virginia. Of the other two districts, one district
(District 21) is located in Virginia Beach and the other
(District 72) is located primarily in Henrico County.

Chapter 1 contains 11 House districts with more
than 10 percent Asian population and nine districts
with more than 20 percent Asian population. Nineteen
of these districts are located in Northern Virginia

544

and the other one (District 21) is located primarily in Virginia Beach.

Majority African-American Districts

The current House of Delegates plan contains 12 districts with majority African-American total and voting age populations (see Table 5.1). Chapter 1 retains each of these districts as majority minority districts, although the total and voting age minority percentage is reduced in half of the districts because of the demographic trends over the last decade. The districts for the most part are centered in central city areas, although District 75 is a rural district and District 74 is more of a suburban-rural district.

As Table 5.1 shows, most of the 12 districts experienced growth rates well below the state average or, in a few cases, actually lost population over the decade. The result is that 11 districts are below population deviation standards by 2000 Census numbers, and most are significantly outside the judicially recognized population deviation tolerances and the tolerances adopted by the House Privileges and Elections Committee. Six of the 12 districts are more than 10 percent below ideal, ranging from -10.9 percent to -15.2 percent underpopulated, and three more of the 12 districts are more than 7 percent below ideal. Only one district (District 74) is actually above the population deviation standards by 2000 census numbers. The total population deficit for the 12 districts equaled 79,167 or 99 percent of an ideal House district. The concentration of African-American population also became heavier in half of the districts over the decade.

The African-American total and voting age percentages of five of the 12 districts are reduced in Chapter 1, compared to the 2000 Census composition of the

545

current districts, as a result of necessarily rearranging and adding population from adjoining precincts and localities with lower minority populations, while the African-American total and voting age percentages for the remaining seven districts are increased in Chapter 1. Despite these increases or reductions, the minority population percentages for most of the current districts are generally comparable to Chapter 1 and the minority population percentages of the districts of Chapter 1 remain generally comparable to those in the districts when the current plan was created. Table 5.3 shows the additions to and subtractions from the 12 districts.

Under the Chapter 1 plan, none of the seats are open and none of the current incumbents representing these districts have been paired with any other incumbent.

African-American Influence Districts

After Virginia received final preclearance for its redistricting plan in 2001, eight other House districts included 30 percent or more African-American total population. They were current Districts 11, 14, 23, 60, 61, 79, 93, and 100. Table 5.2 summarizes data for these districts. The 2010 Census data reveal that demographic trends over the decade dropped District 100 slightly below the 30 percent mark while African-Americans increased to 30 percent total population in District 46 and 29.8 percent total population in District 52. In all, the 2010 Census data thus placed 10 current districts (including District 52) in the 30 percent or over African-American total population category.

Six of the 10 districts (Districts 11, 14, 52, 60, 61, and 79) remain as 30 percent or more total minority

546

population districts in Chapter 1, and two of the 10 districts (Districts 46 and 100) are slightly below the 30 percent mark, though both districts have at least 29 percent African-American total population. District 93 drops to the mid-20 percent range as a result of the districting adjustments made through the Peninsula areas. District 23 drops to 16.5 percent as a result of districting adjustments made through Districts 22 and 23. (The total population in District 22 increases from 12.8 percent to 22.2 percent.)

Creation of a Majority Multi-Minority District

As noted previously, the growth of the Hispanic component was the most dramatic change in Virginia's population over the last decade. Additionally, there was significant growth in Virginia's Asian population. Both the Asian and the Hispanic population were most concentrated in Northern Virginia, however none of the racial and ethnic groups was sufficiently concentrated in a reasonably compact area to create a majority district on its own.

The current plan established for the first time a multi-minority majority district, District 49. At the time this district was established, the total population of the district was 41.3 percent Hispanic, 19.4 percent Non-Hispanic African-American, 9.4 percent Asian, 27.2 percent Non-Hispanic White, and 2.7 Non-Hispanic Other. However, the White population of District 49 increased to 50.3 percent during the course of the decade and, under Chapter 1, the District 49 will have 53 percent White population.

Chapter 1 does, however, establish a new multi-minority majority district, District 52. District 52, like District 49, is located in Northern Virginia and is roughly along the 1-95 corridor in Prince William

547

County. The total population of the district is 29.2
percent Hispanic, 30.3 percent Non-Hispanic African-
American, 7.7 percent Asian, 30.8 percent Non-
Hispanic White, and two percent Non-Hispanic Other.

<u>Alternative Plans</u>

In addition to Chapter 1, two alternative plans were
presented to the General Assembly.

The first alternative plan, House Bill 5002, was
introduced by Delegate Robert H. Brink. The districts
in House Bill 5002 were drawn by University of
Richmond students and was one of the winning plans
the in Virginia College and University Redistricting
Competition. Tables 5.1 and 5.2 include the relevant
information with regard to the anticipated impact of
House Bill 5002. Briefly, House Bill 5002 like Chapter
1 retained the 12 districts with a majority African-
American total population, although the configura-
tions of the districts were different. However, the
House Bill 5002 district percentages for the total and
voting age minority populations are on average 5.9
percent less than those in Chapter 1. In five districts,
the African-American voting age population is less
than 50 percent.

House Bill 5002 contains 11 districts with African-
American populations of 30 percent or more (including
District 22 with a population of 29.6 percent and
District 46 with a population of 29.7 percent) com-
pared with the eight districts in Chapter 1. In a major-
ity of instances, the two plans feature similar districts
with minimal differences in percentages between
them. Table 5.2 shows the districts that are over 30
percent minority in House Bill 5002 in relation to
Chapter 1.

548

The second alternative plan, House Bill 5003, was introduced by Delegate Joseph D. Morrissey. Tables 5.1 and 5.2 include the relevant information with regard to the anticipated impact of House Bill 5003. Briefly, House Bill 5003 contains 11 districts with a majority African-American total population, although the configurations of the districts were different, with one district (District 77) dropping to 46.4 percent African-American total population. However, the House Bill 5003 district percentages for the total and voting age minority populations are on average 3.7 percent less than those in Chapter 1. In two districts, the African-American voting age population is less than 50 percent.

House Bill 5003 contains 13 districts with African-American populations of 30 percent or more (including District 23 with a population of 29.5 percent) compared with the eight districts in Chapter 1. In a majority of instances, the two plans feature similar districts with minimal differences in percentages between them. Table 5.2 shows the districts that are over 30 percent minority in House Bill 5003 in relation to Chapter 1.

Finally, House Bill 5001 was introduced by Delegate S. Chris Jones. This bill ultimately passed the General Assembly but was vetoed by Governor Robert McDonnell on April 15, 2011. House Bill 5001 and Chapter 1 are virtually identical with respect to the House districts, with the only differences being that Chapter 1 rejoins several precincts that had been split in House Bill 5001 and makes a few other relatively minor adjustments. Thus, House Bill 5001 cannot be considered a true alternative to Chapter 1. However, these adjustments do result in some changes to the African-American population in the 12 majority

549

minority districts and Tables 5.1 and 5.2 include the relevant information with regard to the impact of House Bill 5001. All African-American members of the House of Delegates and the Senate voted affirmatively for the passage of House Bill 5001.

No alternative plans were proposed by the NAACP, the ACLU, or any other group purporting to represent the interests of minority voters. Four of the All five incumbent Democratic minority Senators representing the majority minority districts voted affirmatively for the passage of House Bill 5005/Chapter 1 as amended to include the Senate plan; Senator Locke did not vote on final passage. Additionally, all House members of the Legislative Black Caucus voted affirmatively for the passage of House Bill 5005/Chapter 1 after it was amended to include the Senate plan and was referred back to the House, with the exception of Delegate Jeion A. Ward, who voted against the bill; Delegate Roslyn C. Tyler, who was not present but who voted against House Bill 5005 as it left the House; and Delegates Roslyn R. Dance and Luke E. Torian, who did not vote on final passage but who voted for House Bill 5005 as it left the House.

Attachment 5-House -- Table 5.1

Comparison Table: House of Delegates Majority Minority Districts

| Current District | Current District 2000 TPOP | Current District 2000 TPOP Black Percent | Current District 2000 VAP Black Percent | Current District 2010 TPOP | Current District 2010 Actual Deviation | Current District 2010 Percent Deviation | Current District 2010 TPOP Black Percent | Current District 2010 VAP Black Percent | CH-1 District TPOP Black Percent | CH-1 District VAP Black Percent | HB 5001 District TPOP Black Percent | HB 5001 District VAP Black Percent | HB 5002 District TPOP Black Percent | HB 5002 District VAP Black Percent | HB 5003 District TPOP Black Percent | HB 5003 District VAP Black Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | * | * | * | * | * | * | * | * | * | * | * | 61.0 | 29.8 | * | * | |
| 63 | 69,833 | 59.5 | 57.8 | 71,723 | +6,287 | -7.9 | 58.7 | 58.1 | 50.3 | 59.5 | 60.3 | 59.5 | 51.9 | 51.0 | 55.3 | 54.6 |
| 69 | 69,569 | 62.1 | 57.6 | 71,299 | +8,711 | -10.9 | 59.2 | 56.3 | 58.7 | 55.2 | 59.1 | 55.5 | 56.3 | 53.7 | 55.9 | 53.1 |
| 70 | 70,274 | 61.7 | 57.2 | 79,380 | -659 | -0.8 | 61.8 | 61.8 | 59.0 | 56.4 | 60.2 | 57.7 | 59.1 | 55.4 | 64.8 | 61.8 |
| 71 | 69,549 | 60.7 | 55.5 | 74,394 | +3,816 | -7.3 | 59.7 | 46.3 | 60.4 | 55.3 | 60.7 | 55.7 | 54.3 | 49.5 | 52.1 | 47.6 |
| 74 | 70,617 | 63.5 | 59.7 | 89,351 | 143 | 0.2 | 65.7 | 62.7 | 60.6 | 57.2 | 56.9 | 57.2 | 52.9 | 49.9 | 56.5 | 52.8 |
| 75 | 69,515 | 57.4 | 56.2 | 79,454 | +9,556 | -11.9 | 56.1 | 55.1 | 56.3 | 55.4 | 56.3 | 55.4 | * | * | 51.9 | 51.1 |
| 76 | * | * | * | * | * | * | * | * | * | * | * | * | 52.9 | 51.5 | * | * |
| 77 | 70,987 | 58.8 | 55.9 | 76,927 | -3,083 | -3.9 | 59.7 | 57.6 | 61.5 | 58.8 | 61.5 | 58.8 | *54.1 | *59.4 | 46.4 | 44.2 |
| 80 | 70,554 | 58.5 | 55.1 | 70,585 | +9,425 | +11.8 | 57.7 | 54.4 | 59.3 | 56.3 | 59.3 | 56.3 | * | * | 63.1 | 59.3 |
| 89 | 71,874 | 57.5 | 53.4 | 74,299 | -3,751 | -7.2 | 55.8 | 52.5 | 58.6 | 55.5 | 59.1 | 55.8 | 52.8 | 49.9 | 55.3 | 59.6 |
| 92 | 70,398 | 61.3 | 59.3 | 71,017 | +8,993 | +13.2 | 60.1 | 56.9 | 59.8 | 56.6 | 59.4 | 56.2 | 53.1 | 49.4 | 56.3 | 53.2 |
| 95 | 70,644 | 61.3 | 58.1 | 67,982 | +12,128 | +15.2 | 64.1 | 61.6 | 63.1 | 60.0 | 63.1 | 60.0 | 58.6 | 56.1 | 62.4 | 59.8 |

*Current District 75 compares most directly with District 63 in House Bill 5002
*Current District 77 compares most directly with District 76 in House Bill 5002
*Current District 80 compares most directly with District 77 in House Bill 5002

550

Attachment 5-House -- Table 5.2

**Comparison Table: House of Delegates Influence Districts (20+ percent African-American TPOP)**

| Current District | Current District 2000 TPOP | Current District 2000 TPOP Black Percent | Current District 2000 VAP Black Percent | Current District 2010 TPOP | Current District Actual Deviation | Current District Percent Deviation | Current District TPOP Black Percent | Current District VAP Black Percent | CH 1 District Black Percent | CH 1 District VAP Black Percent | HB 5001 District TPOP Black Percent | HB 5001 District VAP Black Percent | HB 5002 District TPOP Black Percent | HB 5002 District VAP Black Percent | HB 5003 District TPOP Black Percent | HB 5003 District VAP Black Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 71,296 | 34.9 | 34.2 | 73,038 | +6,972 | +8.7 | 37.1 | 33.7 | 34.5 | 31.1 | 34.5 | 31.1 | 33.0 | 29.7 | 35.8 | 32.4 |
| 14 | 71,021 | 38.1 | 34.3 | 64,712 | +15,298 | +19.1 | 40.5 | 37.7 | 36.4 | 34.1 | 36.4 | 34.1 | 35.2 | 33.1 | 36.2 | 34.1 |
| 22 | * | * | * | * | * | * | * | * | * | * | * | * | 29.6 | 28.3 | * | * |
| 23 | 69,518 | 30.2 | 26.9 | 80,998 | .888 | 1.1 | 30.1 | 27.0 | 16.3 | 14.9 | 16.3 | 14.9 | 29.4 | 26.2 | 29.5 | 26.7 |
| 27 | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 30.0 | 27.7 |
| 31 | * | * | * | * | * | * | * | * | * | * | * | * | 32.5 | 30.8 | * | * |
| 46 | 70,944 | 23.0 | 23.1 | 77,233 | -2,775 | -3.5 | 30.0 | 28.5 | 29.0 | 27.7 | 29.0 | 27.7 | 29.7 | 28.2 | 30.0 | 28.5 |
| 52 | 71,116 | 25.2 | 23.2 | 98,234 | 18,224 | 22.8 | 29.8 | 28.5 | 31.6 | 30.3 | 31.6 | 30.3 | 27.4 | 26.2 | 33.8 | 32.3 |
| 60 | 70,245 | 36.8 | 34.9 | 72,146 | +7,864 | +9.8 | 35.1 | 33.7 | 34.2 | 32.5 | 34.2 | 32.5 | *54.7 | *33.5 | 33.0 | 31.4 |
| 61 | 70,122 | 36.6 | 35.2 | 71,425 | -8,585 | -10.7 | 34.4 | 32.4 | 34.3 | 33.5 | 34.3 | 33.5 | * | * | 33.8 | 33.3 |
| 62 | * | * | * | * | * | * | * | * | * | * | * | * | 35.4 | 33.1 | 33.6 | 32.1 |
| 75 | * | * | * | * | * | * | * | * | * | * | * | * | 32.5 | 32.2 | * | * |
| 76 | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 33.5 | 31.7 |
| 79 | 71,470 | 36.5 | 33.1 | 73,048 | +6,942 | +8.7 | 42.4 | 39.4 | 31.4 | 29.5 | 31.4 | 29.5 | 35.8 | 33.5 | 39.5 | 36.8 |
| 80 | * | * | * | * | * | * | * | * | * | * | * | * | 44.1 | 42.0 | * | * |
| 93 | 69,465 | 32.0 | 28.4 | 73,204 | -6,806 | -8.5 | 36.9 | 33.5 | 24.9 | 22.6 | 24.9 | 22.6 | * | * | * | * |
| 94 | * | * | * | * | * | * | * | * | * | * | * | * | 32.8 | 29.5 | 31.8 | 28.6 |
| 96 | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 31.9 | 29.3 |
| 100 | 72,110 | 32.9 | 30.7 | 71,374 | +6,636 | +10.8 | 29.2 | 28.4 | 29.7 | 27.6 | 29.2 | 27.6 | * | * | * | * |

*Current District 93 compares most directly with District 56 in House Bill 5003.
*House Bill 5002 District 22 is comprised of parts of current Districts 22, 59, and 60.
*House Bill 5002 District 31 is comprised of parts of current Districts 31 and 52.
*House Bill 5002 District 60 is comprised of parts of current Districts 9, 11, 60, and 61.
*House Bill 5002 District 62 is comprised of parts of current Districts 62, 74, and 97.
*House Bill 5002 District 75 is comprised of parts of current Districts 62, 63, 64, and 75.
*House Bill 5002 District 80 is comprised of parts of current Districts 76, 77, 78, and 85.
*House Bill 5003 District 62 is comprised of parts of current Districts 62 and 74.
*House Bill 5003 District 76 is comprised of parts of current Districts 76 and 77.
*House Bill 5003 District 56 is comprised of parts of current Districts 93, 94, and 96.

551

Attachment 5-House -- Table 5.3

House of Delegates Majority Minority District Changes

| District 63 -- Additions | Hopewell (part) | + 7,376 |
| | Prince George County (part) | + 8,387 |
| Subtractions | part of Dinwiddie | - 9,884 |
| | | 79,602 |
| | | |
| District 69 -- Additions | more of Richmond | + 20,085 |
| Subtractions | part of Chesterfield County | - 11,998 |
| | | 79,386 |
| | | |
| District 70 -- Additions | more of Chesterfield County | + 23,812 |
| Subtractions | part of Richmond: | - 22,014 |
| | part of Henrico County | - 1,796 |
| | | 79,382 |
| | | |
| District 71 -- Additions | more of Richmond | + 654 |
| | more of Henrico County | + 5,474 |
| | | 80,322 |
| | | |
| District 74 -- Additions | more of Henrico County | + 6,241 |
| Subtractions | part of Richmond | - 214 |
| | remainder of Prince George County (split precinct with 0 population removed from District 74) | - 0 |
| | remainder of Hopewell | - 6,586 |
| | | 79,594 |
| | | |
| District 75 -- Additions | remainder of Brunswick County | + 3,683 |
| | Dinwiddie County (part) | + 9,884 |
| | Surry County (part) | + 684 |
| | more of Isle of Wight County | + 43 |
| | more of Lunenburg County | + 1,943 |
| Subtractions | part of Franklin | - 2,305 |
| | part of Southampton County | - 3,447 |
| | part of Sussex County | - 1,644 |
| | | 79,295 |

| District 77 -- Additions | more of Chesapeake | + 1,948 |
| | more of Suffolk | + 752 |
| | | 79,627 |
| | | |
| District 80 -- Additions | Suffolk (part) | + 13,439 |
| | more of Chesapeake | + 3,832 |
| | more of Portsmouth | + 7,137 |
| Subtractions | part of Norfolk | - 14,288 |
| | | 80,705 |
| | | |
| District 89 -- Additions | more of Norfolk | + 5,355 |
| | | 79,614 |
| | | |
| District 90 -- Additions | more of Norfolk | + 4,426 |
| | more of Virginia Beach | + 20,117 |
| Subtractions | remainder of Chesapeake | - 15,198 |
| | | 80,425 |
| | | |
| District 92 -- Additions | more of Hampton | + 8,672 |
| | | 79,689 |
| | | |
| District 95 -- Additions | more of Newport News | + 27,324 |
| | part of Hampton | - 15,135 |
| | | 80,071 |
| | | |
| | | |
| | | |

552

Attachment 5-House

COMMONWEALTH

HOUSE OF DELEGATES
RICHMOND

Redistricting Facts

## What is redistricting?

Redistricting is the process of drawing new electoral district boundaries. After the federal government conducts the every-ten-year census to count the U.S. population, district boundaries for the state legislatures and the U.S. House of Representatives are changed to reflect population changes within the state. Redistricting also unfolds at the local level as localities redraw the political boundaries for county supervisors, city and town councils, school boards, and other elected bodies.

## What is reapportionment?

Reapportionment also occurs every 10 years and it is the process by which congressional seats are reallocated among the 50 states based on population. Currently, Virginia has 11 seats in the U.S. House of Representatives. Population estimates indicate that Virginia will continue to have 11 seats after reapportionment.

## Who is responsible for redistricting in Virginia?

The Constitution of Virginia gives the General Assembly responsibility for redistricting congressional and legislative districts. Any redistricting plan takes the form of a bill. Like any other piece of legislation in the General Assembly, it may be introduced by any member in either the House of Delegates or the Senate, it must be passed by both chambers, and it

553

must be signed by the Governor to become law. Both the House and Senate have a Committee on Privileges and Elections which has jurisdiction over redistricting and other voting-related legislation.

## What factors are considered by the General Assembly when crafting a redistricting plan?

### United States Constitution

The U.S. Constitution, as interpreted by federal courts, requires that congressional districts have virtually equal population to implement the "one person, one vote" principle. When they were drawn in 2001, the current congressional districts in Virginia varied by only 38 persons — a statistical deviation of 0.00% from the mathematical ideal population (the ideal population is simply the total population of Virginia divided by the number of districts).

### Constitution of Virginia

The Constitution of Virginia, as well as the U.S. Constitution, requires that districts provide representation in proportion to population, although courts have not applied this rule as strictly to state legislative districts as they have to congressional districts. In 2001, legislative districts were drawn within a range of -2% to +2%, an overall range of about 4% from the mathematical ideal.

The Virginia Constitution further requires that every electoral district be "contiguous and compact."

### Voting Rights Act of 1965

The federal Voting Rights Act of 1965 imposes other requirements on redistricting to prohibit the

554

adoption of a plan that would have the effect of
denying or abridging the right to vote for racial
and language minorities. Since Virginia is a
covered jurisdiction, its redistricting plan must be
precleared by the U.S. Department of Justice to
ensure that it does not reduce the opportunity of
minorities to participate in the political process
and to elect representatives of their choice.

## Other Criteria

The respective Committees on Privileges and
Elections in the Virginia House of Delegates and
the Senate of Virginia expect to adopt criteria that
set forth these and additional factors for
consideration. In 2001, other factors included the
adoption of only single-member districts and the
preservations of communities of interest.

## What is the timeline for redistricting in 2011?

The precise timetable for redistricting in 2011 is
unknown at this time, but the new districts must
be ready in advance of the November 2011
elections for the House of Delegates. In 2001, the
General Assembly adjourned its Regular Session
without acting on redistricting, but convened a
special session on the date of adjournment and
recessed until April. After receiving census data
in early March and conducting public hearings
during late March and April, the General
Assembly passed legislative redistricting plans
that were signed by the Governor in late April and
submitted to the U.S. Department of Justice for
preclearance, which was granted in July.
Congressional redistricting plans were passed by
the General Assembly in July and granted
preclearance in October. After delayed primaries

555

in August, statewide and legislative elections took place on time in November 2001.

## Sample Redistricting Timeline

The 2011 timeline for redistricting is uncertain at this time. However, the following guide is based on statutory deadlines and Virginia's experience in 2001. Again, the guide below has not been approved.

*April 1, 2010* — Census Day

*Fourth Quarter,* 2010—Census Bureau releases geographic data, including the areas (Census Blocks, Tracts, Cities and Counties) by which Census data will be tabulated.

*December* 31, *20*10—Census Bureau reports official population of each state to the President for reapportionment (how many seats each state will have in the U.S. House of Representatives)

*First Quarter, 2011—Census* Bureau provides Virginia with detailed population data tabulated for each Census Block.

*Second Quarter, 2011—General* Assembly meets to pass House of Delegates and Senate redistricting plans.

—Plans submitted to U.S. Department of Justice for preclearance under the Voting Rights Act *Third Quarter, 2011—General* Assembly meets to pass congressional redistricting plan.

—Plans receive Voting Rights Act clearance and become effective.

—Primary elections held for Virginia House of Delegates and Senate of Virginia

556

—*November 8, 2011—General* Election for House of Delegates and Senate

—*November 6,* 2012—General Election for U.S. House of Representatives

**How can I get more information on redistricting in Virginia?**

For more on redistricting in Virginia, including hearing dates, information on the submission of written comments, and population data as it becomes available, please visit http://dlsgis.state.va.us/.

*Source: Division of Legislative Services*

*Last Updated: September 2010*

557

<u>Memorandum</u>

To:  Interested Individuals, Groups & Organizations
From: The Honorable Mark L. Cole
Chairman, Committee on Privileges and Elections
Virginia House of Delegates
Date: September 8, 2010
Re: Written Statements Submitted to the House
    Redistricting Subcommittee

On August 23, 2010, I announced that the Redistricting Subcommittee of the Virginia House of Delegates Committee on Privileges and Elections has scheduled a series of six public hearings throughout the Commonwealth to encourage public input into the redistricting process. The six different public hearings will take place in September, October and December of this year in preparation for the redistricting process that will occur in 2011.

Persons attending a public hearing who desire to speak may register in advance by contacting Scott Maddrea, Deputy Clerk, Virginia House of Delegates at the address below.

Persons who cannot attend a public hearing, but desire to submit written comments to the Subcommittee may send them via e-mail, fax or regular mail to:

Scott Maddrea, Deputy Clerk, Committee Operations
Virginia House of Delegates
State Capitol
P.O. Box 406
Richmond, Virginia 23218
Email: smaddrea@house.virginia.gov
Fax: (804) 692-0621  Telephone: (804) 698-1540
DISTRICT: (540) 752-8200
RICHMOND: (804) 698-1088
EMAIL DelMCole@house.virginia.gov

558



## VIRGINIA'S REGIONS

**Introduction to Virginia's Regions**

**8 Regional Profiles**

Central Virginia
Eastern Virginia
Hampton Roads
Northern Virginia
Richmond Region
Southside Virginia
Southwest Virginia
Valley Region

**List of Localities by Region**



### Introduction to Virginia's Regions

To provide a more accurate picture of how Virginia is changing, demographers at the University of Virginia's Weldon Cooper Center for Public Service have defined eight regional profiles based on the 2010 Census and American Community Survey data. The profiles include information on population size and change over the past 10 years; age, race, and ethnicity of the population; educational attainment; income and poverty; and labor force participation and employment.

"Understanding Virginia's regional differences is important in designing and providing programs and services to address the varying needs of Virginians across the commonwealth," said Qian Cai, director of the Cooper Center's Demographics & Workforce group. "Statewide statistics are driven by trends in Northern Virginia and obscure the realities of other parts of the state. For example, eight localities in Southside Virginia lost population in the last ten years, while Northern Virginia experienced a 24% growth rate. Five percent of households in Northern Virginia fall below the poverty line in contrast to nineteen percent in Southwest Virginia."

Nearly one-third of Virginia's population lives in Northern Virginia, while the bulk of the commonwealth's land mass is in Southside, Southwest and the Valley regions. As a result, population density ranges from a low of 56 persons per square mile in Southside to a high of 918 persons per square mile in Northern Virginia.



In addition, American Community Survey data allow annual updating of the socioeconomic characteristics of each region, which often demonstrate dramatic differences.

"For example, one of the characteristics we examined was educational attainment," said Rebecca Tippett, author of the regions study. "While Virginia has a higher percentage of adults with a bachelor's degree or more education than the national average, this is actually because of high educational attainment in the Richmond and Northern Virginia regions. The remaining six regions are below the national average."

Using data reflecting shared economic conditions, such as cost of living, and commonly accepted geographical boundaries, the Cooper Center's eight regions are the Valley, Southwest, Southside, Central, Northern, Richmond, Eastern and Hampton Roads.

559

## REGIONAL PROFILE: CENTRAL VIRGINIA Attachment 5-House
**Demographics & Workforce Group**
Stat Chat
April 2011



Stretching from Bedford and Campbell counties in the south to Rappahannock and Culpeper in the north, Central Virginia occupies 3,581 square miles in the center of the state. Its three cities and thirteen counties include farms, wineries, and breweries, as well as three presidential estates. In addition to state parks and historic battlefields, Thomas Jefferson's Monticello and the University of Virginia are UNESCO World Heritage sites that regularly attract many visitors.



### Population Trends, 2000-2010

| 2010 Census for Central Virginia | |
|---|---|
| Total Population | 588,197 |
| Growth Rate | 15.8% |
| Population Density (persons/square mile) | 165 |

Central Virginia was one of the fastest growing regions in the state over the last decade, second only to Northern Virginia. Between 2000 and 2010, the region gained more than 80,000 persons. This growth accounted for 9% of the state's total population growth since 2000.

### Population Growth

In Central Virginia, 15 of 16 localities saw population gains over the last decade.

- Migration generated more than four-fifths of population growth in the region.
  - All localities had more in-migration than out-migration.
- Four localities—Albemarle, Fluvanna, Louisa, and Orange—grew by nearly 30% or more between 2000 and 2010.
- Lynchburg, Culpeper, and Albemarle each grew by more than 10,000 persons.
- One locality, Bedford City, experienced population loss, although this loss was small: 77 persons, or 1.2% of the population.

### Race and Ethnicity in Central Virginia



Although Central Virginia's white and black populations grew over the past decade, Asian and Hispanic populations grew faster, increasing overall regional diversity.

- Between 2000 and 2010, Hispanic and Asian populations grew in all localities.
- Culpeper has the highest concentration of Hispanics in the region (9% of its population). Its Hispanic population also grew the fastest since 2000, increasing by 3,300 persons or 385%.
- Charlottesville has the highest concentration of Asians in the region (6%), while its neighboring county, Albemarle, had a 2,300 person increase in its Asian population, the largest numerical increase in the region.

**Weldon Cooper Center for Public Service**
**University of Virginia**

---

## REGIONAL PROFILE: CENTRAL VIRGINIA Attachment 5-House
**Demographics & Workforce Group**
Stat Chat
April 2011

### Educational Attainment, Adults 25-64
■ Central Virginia ■ Virginia

Educational attainment among Central Virginia's working age population (adults ages 25-64) differs only slightly from educational attainment at the state level. Compared to the state, Central Virginia has

- A higher proportion of adults with only a high school diploma or GED.
- A lower proportion of adults with a bachelor's degree or higher.

### Labor Force Participation

Labor force statistics for Central Virginia show

- **Unemployment was 8.7% in 2009**, lower than the unemployment rate for Virginia (7.5%) and the national average (9.7%). This is the second lowest unemployment rate of Virginia's eight regions.
  - **Albemarle** had the lowest unemployment rate (5.1%) while **Bedford City** had the highest (9.3%).
- Among all eight Virginia regions, this region has the highest proportion of workers (26%) employed in social services industries.

### Income and Poverty

- Nearly a quarter of Central Virginia's households earn less than $25,000 per year.
- Twelve percent of households fall below the poverty line, more than the statewide poverty rate of 10%.
- Seven percent of households receive food stamps.

In addition, **25% of Central Virginia households do not have adequate income** to meet their regular expenditures, such as housing, food, and transportation, without help from government programs, family and friends, or local organizations.

*Sources: Data on population trends and race/ethnicity are from the 2000 and 2010 Census. Data on 2009 unemployment rate are from Bureau of Labor Statistics Local Area Unemployment statistics. Data on income adequacy are from a Cooper Center study. All other data are from the 2007-2009 American Community Survey from the U.S. Census Bureau.*

For more information, please contact
Rebecca Tippett
rebecca.tippett@virginia.edu or (434) 982-5861

**Weldon Cooper Center for Public Service**
**University of Virginia**

560

# REGIONAL PROFILE: EASTERN VIRGINIA

## Stat Chat

**Demographics & Workforce Group**

April 2011

Located in the middle of Virginia's Atlantic coast, the Eastern region's ten counties occupy 2,386 square miles and include the counties of the Northern Neck, Chesapeake Bay, and Eastern Shore. The region is rich in history and scenic attractions. With large stretches of shoreline on the Bay and the Atlantic Ocean, Eastern Virginia's many beaches and state parks attract both visitors and retirees.

### Population Trends, 2000-2010

| 2010 Census for Eastern Virginia | |
|---|---|
| Total Population | 140,972 |
| Growth Rate | 0.4% |
| Population Density (persons/square mile) | 59 |

Eastern Virginia is one of the least densely populated areas in the state, second only to Southside Virginia. The Eastern region contains 6% of Virginia's land mass and has the smallest population of any region, less than 2% of the state's total population. The region experienced negligible growth between 2000 and 2010, gaining only 500 persons.

### Race and Ethnicity in Eastern Virginia



Eastern Virginia's white population comprised 65% of its total population between 2000 and 2010. While the Eastern region lost 11% of its black population in the past decade, Hispanic and Asian populations saw significant growth.

- Between 2000 and 2010, the Hispanic population grew in all localities.

- While the Asian population grew in all localities except King and Queen, Asians remain less than 1% of the population in Eastern Virginia.

- Accomack had the highest concentration of Hispanics: 9% of its population.

### Experiencing Natural Decrease

Nationwide, 1 in 4 counties have had more deaths than births in the last decade, a phenomenon called natural decrease. **In Eastern Virginia, 7 of its 10 localities experienced natural decrease.**

- Through migration, many localities continued to grow in spite of experiencing more deaths than births.

- Three localities—Accomack, Lancaster, and Northampton—experienced population loss.

- King William was the only locality in Eastern Virginia to experience both more births than deaths and relatively high levels of migration. These fueled its 21% growth in population.

---

# REGIONAL PROFILE: EASTERN VIRGINIA

## Stat Chat

**Demographics & Workforce Group**

April 2011

### Educational Attainment, Adults 25-64

Legend: ■ Eastern Virginia  ■ Virginia

| Less than HS | HS/GED | Some College | BA+ |
|---|---|---|---|
| 16% / 11% | 38% / 25% | 28% / 28% | 18% / 36% |

Educational attainment among Eastern Virginia's working age population (adults ages 25-64), differs from the distribution of educational attainment at the state level. Compared to the state, Eastern Virginia has

- A higher percentage of adults who did not complete high school.

- A lower percentage of adults with a bachelor's degree or higher. Of the eight regions, Eastern Virginia has the second lowest percentage of adults with a college degree.

### Labor Force Participation

Labor force statistics for Eastern Virginia show

- **Unemployment was 7.5% in 2009**, equal to Virginia's unemployment rate (7.5%) and less than the national average (9.7%).

  - **Accomack** had the lowest unemployment rate (6.6%) while **Lancaster** had the highest (9.5%).

- A larger proportion of persons are employed in agriculture (4%) and construction (12%) industries in Eastern Virginia than in the state and at the national level.

### Income and Poverty

- More than a quarter of Eastern Virginia's households earn less than $25,000 per year.

- Twelve percent of households fall below the poverty line in Eastern Virginia, higher than the statewide poverty rate of 10%.

- Eight percent of households receive food stamps.

**Twenty-six percent of Eastern Virginia households do not have adequate income** to meet their regular expenditures, such as housing, food, and transportation, without help from government programs, family and friends, or local organizations.

*Sources: Data on population trends and race/ethnicity are from the 2000 and 2010 Census. Data on 2009 unemployment rate are from Bureau of Labor Statistics Local Area Unemployment statistics. Data on income adequacy are from a Cooper Center study. All other data are from the 2007-2009 American Community Survey from the U.S. Census Bureau.*

For more information, please contact
Rebecca Tippett
rtippett.tippett@virginia.edu or (434) 982-5861

561

# REGIONAL PROFILE: HAMPTON ROADS

Attachment 5-House

## Stat Chat

**Demographics & Workforce Group**

April 2011



Hampton Roads occupies 2,089 square miles in the southeastern corner of the state. All but two of its fourteen localities have long stretches of waterfront property. With Virginia Beach to the far southeast and Gloucester and Mathews to the north, the nine cities and five counties in Hampton Roads are situated around the nation's third largest port. With the world's largest naval base, Norfolk Naval Station, and other military bases, Hampton Roads is home to a large number of military personnel.



### Population Trends, 2000-2010

| 2010 Census for Hampton Roads | |
|---|---|
| Total Population | 1,641,078 |
| Growth Rate | 5.7% |
| Population Density (persons/square mile) | 786 |

Hampton Roads is one of the most densely populated areas in the state, second only to Northern Virginia. Covering only 5% of the state's land mass, the smallest of any region, Hampton Roads has more than one-fifth of Virginia's population. The region experienced moderate growth between 2000 and 2010, gaining nearly 90,000 persons. This growth accounts for 10% of Virginia's total population growth since 2000.

### Race and Ethnicity in Hampton Roads



In Hampton Roads, 31% of the population is black, compared to 19% statewide. While less diverse than other large urban areas, the 2010 Census data show signs of growing Hispanic and Asian communities:

- Between 2000 and 2010, the Asian and the Hispanic populations grew in all localities.
- In Virginia Beach, the Asian population grew by nearly 6,000 and the Hispanic population grew by more than 11,000.
- Newport News has the largest concentration of Hispanics in the region; 7% of its population.
- In Isle of Wight and Suffolk the Asian population increased by more than 170%.
- James City had the largest proportional increase in Hispanic population in the region (270% growth).

### Net Outward Migration

Hampton Roads had nearly 115,000 more births than deaths in the last decade. The region lost 25,000 persons due to net outward migration, meaning that more people moved out of the region than into it.

- Five localities—Hampton, Newport News, Norfolk, Portsmouth, and Virginia Beach—lost more than 10,000 persons between 2000 and 2010 due to out-migration.
  - Large numbers of births offset out-migration losses in most of these localities.
- Mathews, Hampton, and Portsmouth were the only localities to lose population since 2000.
- James City and Suffolk experienced large population growth, more than 30%, primarily driven by migration.

**Weldon Cooper Center for Public Service**

**University of Virginia**

---

# REGIONAL PROFILE: HAMPTON ROADS

Attachment 5-House

## Stat Chat

**Demographics & Workforce Group**

April 2011

### Educational Attainment, Adults 25-64



Educational attainment among Hampton Roads' working age population (adults ages 25-64), is not significantly different from the distribution of educational attainment at the state level. Compared to the state, Hampton Roads has:

- A higher percentage of adults who have completed some college.
- A lower percentage of adults with a bachelor's degree or higher.

### Labor Force Participation

Labor force statistics for Hampton Roads show:

- **Unemployment was 6.8% in 2009**, lower than both Virginia's unemployment rate (7.5%) and the national average (9.7%).
  - Poquoson had the lowest unemployment rate (5.1%) while Williamsburg had the highest (14.8%).
- **Six percent of adults 25-64 are in the Armed Forces,** a much higher proportion than statewide (2%) and nationwide (less than 1%).

### Income and Poverty

- While Hampton Roads has been identified nationally as one of the best regions for high-paying jobs, median household income varies substantially across localities.
  - Williamsburg and Norfolk have the lowest median household income: less than $42,000.
  - Poquoson City has the highest: $85,000.
- Ten percent of households fall below the poverty line in Hampton Roads, equal to the statewide poverty rate (10%).
- Seven percent of households receive food stamps.

In contrast, **29% of Hampton Roads households do not have adequate income** to meet their regular expenditures, such as housing, food, and transportation, without help from government programs, family and friends, or local organizations. This is driven by the higher costs of living in the Hampton Roads region; its housing costs are second most expensive in the state after Northern Virginia.

*Sources: Data on population trends and race/ethnicity are from the 2000 and 2010 Census. Data on 2009 unemployment rate are from Bureau of Labor Statistics Local Area Unemployment statistics. Data on income adequacy are from a Cooper Center study. All other data are from the 2007-2009 American Community Survey from the U.S. Census Bureau (median income is from 2005-2009 ACS).*

For more information, please contact
Rebecca Tippett
rebecca.tippett@virginia.edu or (434) 982-5861

**Weldon Cooper Center for Public Service**

**University of Virginia**

562

# REGIONAL PROFILE: NORTHERN VIRGINIA (Legislative District 5-House)

## Demographics & Workforce Group

Stat Chat

April 2011



Lying southwest of the District of Columbia, and sharing borders with West Virginia and Maryland, Northern Virginia occupies 2,826 square miles at the northern point of Virginia. With Loudon as its northernmost point and Spotsylvania and King George to the south, it is bordered on the east by the Potomac River. Northern Virginia's densely populated six cities and eight counties are home to many businesses, federal agencies, and military training facilities, in addition to a large number of historic attractions.



### Population Trends, 2000-2010

| 2010 Census for Northern VA | |
|---|---|
| Total Population | 2,599,054 |
| Growth Rate | 24.3% |
| Population Density (persons/square mile) | 918 |

Northern Virginia has less than 10% of the state's land mass, but one-third of the total state population. The region continued to experience tremendous growth in the last decade, gaining a total of more than half a million people. This growth accounts for more than half of Virginia's total population growth since 2000.

### A Population Boom

Births and migration fueled population growth in Northern Virginia. Statewide, nearly 6 in every 10 births took place in Northern Virginia.

- Fifty-three percent of Northern Virginia's growth over the past decade came from more births than deaths, while 47% was from migration into the region.

- Three geographically small areas—Alexandria, Fairfax City, and Manassas—experienced net out-migration since 2000.

- Fairfax City was the slowest growing locality in the region, gaining 5% in population.

- Loudoun was the fastest growing locality in the region and in the state, nearly doubling its population (84% growth rate).

### Race and Ethnicity in Northern Virginia

Northern Virginia has the greatest racial and ethnic diversity of all of Virginia's eight regions. In Northern Virginia, 15% of the population is Hispanic and 12% is Asian compared to 8% and 5%, respectively, statewide. The 2010 Census data show increasing diversity:

- Between 2000 and 2010, the Hispanic population grew by 80%. In many localities, such as Loudoun and Spotsylvania, the Hispanic population more than doubled.

- Northern Virginia's Asian population increased by almost 75% over the last decade.

- Fairfax County gained more than 60,000 Hispanics and more than 60,000 Asians since 2000, the largest numerical increase of both in any locality in the state.



Weldon Cooper Center for Public Service

University of Virginia

---

# REGIONAL PROFILE: NORTHERN VIRGINIA (Legislative District 5-House)

## Demographics & Workforce Group

Stat Chat

April 2011

### Educational Attainment, Adults 25-64

■ Northern Virginia ■ Virginia

Educational attainment among Northern Virginia's working age population (adults ages 25-64) is very different from the other seven regions. Compared to Virginia as a whole, Northern Virginia has

- A lower percentage of adults without a high school diploma.

- A higher percentage of adults with a bachelor's degree or higher.

### Labor Force Participation

Labor force statistics in Northern Virginia further show

- Eighty-three percent of workers are employed in high-paying management, business, financial, and professional occupations.

- **Unemployment was 4.9% in 2009**, a rate much lower than Virginia's unemployment rate of 7.5% and the national average (9.7%).

  o Arlington had the lowest unemployment rate (4.2%) while Fredericksburg had the highest (9.1%).

### Income and Poverty

- Nearly half of Northern Virginia's households earn more than $100,000 per year.

- Five percent of households fall below the poverty line in Northern Virginia, compared to 10% of the state as a whole.

- Fewer than 3% of households receive food stamps.

In contrast, **24% of Northern Virginia households do not have adequate income** to meet their regular expenditures, such as housing, food, and transportation, without help from government programs, family and friends, or local organizations. This is due to high costs of living in Northern Virginia, particularly for housing.

*Sources: Data on population trends and race/ethnicity are from the 2000 and 2010 Census. Data on 2009 unemployment rate are from Bureau of Labor Statistics Local Area Unemployment Statistics. Data on income adequacy are from a Cooper Center study. All other data are from the 2007-2009 American Community Survey from the U.S. Census Bureau.*

For more information, please contact
Rebecca Tippett
rebecca.tippett@virginia.edu or (434) 982-5861

Weldon Cooper Center for Public Service

University of Virginia

563





Stretching from Prince George and Dinwiddie counties in the south to Caroline County in the north, the Richmond region's four cities and ten counties cover 3,478 square miles in east central Virginia. With the state capital and a large stretch of the I-95 corridor, the Richmond region has several Fortune 500 corporations and many government offices. This region is home to one of Virginia's largest public universities, Virginia Commonwealth University in Richmond, as well as two historically black universities: Virginia State University in Petersburg and Virginia Union in Richmond.

## Population Trends, 2000-2010

| 2010 Census for Richmond | |
|---|---|
| Total Population | 1,167,189 |
| Growth Rate | 14.6% |
| Population Density (person/square mile) | 339 |

One of three major urban centers in the state, the Richmond region has nearly 15% of the state's total population. The region experienced substantial growth since 2000, growing at a faster rate than all but the Central and Northern Virginia regions. Between 2000 and 2010, the Richmond region gained nearly 150,000 persons; this growth accounts for 16% of Virginia's total population growth since 2000.

### Race and Ethnicity in the Richmond Region



Over the last decade, the Richmond region's white population declined from 64% of total population to 59%, while the region's Asian population nearly doubled and the Hispanic population grew by almost 160%.

- Between 2000 and 2010, the Hispanic population more than doubled in all but two localities.
- Henrico had the largest population proportion Asian in the region: 7%.
- Chesterfield had the largest concentration of Hispanics in the region: 7%.
- Caroline had the fastest growing Hispanic population (225%), while Charles City County had the fastest growing Asian population (243%).

### A Growing Population

All localities except Petersburg experienced population growth between 2000 and 2010.

- One-third of this growth came from births, while two-thirds was from migration.
- Henrico and Chesterfield had the largest absolute population changes since 2000, growing by 45,000 and 56,000, respectively.
- Of the region's 14 localities, New Kent had the highest growth rate: 37%. Migration generated 90% of this growth.



### Educational Attainment, Adults 25-64

■ Richmond  ■ Virginia

(bar chart: Less than HS: 11%, 11%; HS/GED: 26%, 25%; Some College: 25%, 28%; BA+: 34%, 36%)

Educational attainment among the Richmond region's working age population (adults ages 25-64) mirrors the distribution of educational attainment at the state level. Compared to the other seven regions, Richmond has

- The third lowest percentage of adults without a high school diploma, slightly higher than the Northern Virginia and Hampton Roads.
- The second highest percentage of adults with a bachelor's degree or higher. Of the eight regions, only Northern Virginia has a higher proportion of adults with a college degree.

### Income and Poverty

- Median household income varies substantially across localities in this region.
  - Petersburg City has the lowest median household income: less than $36,000.
  - Hanover County has the highest household income: nearly $77,000.
- Eleven percent of households fall below the poverty line in the Richmond region, higher than the statewide poverty rate of 10%.
- Seven percent of households receive food stamps.

In addition, 28% of households in the Richmond region do not have adequate income to meet their regular expenditures, such as housing, food, and transportation, without help from government programs, family and friends, or local organizations. While not quite as expensive as Northern Virginia, Richmond (like Hampton Roads) has significantly higher costs of living compared to other regions.

### Labor Force Participation

Labor force statistics for the Richmond region show

- Unemployment was 7.5% in 2009, equal to Virginia's unemployment rate (7.5%) and less than the national average (9.7%).
  - Powhatan had the lowest unemployment rate (6.1%) while Petersburg had the highest (11.2%).
- Finance, insurance, and real estate industries employ 10% of the labor force in the Richmond region, a much larger percentage than are employed in these industries at the state and national levels.

*Sources: Data on population trends and race/ethnicity are from the 2000 and 2010 Census. Data on 2009 unemployment rate are from Bureau of Labor Statistics Local Area Unemployment statistics. Data on income adequacy are from a Cooper Center study. All other data are from the 2007-2009 American Community Survey from the U.S. Census Bureau.*

For more information, please contact
Rebecca Tippett
rebecca.tippett@virginia.edu or (434) 982-5861

564

# REGIONAL PROFILE: SOUTHSIDE VIRGINIA

Student 5-House

## Stat Chat

Demographics & Workforce Group

April 2011



Sharing a long border with North Carolina, Southside Virginia occupies 9,082 square miles. Patrick and Franklin counties are the westernmost points, Buckingham and Cumberland the northernmost, and Southampton and Surry the easternmost. Historically, its four cities and eighteen counties were major producers of tobacco. In addition to manufacturing, agriculture remains an important component of Southside's economy.



### Population Trends, 2000-2010

| 2010 Census for Southside | |
|---|---|
| Total Population | 504,660 |
| Growth Rate | 1.4% |
| Population Density (persons/square mile) | 58 |

Southside has more than one-fifth of Virginia's land mass, but only 6% of its total population. The region barely grew between 2000 and 2010, gaining only 7,000 persons. This growth accounts for less than 1% of the state's total population growth since 2000.

### Experiencing Natural Decrease

Nationwide, 1 in 4 counties have had more deaths than births in the last decade, a phenomenon called natural decrease. **In Southside Virginia, 15 of its 22 localities experienced natural decrease.**



### Race and Ethnicity in Southside Virginia

In Southside, 32% of the population is black compared to 19% statewide. While the changes are numerically small, the 2010 Census data show signs of growing Hispanic and Asian communities:

- Between 2000 and 2010, the Hispanic population grew in all localities.
- Franklin County had the largest numerical increase in Hispanic population (850 people), while Amelia had the largest percentage growth in Hispanic population (218%).
- Mecklenburg had the largest numerical increase in Asian population (120 people).

- As a region, Southside had 3,510 more deaths than births in the last decade.
- Of the eight localities that experienced population loss, Danville had the largest losses.
- Through migration, many localities continued to grow in spite of having more deaths than births.
- Fueled primarily by migration, Franklin and Prince Edward counties grew by nearly 19%.

Weldon Cooper Center for Public Service

University of Virginia

# REGIONAL PROFILE: SOUTHSIDE VIRGINIA

Student 5-House

## Stat Chat

Demographics & Workforce Group

April 2011

### Educational Attainment, Adults 25-64



■ Southside ■ Virginia

| Less than HS | HS/GED | Some College | BA+ |

Educational attainment among Southside's working age population (adults ages 25-64) differs significantly from patterns at the state level. Compared to the other seven regions, Southside has

- The highest percentage of adults without a high school diploma.
- The lowest percentage of adults with a bachelor's degree or higher.

### Labor Force Participation

Labor force statistics in Southside Virginia show

- **Thirty-one percent of adults 25-64 are out of the labor force**, meaning they are not working or looking for work. This is much higher than state (20%) and national (22%) levels of out-of-labor force adults.
- **Unemployment was 10.8% in 2009**, higher than Virginia's unemployment rate (7.5%) and the national rate (9.7%).
  - **Cumberland** had the lowest unemployment rate (7.2%) while **Martinsville** had the highest (20.1%).

### Income and Poverty

- More than 35% of Southside's households earn less than $25,000 per year.
- Seventeen percent of households fall below the poverty line in Southside, compared to 10% statewide.
- Thirteen percent of households receive food stamps.

**Thirty-two percent of Southside households do not have adequate income** to meet their regular expenditures, such as housing, food, and transportation, without help from government programs, family and friends, or local organizations.

*Sources: Data on population trends and race/ethnicity are from the 2000 and 2010 Census. Data on 2009 unemployment rate are from Bureau of Labor Statistics Local Area Unemployment statistics. Data on income adequacy are from a Cooper Center study. All other data are from the 2007-2009 American Community Survey from the U.S. Census Bureau.*

For more information, please contact
Rebecca Tippett
rebecca.tippett@virginia.edu or (434) 982-5861.

Weldon Cooper Center for Public Service

University of Virginia

565

# REGIONAL PROFILE: SOUTHWEST VIRGINIA

*Congressional House 5*

Stat Chat

**Demographics & Workforce Group**

April 2011





Sharing borders with West Virginia, Tennessee, and North Carolina, Southwest Virginia occupies 7,451 square miles at the far western edge of Virginia. With Lee as the westernmost point and Montgomery and Floyd in the east, its four cities and seventeen counties include many national forests and nearly a quarter of Virginia's state parks.

## Population Trends 2000-2010

| 2010 Census for Southwest | |
|---|---|
| Total Population | 579,482 |
| Growth Rate | 2.7% |
| Population Density (persons/square mile) | 78 |

Southwest has nearly one-fifth of Virginia's land mass but only 7% of its total population. The region grew very little between 2000 and 2010, gaining only 16,000 persons. This growth accounts for less than 2% of Virginia's total population growth since 2000.

## Experiencing Natural Decrease

Nationwide, 1 in 4 counties have had more deaths than births in the last decade, a phenomenon known as natural decrease. In Southwest, 17 of its 21 localities experienced natural decrease.

- As a region, Southwest Virginia had 3,500 more deaths than births in the last decade.

- Floyd, Montgomery, Radford, and Wise were the only localities with more births than deaths for 2000 to 2010.

- Through migration, some localities continued to grow in spite of having more deaths than births.

- Eight localities experienced population loss.



## Race and Ethnicity in Southwest Virginia

Southwest Virginia has the least racial and ethnic diversity of all of Virginia's eight regions. In Southwest, 91% of the population is white compared to 65% statewide. The 2010 Census data show signs of growing diversity:

- Between 2000 and 2010, the total Hispanic population grew in all localities except Buchanan County.

- Galax City has one of the highest concentrations of Hispanics in the state: 14% of its population.

- Montgomery County's Asian population grew by nearly 1,800 people in the last decade.

**Weldon Cooper Center for Public Service**                    **University of Virginia**

---

# REGIONAL PROFILE: SOUTHWEST VIRGINIA

*Congressional House 5*

Stat Chat

**Demographics & Workforce Group**

April 2011

## Educational Attainment, Adults 25-64



Educational attainment among Southwest's working age population (adults ages 25-64) is distinct from patterns at the state level. Compared to Virginia as a whole, Southwest has

- A higher percentage of adults without a high school diploma
- A lower percentage of adults with a bachelor's degree or higher.

## Labor Force Participation

Labor force statistics in Southwest Virginia show

- **Thirty-two percent of adults 25-64 are out of the labor force**, meaning they are not working or looking for work. This is much higher than statewide (20%) and national (22%) levels of out-of-labor force adults.

- **Unemployment was 8.8% in 2009**, higher than Virginia's unemployment rate (7.5%) but lower than the national average (9.7%).

  □ **Norton** had the lowest unemployment rate (6.6%) while **Smyth** had the highest (11.4%).

## Income and Poverty

- More than one-third of Southwest Virginia's households earn less than $25,000 per year.

- Nineteen percent of households fall below the poverty line in Southwest Virginia, compared to 10% statewide.

- Fourteen percent of households receive food stamps.

**Thirty-two percent of Southwest Virginia households do not have adequate income** to meet their regular expenditures, such as housing, food, and transportation, without help from government programs, family and friends, or local organizations.

*Sources: Data on population trends and race/ethnicity are from the 2000 and 2010 Census. Data on 2009 unemployment rate are from Bureau of Labor Statistics Local Area Unemployment statistics. Data on income adequacy are from a Cooper Center study. All other data are from the 2007-2009 American Community Survey from the U.S. Census Bureau.*

For more information, please contact
Rebecca Tippett
rebecca.tippett@virginia.edu or (434) 982-5861.

**Weldon Cooper Center for Public Service**                    **University of Virginia**

566



567

**Cities and Counties by Region**

| Central | | Eastern | | Hampton Roads | | Northern | |
|---|---|---|---|---|---|---|---|
| *Cities* | *Counties* | *Cities* | *Counties* | *Cities* | *Counties* | *Cities* | *Counties* |
| Bedford | Albemarle | | Accomack | Chesapeake | Gloucester | Alexandria | Arlington |
| Charlottesville | Amherst | | Essex | Hampton | Isle of Wight | Fairfax | Fairfax |
| Lynchburg | Appomattox | | King & Queen | Newport News | James City | Falls Church | Fauquier |
| | Bedford | | King William | Norfolk | Mathews | Fredericksburg | King George |
| | Campbell | | Lancaster | Poquoson | York | Manassas | Loudoun |
| | Culpeper | | Middlesex | Portsmouth | | Manassas Park | Prince William |
| | Fluvanna | | Northampton | Suffolk | | | Spotsylvania |
| | Greene | | Northumberland | Virginia Beach | | | Stafford |
| | Louisa | | Richmond | Williamsburg | | | |
| | Madison | | Westmoreland | | | | |
| | Nelson | | | | | | |
| | Orange | | | | | | |
| | Rappahannock | | | | | | |

| Richmond | | Southside | | Southwest | | Valley | |
|---|---|---|---|---|---|---|---|
| *Cities* | *Counties* | *Cities* | *Counties* | *Cities* | *Counties* | *Cities* | *Counties* |
| Colonial Heights | Caroline | Danville | Amelia | Bristol | Bland | Buena Vista | Alleghany |
| Hopewell | Charles City | Emporia | Brunswick | Galax | Buchanan | Covington | Augusta |
| Petersburg | Chesterfield | Franklin | Buckingham | Norton | Carroll | Harrisonburg | Bath |
| Richmond | Dinwiddie | Martinsville | Charlotte | Radford | Dickenson | Lexington | Botetourt |
| | Goochland | | Cumberland | | Floyd | Roanoke | Clarke |
| | Hanover | | Franklin | | Giles | Salem | Craig |
| | Henrico | | Greensville | | Grayson | Staunton | Frederick |
| | New Kent | | Halifax | | Lee | Waynesboro | Highland |
| | Powhatan | | Henry | | Montgomery | Winchester | Page |
| | Prince George | | Lunenburg | | Pulaski | | Roanoke |
| | | | Mecklenburg | | Russell | | Rockbridge |
| | | | Nottoway | | Scott | | Rockingham |
| | | | Patrick | | Smyth | | Shenandoah |
| | | | Pittsylvania | | Tazewell | | Warren |
| | | | Prince Edward | | Washington | | |
| | | | Southampton | | Wise | | |
| | | | Surry | | Wythe | | |
| | | | Sussex | | | | |

## 2010 Census Brief:

## Spotlight on Virginia's African American Population

February 22 - The United States Census Bureau recently released local level 2010 Census population counts, including data on race. This brief provides a snapshot of Virginia's black and African American population on April 1, 2010:

- Black/African American remains the largest minority group in Virginia. More than 1.5 million Virginia residents reported themselves to be black or African American, accounting for nearly 20 percent of the total population.

- The distribution of the black population across the commonwealth has been relatively stable over the past three decades. Blacks are concentrated in the Eastern half of the state while the Valley and Southwest regions have much smaller black populations.

568

- Norfolk and Richmond have the largest black populations (exceeding 100,000), while Petersburg city has the largest percentage of blacks (79 percent). Richmond lost nearly 10,000 (or 8.6 percent) of its black population between 2000 and 2010, the largest decease in the commonwealth.

Percent of Population That Is Black or African American, April 1, 2010



| Top Five Localities with the Largest Number of Black Residents | | Top Five Localities with the Largest Percentage of Black Residents | |
|---|---|---|---|
| Norfolk City | 104,672 | Petersburg City | 79.1% |
| Richmond City | 103,342 | Emporia City | 62.5% |
| Fairfax County | 99,218 | Greensville County | 59.8% |
| Henrico | 90,669 | Sussex County | 58.1% |
| Virginia Beach City | 85,935 | Brunswick County | 57.3% |

This is one of a series of Census Briefs prepared by the Demographics & Workforce Group of the University of Virginia's Weldon Cooper Center for Public Service. For more information and related data tables, visit our website at www.cooper center.org/ demographics.

569

Contact Meredith Gunter
434-982-5585
msg4g@virginia.edu

## U.Va. Assesses 2010 Census Data on Virginia's Asian Population

March 2, 2011 -The latest census brief from the University of Virginia's Weldon Cooper Center for Public Service highlights census data on people of Asian origin living in Virginia.

The center continues its efforts to make 2 010 U.S. Census results, released last month, more accessible and user-friendly.

- As of April 1, 2010, almost 440,000 Virginia residents were Asian, accounting for 5.5 percent of the total population. This constitutes a 69 percent increase since 2 000.

- Nine out of every 10 Asians lived in Virginia's three major metropolitan areas: Northern Virginia (71 percent), Hampton Roads (13 percent) and Richmond (9 percent). High concentrations of Asians were also found in college and university communities such as Charlottesville, Williamsburg, Harrisonburg and Lynchburg cities and York, Montgomery, Albemarle and Roanoke counties.

- More than two-thirds of Virginia's Asians were U.S. citizens: 28 percent were native citizens; 40 percent were born outside of the U.S. and naturalized; and 32 percent were foreign-born non- citizens.

- The top five birth countries of Virginia's foreign-born Asians were India, Korea, Philippines, Vietnam and China.

570



Birthplaces of Virginia's Asian Population, April 1, 2010

| Localities with the Largest Number of Asian Residents | | Localities with the Largest Percentage of Asian Residents | |
|---|---|---|---|
| Fairfax Co. | 189,661 | Fairfax Co. | 17.5% |
| Loudoun | 46,033 | Fairfax city | 15.2% |
| Prince William | 30,317 | Loudoun | 14.7% |
| Virginia Beach | 26,769 | Arlington | 9.6% |
| Henrico | 20,052 | Falls Church | 9.4% |

This is one of a series of Census Briefs prepared by the Demographics & Workforce Group of the Cooper Center. For information and related data tables, visit its website at www.coopercenter.org/ demographics.

571

Contact: Meredith Gunter
434-982-5585
msg4g@virginia.edu

### U.Va. Assesses 2010 Census Data on Virginia's Hispanic Population

February 16, 2011 Continuing efforts to make 2010 U.S. Census data more accessible and user-friendly, demographers at the University of Virginia's Weldon Cooper Center for Public Service have assessed the data on recently released local-level 2010 population counts, including data on people of Hispanic origin living in Virginia.

Here are highlights of Virginia's Hispanic population as of April 1, 2010:

- More than 630,000 Virginia residents were of Hispanic origin, accounting for nearly 8 percent of the total population. This constitutes a 92 percent increase since 2000.

- Sixty-two percent of the commonwealth's Hispanics live in Northern Virginia. At the same time, areas such as Culpeper, James City and Orange counties and Suffolk city, which had few Hispanics in 2000, now have sizable Hispanic populations.

- Fifty-three percent of Hispanics in Virginia are native citizens. Thirteen percent of Hispanics were born abroad and became naturalized citizens of the U.S.; and 34 percent of Hispanics are foreign-born non-citizens.

- Most of Virginia's foreign-born Hispanics were born in El Salvador, Mexico, Peru, Bolivia and Guatemala.

572



**Percent of Population That Is Hispanic, April 1, 2010**

| Localities with the Largest Number of Hispanic Residents | | Localities with the Largest Percentage of Hispanic Residents | |
|---|---|---|---|
| Fairfax Co. | 168,482 | Manassas Park city | 32.5% |
| Prince William Co. | 81,460 | Manassas city | 31.4% |
| Loudoun Co. | 38,576 | Prince William Co. | 20.3% |
| Arlington Co. | 31,382 | Alexandria city | 16.1% |
| Virginia Beach city | 28,987 | Fairfax city | 15.8% |

This is one of a series of Census Briefs prepared by the Demographics & Workforce Group of the Cooper Center. For information and related data tables, visit its website at www.coopercenter.org/ demographics.

573

Contact: Meredith Gunter
434-982-5585
msg4g@virginia.edu

U.Va. Assesses 2010 Census Data on Virginia's
Multi-Racial Population

March 9, 2011 -Continuing their efforts to make 2010 U.S. Census data more accessible and user-friendly, demographers at the University of Virginia's Weldon Cooper Center for Public Service have assessed the data on recently released local-level 2010 population counts, including data on people of two or more races living in Virginia.

"The 2010 Census data reflects increasing diversity in the country, and in Virginia," said Qian Cai, director of the Cooper Center's Demographics & Workforce group. "This year, with redistricting under way in Virginia, current information on racial and ethnic heritage is of particular importance for insuring fairness in defining districts."

Here are highlights of Virginia's multi-race population as of April 1, 2010:

- More than 233,000 Virginia residents, or 2.9 percent of the population, reported that they belong to two or more of the six race categories counted in the federal census: white; black or African-American; American Indian and Alaska native; Asian; Native Hawaiian and other Pacific Islander; or some other race. (Note: People of Hispanic origin may be of any race. Hispanic ethnicity is reported in response to a different census question.)

- This is an increase from the 2000 census - the first year in which people could identify themselves as

574

multi-racial - when 2 percent of the population reported that they belonged to two or more races.

- Most multi-racial Virginians reported belonging to just two races; only about 19,000 people reported belonging to three or more. Of the biracial Virginians, 29 percent reported being white and black; 28 percent white and Asian; and the remainder other combinations of the six race categories.

- Multi-racial Virginians tend to live in metropolitan areas, particularly Northern Virginia and Hampton Roads. Manassas Park has the highest percentage of multi-racial residents at 5.4 percent.

| Localities with the Largest Number of Multi-Race Residents | | Localities with the Largest Percentage of Multi-Race Residents | |
|---|---|---|---|
| Fairfax County | 43,915 | Manassas Park city | 5.4% |
| Prince William | 20,500 | Prince William County | 5.1% |
| Virginia Beach | 17,656 | Manassas City | 4.3% |
| Loudoun County | 12,575 | Newport News | 4.3% |
| Norfolk | 8,825 | Fairfax County | 4.1% |

This is one of a series of Census Briefs prepared by the Demographics & Workforce Group of the Cooper Center. For information and related data tables, visit its website at www.coopercenter.org/ demographics.

575

HB 5005 Passed 4/28/11, House Plan

Population Totals

| DISTRICT | Total Population | Target | Difference | Deviation |
|---|---|---|---|---|
| 1 | 80,508 | 80,010 | 498 | 0.6% |
| 2 | 79,491 | 80,010 | -519 | -0.6% |
| 3 | 80,583 | 80,010 | 573 | 0.7% |
| 4 | 80,446 | 80,010 | 436 | 0.5% |
| 5 | 80,600 | 80,010 | 590 | 0.7% |
| 6 | 79,608 | 80,010 | -402 | -0.5% |
| 7 | 80,146 | 80,010 | 136 | 0.2% |
| 8 | 80,685 | 80,010 | 675 | 0.8% |
| 9 | 80,574 | 80,010 | 564 | 0.7% |
| 10 | 80,617 | 80,010 | 607 | 0.8% |
| 11 | 80,132 | 80,010 | 122 | 0.2% |
| 12 | 80,492 | 80,010 | 482 | 0.6% |
| 13 | 80,579 | 80,010 | 569 | 0.7% |
| 14 | 79,407 | 80,010 | -603 | -0.8% |
| 15 | 80,630 | 80,010 | 620 | 0.8% |
| 16 | 79,692 | 80,010 | -318 | -0.4% |
| 17 | 80,631 | 80,010 | 621 | 0.8% |
| 18 | 79,450 | 80,010 | -560 | -0.7% |
| 19 | 80,080 | 80,010 | 70 | 0.1% |
| 20 | 79,334 | 80,010 | -676 | -0.8% |
| 21 | 79,608 | 80,010 | -402 | -0.5% |
| 22 | 79,307 | 80,010 | -703 | -0.9% |
| 23 | 79,330 | 80,010 | -680 | -0.9% |
| 24 | 79,678 | 80,010 | -332 | -0.4% |

576

| 25 | 80,011 | 80,010 | 1 | 0.0% |
|----|--------|--------|------|-------|
| 26 | 80,688 | 80,010 | 678 | 0.8% |
| 27 | 79,381 | 80,010 | -629 | -0.8% |
| 28 | 79,304 | 80,010 | -706 | -0.9% |
| 29 | 79,851 | 80,010 | -159 | -0.2% |
| 30 | 80,583 | 80,010 | 573 | 0.7% |
| 31 | 79,210 | 80,010 | -800 | -1.0% |
| 32 | 80,268 | 80,010 | 258 | 0.3% |
| 33 | 80,550 | 80,010 | 540 | 0.7% |
| 34 | 80,722 | 80,010 | 712 | 0.9% |
| 35 | 80,213 | 80,010 | 203 | 0.3% |
| 36 | 79,746 | 80,010 | -264 | -0.3% |
| 37 | 80,255 | 80,010 | 245 | 0.3% |
| 38 | 80,758 | 80,010 | 748 | 0.9% |
| 39 | 80,710 | 80,010 | 700 | 0.9% |
| 40 | 80,729 | 80,010 | 719 | 0.9% |
| 41 | 80,792 | 80,010 | 782 | 1.0% |
| 42 | 79,964 | 80,010 | -46 | -0.1% |
| 43 | 80,750 | 80,010 | 740 | 0.9% |
| 44 | 80,796 | 80,010 | 786 | 1.0% |
| 45 | 80,240 | 80,010 | 230 | 0.3% |
| 46 | 80,333 | 80,010 | 323 | 0.4% |
| 47 | 80,757 | 80,010 | 747 | 0.9% |
| 48 | 79,492 | 80,010 | -518 | -0.6% |
| 49 | 80,609 | 80,010 | 599 | 0.7% |
| 50 | 80,677 | 80,010 | 667 | 0.8% |
| 51 | 80,372 | 80,010 | 362 | 0.5% |
| 52 | 79,290 | 80,010 | -720 | -0.9% |

577

| 53 | 80,049 | 80,010 | 39 | 0.0% |
|---|---|---|---|---|
| 54 | 80,155 | 80,010 | 145 | 0.2% |
| 55 | 79,578 | 80,010 | -432 | -0.5% |
| 56 | 79,271 | 80,010 | -739 | -0.9% |
| 57 | 80,778 | 80,010 | 768 | 1.0% |
| 58 | 80,767 | 80,010 | 757 | 0.9% |
| 59 | 79,345 | 80,010 | -665 | -0.8% |
| 60 | 79,219 | 80,010 | -791 | -1.0% |
| 61 | 79,792 | 80,010 | -218 | -0.3% |
| 62 | 79,677 | 80,010 | -333 | -0.4% |
| 63 | 79,602 | 80,010 | -408 | -0.5% |
| 64 | 79,262 | 80,010 | -748 | -0.9% |
| 65 | 79,364 | 80,010 | -646 | -0.8% |
| 66 | 79,397 | 80,010 | -613 | -0.8% |
| 67 | 79,633 | 80,010 | -377 | -0.5% |
| 68 | 79,611 | 80,010 | -399 | -0.5% |
| 69 | 79,386 | 80,010 | -624 | -0.8% |
| 70 | 79,382 | 80,010 | -628 | -0.8% |
| 71 | 80,322 | 80,010 | 312 | 0.4% |
| 72 | 80,764 | 80,010 | 754 | 0.9% |
| 73 | 80,135 | 80,010 | 125 | 0.2% |
| 74 | 79,594 | 80,010 | -416 | -0.5% |
| 75 | 79,295 | 80,010 | -715 | -0.9% |
| 76 | 80,313 | 80,010 | 303 | 0.4% |
| 77 | 79,627 | 80,010 | -383 | -0.5% |
| 78 | 80,475 | 80,010 | 465 | 0.6% |
| 79 | 80,243 | 80,010 | 233 | 0.3% |
| 80 | 80,705 | 80,010 | 695 | 0.9% |

578

| | | | | |
|---|---|---|---|---|
| 81 | 79,438 | 80,010 | -572 | -0.7% |
| 82 | 80,463 | 80,010 | 453 | 0.6% |
| 83 | 79,538 | 80,010 | -472 | -0.6% |
| 84 | 80,281 | 80,010 | 271 | 0.3% |
| 85 | 80,800 | 80,010 | 790 | 1.0% |
| 86 | 80,747 | 80,010 | 737 | 0.9% |
| 87 | 79,275 | 80,010 | -735 | -0.9% |
| 88 | 80,191 | 80,010 | 181 | 0.2% |
| 89 | 79,614 | 80,010 | -396 | -0.5% |
| 90 | 80,425 | 80,010 | 415 | 0.5% |
| 91 | 79,229 | 80,010 | -781 | -1.0% |
| 92 | 79,689 | 80,010 | -321 | -0.4% |
| 93 | 79,211 | 80,010 | -799 | -1.0% |
| 94 | 79,429 | 80,010 | -581 | -0.7% |
| 95 | 80,071 | 80,010 | 61 | 0.1% |
| 96 | 79,217 | 80,010 | -793 | -1.0% |
| 97 | 79,386 | 80,010 | -624 | -0.8% |
| 98 | 79,251 | 80,010 | -759 | -0.9% |
| 99 | 80,332 | 80,010 | 322 | 0.4% |
| 100 | 80,037 | 80,010 | 27 | 0.0% |

Attachment 7-House

579

## HB 5005 Passed 4/28/11, House Plan
### Racial Demographics

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 80,508 | 76,238 | 94.7% | 2,866 | 3.6% | 463 | 0.6% | 358 | 0.4% | 36 | 0.0% | 449 | 0.6% | 98 | 0.1% | 1,032 | 1.3% |
| 2 | 79,491 | 45,289 | 57.0% | 20,362 | 25.6% | 694 | 0.9% | 5,598 | 7.0% | 183 | 0.2% | 6,208 | 7.8% | 1,157 | 1.5% | 14,019 | 17.6% |
| 3 | 80,583 | 77,178 | 95.8% | 2,400 | 3.0% | 324 | 0.4% | 417 | 0.5% | 23 | 0.0% | 170 | 0.2% | 71 | 0.1% | 471 | 0.6% |
| 4 | 80,446 | 77,768 | 96.7% | 1,655 | 2.1% | 327 | 0.4% | 284 | 0.4% | 15 | 0.0% | 351 | 0.4% | 46 | 0.1% | 833 | 1.0% |
| 5 | 80,600 | 76,060 | 94.4% | 2,580 | 3.2% | 393 | 0.5% | 343 | 0.4% | 33 | 0.0% | 1,058 | 1.3% | 133 | 0.2% | 2,219 | 2.8% |
| 6 | 79,608 | 76,371 | 95.9% | 1,790 | 2.2% | 378 | 0.5% | 297 | 0.4% | 14 | 0.0% | 679 | 0.9% | 79 | 0.1% | 1,348 | 1.7% |
| 7 | 80,146 | 74,108 | 92.5% | 3,612 | 4.5% | 408 | 0.5% | 1,303 | 1.6% | 32 | 0.0% | 518 | 0.6% | 165 | 0.2% | 1,636 | 2.0% |
| 8 | 80,685 | 74,011 | 91.7% | 3,652 | 4.5% | 438 | 0.5% | 1,722 | 2.1% | 32 | 0.0% | 675 | 0.8% | 155 | 0.2% | 1,558 | 1.9% |
| 9 | 80,574 | 69,709 | 86.5% | 8,389 | 10.4% | 428 | 0.5% | 362 | 0.4% | 28 | 0.0% | 1,557 | 1.9% | 101 | 0.1% | 2,349 | 2.9% |
| 10 | 80,617 | 60,881 | 75.5% | 7,376 | 9.1% | 489 | 0.6% | 6,817 | 8.5% | 64 | 0.1% | 4,421 | 5.5% | 569 | 0.7% | 9,800 | 12.2% |
| 11 | 80,132 | 47,632 | 59.4% | 27,648 | 34.5% | 420 | 0.5% | 1,596 | 2.0% | 56 | 0.1% | 2,261 | 2.8% | 519 | 0.6% | 4,734 | 5.9% |
| 12 | 80,492 | 70,200 | 87.2% | 3,863 | 4.8% | 424 | 0.5% | 5,015 | 6.2% | 52 | 0.1% | 689 | 0.9% | 249 | 0.3% | 1,959 | 2.4% |
| 13 | 80,579 | 48,642 | 60.4% | 11,369 | 14.1% | 634 | 0.8% | 8,593 | 10.7% | 94 | 0.1% | 10,388 | 12.9% | 859 | 1.1% | 20,063 | 24.9% |
| 14 | 79,407 | 47,862 | 60.3% | 28,920 | 36.4% | 342 | 0.4% | 634 | 0.8% | 27 | 0.0% | 1,379 | 1.7% | 243 | 0.3% | 2,407 | 3.0% |
| 15 | 80,630 | 75,913 | 94.1% | 1,904 | 2.4% | 517 | 0.6% | 485 | 0.6% | 31 | 0.0% | 1,627 | 2.0% | 153 | 0.2% | 3,386 | 4.2% |
| 16 | 79,692 | 54,827 | 68.8% | 22,358 | 28.1% | 372 | 0.5% | 437 | 0.5% | 18 | 0.0% | 1,491 | 1.9% | 189 | 0.2% | 2,628 | 3.3% |
| 17 | 80,631 | 71,273 | 88.4% | 5,839 | 7.2% | 410 | 0.5% | 2,111 | 2.6% | 56 | 0.1% | 737 | 0.9% | 205 | 0.3% | 2,059 | 2.6% |
| 18 | 79,450 | 69,073 | 86.9% | 6,396 | 8.1% | 644 | 0.8% | 1,288 | 1.6% | 63 | 0.1% | 1,750 | 2.2% | 236 | 0.3% | 4,292 | 5.4% |
| 19 | 80,080 | 73,554 | 91.9% | 5,114 | 6.4% | 507 | 0.6% | 466 | 0.6% | 31 | 0.0% | 299 | 0.4% | 109 | 0.1% | 1,019 | 1.3% |
| 20 | 79,334 | 69,268 | 87.3% | 7,495 | 9.4% | 432 | 0.5% | 667 | 0.8% | 42 | 0.1% | 1,200 | 1.5% | 230 | 0.3% | 2,580 | 3.3% |
| 21 | 79,608 | 45,487 | 57.1% | 20,209 | 25.4% | 516 | 0.6% | 10,340 | 13.0% | 136 | 0.2% | 1,798 | 2.3% | 1,122 | 1.4% | 5,567 | 7.0% |
| 22 | 79,307 | 59,135 | 74.6% | 17,584 | 22.2% | 425 | 0.5% | 1,165 | 1.5% | 40 | 0.1% | 659 | 0.8% | 299 | 0.4% | 1,773 | 2.2% |
| 23 | 79,330 | 62,083 | 78.3% | 13,129 | 16.5% | 520 | 0.7% | 2,185 | 2.8% | 43 | 0.1% | 1,034 | 1.3% | 336 | 0.4% | 2,087 | 2.6% |
| 24 | 79,678 | 70,684 | 88.7% | 6,873 | 8.6% | 796 | 1.0% | 590 | 0.7% | 50 | 0.1% | 500 | 0.6% | 185 | 0.2% | 1,424 | 1.8% |
| 25 | 80,011 | 73,736 | 92.2% | 3,153 | 3.9% | 361 | 0.5% | 1,202 | 1.5% | 17 | 0.0% | 1,414 | 1.8% | 128 | 0.2% | 2,893 | 3.6% |
| 26 | 80,688 | 67,806 | 84.0% | 4,085 | 5.1% | 508 | 0.6% | 2,338 | 2.9% | 78 | 0.1% | 5,542 | 6.9% | 331 | 0.4% | 9,906 | 12.3% |
| 27 | 79,381 | 56,899 | 71.7% | 15,961 | 20.1% | 612 | 0.8% | 3,006 | 3.8% | 76 | 0.1% | 2,223 | 2.8% | 604 | 0.8% | 5,022 | 6.3% |
| 28 | 79,304 | 56,206 | 70.9% | 15,873 | 20.0% | 772 | 1.0% | 2,555 | 3.2% | 119 | 0.2% | 3,012 | 3.8% | 767 | 1.0% | 7,076 | 8.9% |
| 29 | 79,851 | 68,575 | 85.9% | 5,482 | 6.9% | 529 | 0.7% | 1,318 | 1.7% | 41 | 0.1% | 3,606 | 4.5% | 300 | 0.4% | 6,597 | 8.3% |
| 30 | 80,583 | 62,914 | 78.1% | 12,893 | 16.0% | 607 | 0.8% | 1,060 | 1.3% | 83 | 0.1% | 2,667 | 3.3% | 359 | 0.4% | 5,030 | 6.2% |
| 31 | 79,210 | 50,345 | 63.6% | 16,867 | 21.3% | 788 | 1.0% | 5,459 | 6.9% | 180 | 0.2% | 4,661 | 5.9% | 910 | 1.1% | 11,324 | 14.3% |
| 32 | 80,268 | 55,738 | 69.4% | 6,514 | 8.1% | 379 | 0.5% | 14,332 | 17.9% | 76 | 0.1% | 2,533 | 3.2% | 696 | 0.9% | 7,420 | 9.2% |
| 33 | 80,550 | 70,393 | 87.4% | 4,466 | 5.5% | 477 | 0.6% | 2,800 | 3.5% | 75 | 0.1% | 1,985 | 2.5% | 354 | 0.4% | 5,090 | 6.3% |
| 34 | 80,722 | 61,693 | 76.4% | 2,920 | 3.6% | 286 | 0.4% | 13,316 | 16.5% | 79 | 0.1% | 1,987 | 2.5% | 441 | 0.5% | 5,819 | 7.2% |
| 35 | 80,213 | 53,780 | 67.0% | 4,175 | 5.2% | 376 | 0.5% | 18,124 | 22.6% | 84 | 0.1% | 3,122 | 3.9% | 552 | 0.7% | 8,037 | 10.0% |
| 36 | 79,746 | 53,210 | 66.7% | 7,677 | 9.6% | 453 | 0.6% | 14,093 | 17.7% | 55 | 0.1% | 3,598 | 4.5% | 660 | 0.8% | 8,819 | 11.1% |

4/28/2011 7:38 PM

3

PLAINTIFFS TX 047 - page 3

580

Attachment 7-House

## HB 5005 Passed 4/28/11, House Plan
### Racial Demographics

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 80,255 | 47,377 | 59.0% | 6,773 | 8.4% | 487 | 0.6% | 20,703 | 25.8% | 75 | 0.1% | 4,142 | 5.2% | 698 | 0.9% | 10,555 | 13.2% |
| 38 | 80,758 | 42,448 | 52.6% | 8,220 | 10.2% | 764 | 0.9% | 16,430 | 20.3% | 90 | 0.1% | 12,070 | 14.9% | 736 | 0.9% | 25,694 | 31.8% |
| 39 | 80,710 | 46,876 | 58.1% | 7,970 | 9.9% | 608 | 0.8% | 17,106 | 21.2% | 104 | 0.1% | 7,296 | 9.0% | 750 | 0.9% | 15,374 | 19.0% |
| 40 | 80,729 | 55,837 | 69.2% | 5,581 | 6.9% | 453 | 0.6% | 15,153 | 18.8% | 125 | 0.2% | 2,995 | 3.7% | 585 | 0.7% | 7,868 | 9.7% |
| 41 | 80,792 | 54,579 | 67.6% | 5,080 | 6.3% | 420 | 0.5% | 16,675 | 20.6% | 105 | 0.1% | 3,398 | 4.2% | 535 | 0.7% | 9,941 | 12.3% |
| 42 | 79,964 | 55,174 | 69.0% | 8,666 | 10.8% | 492 | 0.6% | 12,522 | 15.7% | 145 | 0.2% | 2,280 | 2.9% | 685 | 0.9% | 7,461 | 9.3% |
| 43 | 80,750 | 47,821 | 59.2% | 14,789 | 18.3% | 547 | 0.7% | 11,263 | 13.9% | 117 | 0.1% | 5,415 | 6.7% | 798 | 1.0% | 12,611 | 15.6% |
| 44 | 80,796 | 44,799 | 55.4% | 18,328 | 22.7% | 631 | 0.8% | 6,018 | 7.4% | 123 | 0.2% | 9,984 | 12.4% | 913 | 1.1% | 19,469 | 24.1% |
| 45 | 80,240 | 59,905 | 74.7% | 9,859 | 12.3% | 610 | 0.8% | 3,933 | 4.9% | 94 | 0.1% | 5,289 | 6.6% | 550 | 0.7% | 11,072 | 13.8% |
| 46 | 80,333 | 41,531 | 51.7% | 23,285 | 29.0% | 484 | 0.6% | 7,435 | 9.3% | 112 | 0.1% | 6,541 | 8.1% | 945 | 1.2% | 13,746 | 17.1% |
| 47 | 80,757 | 61,673 | 76.4% | 4,226 | 5.2% | 702 | 0.9% | 8,755 | 10.8% | 101 | 0.1% | 4,753 | 5.9% | 547 | 0.7% | 10,754 | 13.3% |
| 48 | 79,492 | 63,919 | 80.4% | 3,596 | 4.5% | 372 | 0.5% | 9,544 | 12.0% | 73 | 0.1% | 1,586 | 2.0% | 402 | 0.5% | 5,831 | 7.3% |
| 49 | 80,609 | 42,754 | 53.0% | 14,262 | 17.7% | 734 | 0.9% | 11,082 | 13.7% | 145 | 0.2% | 10,609 | 13.2% | 1,023 | 1.3% | 21,749 | 27.0% |
| 50 | 80,677 | 50,040 | 62.0% | 12,052 | 14.9% | 687 | 0.9% | 6,540 | 8.1% | 143 | 0.2% | 10,321 | 12.8% | 894 | 1.1% | 21,171 | 26.2% |
| 51 | 80,372 | 55,264 | 68.8% | 13,338 | 16.6% | 791 | 1.0% | 5,744 | 7.1% | 148 | 0.2% | 4,258 | 5.3% | 829 | 1.0% | 10,775 | 13.4% |
| 52 | 79,290 | 33,564 | 42.3% | 25,067 | 31.6% | 1,042 | 1.3% | 6,144 | 7.7% | 128 | 0.2% | 11,922 | 15.0% | 1,423 | 1.8% | 23,127 | 29.2% |
| 53 | 80,049 | 48,549 | 60.6% | 4,632 | 5.8% | 604 | 0.8% | 17,736 | 22.2% | 59 | 0.1% | 7,815 | 9.8% | 654 | 0.8% | 16,791 | 21.0% |
| 54 | 80,155 | 58,394 | 72.9% | 15,091 | 18.8% | 609 | 0.8% | 2,438 | 3.0% | 137 | 0.2% | 2,865 | 3.6% | 621 | 0.8% | 6,404 | 8.0% |
| 55 | 79,578 | 63,245 | 79.5% | 13,351 | 16.8% | 658 | 0.8% | 1,120 | 1.4% | 54 | 0.1% | 787 | 1.0% | 363 | 0.5% | 2,068 | 2.6% |
| 56 | 79,271 | 62,856 | 79.3% | 10,005 | 12.6% | 421 | 0.5% | 5,022 | 6.3% | 51 | 0.1% | 608 | 0.8% | 308 | 0.4% | 1,904 | 2.4% |
| 57 | 80,778 | 55,937 | 69.2% | 14,615 | 18.1% | 513 | 0.6% | 6,584 | 8.2% | 70 | 0.1% | 2,590 | 3.2% | 469 | 0.6% | 5,761 | 7.1% |
| 58 | 80,767 | 71,271 | 88.2% | 5,948 | 7.4% | 453 | 0.6% | 1,601 | 2.0% | 38 | 0.0% | 1,214 | 1.5% | 242 | 0.3% | 2,569 | 3.2% |
| 59 | 79,345 | 61,136 | 77.1% | 16,314 | 20.6% | 458 | 0.6% | 561 | 0.7% | 50 | 0.1% | 596 | 0.8% | 230 | 0.3% | 1,436 | 1.8% |
| 60 | 79,219 | 50,287 | 63.5% | 27,103 | 34.2% | 439 | 0.6% | 440 | 0.6% | 25 | 0.0% | 689 | 0.9% | 236 | 0.3% | 1,407 | 1.8% |
| 61 | 79,792 | 50,089 | 62.8% | 27,384 | 34.3% | 537 | 0.7% | 422 | 0.5% | 30 | 0.0% | 1,030 | 1.3% | 300 | 0.4% | 2,085 | 2.6% |
| 62 | 79,677 | 52,025 | 65.3% | 20,686 | 26.0% | 720 | 0.9% | 2,339 | 2.9% | 139 | 0.2% | 3,164 | 4.0% | 604 | 0.8% | 6,078 | 7.6% |
| 63 | 79,602 | 28,243 | 35.5% | 48,039 | 60.3% | 440 | 0.6% | 823 | 1.0% | 85 | 0.1% | 1,361 | 1.7% | 611 | 0.8% | 3,111 | 3.9% |
| 64 | 79,262 | 57,100 | 72.0% | 19,728 | 24.9% | 563 | 0.7% | 886 | 1.1% | 55 | 0.1% | 563 | 0.7% | 367 | 0.5% | 1,582 | 2.0% |
| 65 | 79,364 | 64,601 | 81.4% | 11,248 | 14.2% | 383 | 0.5% | 2,222 | 2.8% | 38 | 0.0% | 576 | 0.7% | 296 | 0.4% | 1,834 | 2.3% |
| 66 | 79,397 | 60,025 | 75.6% | 14,125 | 17.8% | 539 | 0.7% | 2,507 | 3.2% | 75 | 0.1% | 1,621 | 2.0% | 505 | 0.6% | 3,767 | 4.7% |
| 67 | 79,633 | 53,298 | 66.9% | 4,756 | 6.0% | 328 | 0.4% | 17,683 | 22.2% | 128 | 0.2% | 3,015 | 3.8% | 425 | 0.5% | 7,838 | 9.8% |
| 68 | 79,611 | 69,144 | 86.9% | 6,073 | 7.6% | 353 | 0.4% | 2,825 | 3.5% | 46 | 0.1% | 878 | 1.1% | 292 | 0.4% | 2,383 | 3.0% |
| 69 | 79,386 | 24,416 | 30.8% | 46,579 | 58.7% | 467 | 0.6% | 1,481 | 1.9% | 89 | 0.1% | 5,600 | 7.1% | 754 | 0.9% | 8,424 | 10.6% |
| 70 | 79,382 | 23,130 | 29.1% | 46,844 | 59.0% | 662 | 0.8% | 1,502 | 1.9% | 84 | 0.1% | 6,262 | 7.9% | 898 | 1.1% | 10,086 | 12.7% |
| 71 | 80,322 | 26,832 | 33.4% | 48,476 | 60.4% | 360 | 0.4% | 3,167 | 3.9% | 49 | 0.1% | 670 | 0.8% | 768 | 1.0% | 1,937 | 2.4% |
| 72 | 80,764 | 59,396 | 73.5% | 11,381 | 14.1% | 417 | 0.5% | 6,962 | 8.6% | 45 | 0.1% | 2,110 | 2.6% | 453 | 0.6% | 4,603 | 5.7% |

4/28/2011 7:38 PM

4

PLAINTIFFS TX 047 - page 4

Attachment 7-House

581

## HB 5005 Passed 4/28/11, House Plan
### Racial Demographics

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 80,135 | 56,598 | 70.6% | 11,764 | 14.7% | 416 | 0.5% | 7,807 | 9.7% | 55 | 0.1% | 2,934 | 3.7% | 561 | 0.7% | 6,074 | 7.6% |
| 74 | 79,594 | 26,427 | 33.2% | 48,211 | 60.6% | 1,012 | 1.3% | 1,746 | 2.2% | 58 | 0.1% | 1,403 | 1.8% | 737 | 0.9% | 2,784 | 3.5% |
| 75 | 79,295 | 32,792 | 41.4% | 44,635 | 56.3% | 348 | 0.4% | 326 | 0.4% | 30 | 0.0% | 871 | 1.1% | 293 | 0.4% | 1,733 | 2.2% |
| 76 | 80,313 | 54,860 | 68.3% | 21,093 | 26.3% | 519 | 0.6% | 2,568 | 3.2% | 81 | 0.1% | 685 | 0.9% | 507 | 0.6% | 2,419 | 3.0% |
| 77 | 79,627 | 26,586 | 33.4% | 48,940 | 61.5% | 538 | 0.7% | 1,268 | 1.6% | 99 | 0.1% | 1,445 | 1.8% | 751 | 0.9% | 3,518 | 4.4% |
| 78 | 80,475 | 60,719 | 75.5% | 13,832 | 17.2% | 587 | 0.7% | 3,772 | 4.7% | 112 | 0.1% | 889 | 1.1% | 564 | 0.7% | 3,408 | 4.2% |
| 79 | 80,243 | 48,264 | 60.1% | 25,207 | 31.4% | 819 | 1.0% | 2,655 | 3.3% | 193 | 0.2% | 1,701 | 2.1% | 1,404 | 1.7% | 5,690 | 7.1% |
| 80 | 80,705 | 28,912 | 35.8% | 47,835 | 59.3% | 524 | 0.6% | 1,488 | 1.8% | 150 | 0.2% | 1,003 | 1.2% | 793 | 1.0% | 2,720 | 3.4% |
| 81 | 79,438 | 58,121 | 73.2% | 15,414 | 19.4% | 755 | 1.0% | 2,708 | 3.4% | 139 | 0.2% | 1,625 | 2.0% | 676 | 0.9% | 4,525 | 5.7% |
| 82 | 80,463 | 66,725 | 82.9% | 8,314 | 10.3% | 587 | 0.7% | 2,693 | 3.3% | 138 | 0.2% | 1,446 | 1.8% | 560 | 0.7% | 4,252 | 5.3% |
| 83 | 79,538 | 58,152 | 73.1% | 13,407 | 16.9% | 717 | 0.9% | 4,392 | 5.5% | 150 | 0.2% | 1,966 | 2.5% | 754 | 0.9% | 5,196 | 6.5% |
| 84 | 80,281 | 52,357 | 65.2% | 17,161 | 21.4% | 598 | 0.7% | 7,049 | 8.8% | 228 | 0.3% | 1,997 | 2.5% | 891 | 1.1% | 6,168 | 7.7% |
| 85 | 80,800 | 53,934 | 66.8% | 16,822 | 20.8% | 711 | 0.9% | 6,348 | 7.9% | 172 | 0.2% | 1,914 | 2.4% | 899 | 1.1% | 5,317 | 6.6% |
| 86 | 80,747 | 46,400 | 57.5% | 6,804 | 8.4% | 545 | 0.7% | 17,169 | 21.3% | 72 | 0.1% | 8,989 | 11.1% | 768 | 1.0% | 17,163 | 21.3% |
| 87 | 79,275 | 44,093 | 55.6% | 7,083 | 8.9% | 437 | 0.6% | 21,108 | 26.6% | 83 | 0.1% | 5,698 | 7.2% | 773 | 1.0% | 11,761 | 14.8% |
| 88 | 80,191 | 60,158 | 75.0% | 12,389 | 15.4% | 590 | 0.7% | 2,631 | 3.3% | 122 | 0.2% | 3,649 | 4.6% | 652 | 0.8% | 7,188 | 9.0% |
| 89 | 79,614 | 27,929 | 35.1% | 46,676 | 58.6% | 490 | 0.6% | 2,208 | 2.8% | 106 | 0.1% | 1,259 | 1.6% | 946 | 1.2% | 3,565 | 4.5% |
| 90 | 80,425 | 25,163 | 31.3% | 48,097 | 59.8% | 551 | 0.7% | 3,422 | 4.3% | 128 | 0.2% | 1,886 | 2.3% | 1,178 | 1.5% | 4,873 | 6.1% |
| 91 | 79,229 | 56,058 | 70.8% | 16,428 | 20.7% | 657 | 0.8% | 3,840 | 4.8% | 148 | 0.2% | 1,273 | 1.6% | 825 | 1.0% | 3,591 | 4.5% |
| 92 | 79,689 | 25,037 | 31.4% | 49,849 | 62.6% | 610 | 0.8% | 1,675 | 2.1% | 99 | 0.1% | 1,042 | 1.3% | 1,377 | 1.7% | 3,430 | 4.3% |
| 93 | 79,211 | 51,530 | 65.1% | 19,753 | 24.9% | 551 | 0.7% | 4,006 | 5.1% | 195 | 0.2% | 2,225 | 2.8% | 951 | 1.2% | 5,723 | 7.2% |
| 94 | 79,429 | 53,846 | 67.8% | 18,342 | 23.1% | 671 | 0.8% | 3,036 | 3.8% | 151 | 0.2% | 2,417 | 3.0% | 966 | 1.2% | 5,773 | 7.3% |
| 95 | 80,071 | 23,721 | 29.6% | 50,522 | 63.1% | 567 | 0.7% | 1,834 | 2.3% | 127 | 0.2% | 1,913 | 2.4% | 1,387 | 1.7% | 5,035 | 6.3% |
| 96 | 79,217 | 62,755 | 79.2% | 11,559 | 14.6% | 515 | 0.7% | 2,648 | 3.3% | 97 | 0.1% | 1,149 | 1.5% | 494 | 0.6% | 3,357 | 4.2% |
| 97 | 79,386 | 67,533 | 85.1% | 8,709 | 11.0% | 991 | 1.2% | 1,232 | 1.6% | 45 | 0.1% | 575 | 0.7% | 301 | 0.4% | 1,606 | 2.0% |
| 98 | 79,251 | 63,155 | 79.7% | 13,524 | 17.1% | 837 | 1.1% | 731 | 0.9% | 46 | 0.1% | 654 | 0.8% | 304 | 0.4% | 1,870 | 2.4% |
| 99 | 80,332 | 56,801 | 70.7% | 20,397 | 25.4% | 687 | 0.9% | 763 | 0.9% | 45 | 0.1% | 1,286 | 1.6% | 353 | 0.4% | 2,971 | 3.7% |
| 100 | 80,037 | 50,150 | 62.7% | 23,768 | 29.7% | 836 | 1.0% | 1,646 | 2.1% | 173 | 0.2% | 2,868 | 3.6% | 596 | 0.7% | 6,573 | 8.2% |

PLAINTIFFS TX 047 - page 5

582

Attachment 7-House

**HB 5005 Passed 4/28/11, House Plan**
**Voting Age Population**

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Multi | % VAP Multi | Voting Age Hispanic | % VAP Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 64,221 | 60,648 | 94.4% | 2,482 | 3.9% | 392 | 0.6% | 266 | 0.4% | 22 | 0.0% | 334 | 0.5% | 77 | 0.1% | 754 | 1.2% |
| 2 | 56,163 | 33,408 | 59.5% | 13,686 | 24.4% | 467 | 0.8% | 3,894 | 6.9% | 127 | 0.2% | 3,999 | 7.1% | 582 | 1.0% | 8879 | 15.8% |
| 3 | 64,745 | 62,065 | 95.9% | 1,932 | 3.0% | 267 | 0.4% | 321 | 0.5% | 20 | 0.0% | 97 | 0.1% | 43 | 0.1% | 327 | 0.5% |
| 4 | 64,195 | 62,070 | 96.7% | 1,370 | 2.1% | 263 | 0.4% | 197 | 0.3% | 7 | 0.0% | 247 | 0.4% | 41 | 0.1% | 541 | 0.8% |
| 5 | 64,337 | 61,274 | 95.2% | 1,725 | 2.7% | 313 | 0.5% | 257 | 0.4% | 25 | 0.0% | 669 | 1.0% | 74 | 0.1% | 1353 | 2.1% |
| 6 | 62,988 | 60,788 | 96.5% | 1,231 | 2.0% | 302 | 0.5% | 212 | 0.3% | 12 | 0.0% | 402 | 0.6% | 41 | 0.1% | 813 | 1.3% |
| 7 | 64,401 | 59,855 | 92.9% | 2,606 | 4.0% | 331 | 0.5% | 1,123 | 1.7% | 30 | 0.0% | 339 | 0.5% | 117 | 0.2% | 1137 | 1.8% |
| 8 | 63,208 | 58,658 | 92.8% | 2,522 | 4.0% | 341 | 0.5% | 1,154 | 1.8% | 22 | 0.0% | 432 | 0.7% | 79 | 0.1% | 1012 | 1.6% |
| 9 | 64,142 | 56,131 | 87.5% | 6,385 | 10.0% | 341 | 0.5% | 252 | 0.4% | 25 | 0.0% | 940 | 1.5% | 68 | 0.1% | 1388 | 2.2% |
| 10 | 57,050 | 44,095 | 77.3% | 4,953 | 8.7% | 305 | 0.5% | 4,422 | 7.8% | 47 | 0.1% | 2,931 | 5.1% | 297 | 0.5% | 6259 | 11.0% |
| 11 | 62,356 | 39,559 | 63.4% | 19,412 | 31.1% | 353 | 0.6% | 1,169 | 1.9% | 36 | 0.1% | 1,509 | 2.4% | 318 | 0.5% | 3146 | 5.0% |
| 12 | 69,034 | 60,408 | 87.5% | 3,084 | 4.5% | 337 | 0.5% | 4,401 | 6.4% | 51 | 0.1% | 555 | 0.8% | 198 | 0.3% | 1618 | 2.3% |
| 13 | 58,290 | 36,735 | 63.0% | 7,701 | 13.2% | 461 | 0.8% | 6,080 | 10.4% | 64 | 0.1% | 6,752 | 11.6% | 497 | 0.9% | 12955 | 22.2% |
| 14 | 62,379 | 39,414 | 63.2% | 21,270 | 34.1% | 260 | 0.4% | 457 | 0.7% | 18 | 0.0% | 812 | 1.3% | 148 | 0.2% | 1461 | 2.3% |
| 15 | 62,907 | 59,863 | 95.2% | 1,209 | 1.9% | 392 | 0.6% | 346 | 0.6% | 24 | 0.0% | 997 | 1.6% | 76 | 0.1% | 2048 | 3.3% |
| 16 | 63,086 | 44,381 | 70.3% | 17,101 | 27.1% | 283 | 0.4% | 300 | 0.5% | 14 | 0.0% | 898 | 1.4% | 109 | 0.2% | 1595 | 2.5% |
| 17 | 63,576 | 57,265 | 90.1% | 3,890 | 6.1% | 317 | 0.5% | 1,473 | 2.3% | 35 | 0.1% | 472 | 0.7% | 124 | 0.2% | 1309 | 2.1% |
| 18 | 59,686 | 52,508 | 88.0% | 4,602 | 7.7% | 460 | 0.8% | 847 | 1.4% | 47 | 0.1% | 1,096 | 1.8% | 126 | 0.2% | 2635 | 4.4% |
| 19 | 62,844 | 58,171 | 92.6% | 3,726 | 5.9% | 388 | 0.6% | 299 | 0.5% | 20 | 0.0% | 174 | 0.3% | 66 | 0.1% | 639 | 1.0% |
| 20 | 62,717 | 55,842 | 89.0% | 5,214 | 8.3% | 330 | 0.5% | 476 | 0.8% | 30 | 0.0% | 690 | 1.1% | 135 | 0.2% | 1608 | 2.6% |
| 21 | 58,656 | 34,776 | 59.3% | 13,997 | 23.9% | 388 | 0.7% | 7,696 | 13.1% | 93 | 0.2% | 1,185 | 2.0% | 521 | 0.9% | 3432 | 5.9% |
| 22 | 61,467 | 47,057 | 76.6% | 12,606 | 20.5% | 341 | 0.6% | 810 | 1.3% | 29 | 0.0% | 437 | 0.7% | 187 | 0.3% | 1179 | 1.9% |
| 23 | 63,982 | 51,425 | 80.4% | 9,563 | 14.9% | 423 | 0.7% | 1,574 | 2.5% | 34 | 0.1% | 754 | 1.2% | 209 | 0.3% | 1543 | 2.4% |
| 24 | 64,424 | 57,333 | 89.0% | 5,506 | 8.5% | 587 | 0.9% | 472 | 0.7% | 38 | 0.1% | 355 | 0.6% | 133 | 0.2% | 990 | 1.5% |
| 25 | 61,585 | 57,373 | 93.2% | 2,232 | 3.6% | 262 | 0.4% | 769 | 1.2% | 13 | 0.0% | 853 | 1.4% | 83 | 0.1% | 1717 | 2.8% |
| 26 | 65,566 | 56,466 | 86.1% | 2,921 | 4.5% | 376 | 0.6% | 1,932 | 2.9% | 76 | 0.1% | 3,588 | 5.5% | 207 | 0.3% | 6380 | 9.7% |
| 27 | 58,981 | 43,713 | 74.1% | 10,874 | 18.4% | 445 | 0.8% | 2,143 | 3.6% | 54 | 0.1% | 1,438 | 2.4% | 314 | 0.5% | 3189 | 5.4% |
| 28 | 58,388 | 43,126 | 73.9% | 10,643 | 18.2% | 547 | 0.9% | 1,771 | 3.0% | 80 | 0.1% | 1,855 | 3.2% | 366 | 0.6% | 4374 | 7.5% |
| 29 | 61,320 | 53,930 | 87.9% | 3,655 | 6.0% | 384 | 0.6% | 950 | 1.5% | 32 | 0.1% | 2,204 | 3.6% | 165 | 0.3% | 4035 | 6.6% |
| 30 | 61,276 | 48,944 | 79.9% | 9,268 | 15.1% | 452 | 0.7% | 710 | 1.2% | 56 | 0.1% | 1,651 | 2.7% | 195 | 0.3% | 3171 | 5.2% |
| 31 | 56,743 | 37,294 | 65.7% | 11,510 | 20.3% | 506 | 0.9% | 3,792 | 6.7% | 124 | 0.2% | 3,025 | 5.3% | 492 | 0.9% | 7182 | 12.7% |
| 32 | 55,263 | 39,133 | 70.8% | 4,398 | 8.0% | 228 | 0.4% | 9,364 | 16.9% | 51 | 0.1% | 1,704 | 3.1% | 385 | 0.7% | 4881 | 8.8% |
| 33 | 57,140 | 50,780 | 88.9% | 2,848 | 5.0% | 324 | 0.6% | 1,737 | 3.0% | 51 | 0.1% | 1,226 | 2.1% | 174 | 0.3% | 3123 | 5.5% |
| 34 | 57,978 | 44,921 | 77.5% | 2,037 | 3.5% | 193 | 0.3% | 9,219 | 15.9% | 53 | 0.1% | 1,291 | 2.2% | 264 | 0.5% | 3835 | 6.6% |
| 35 | 62,743 | 42,985 | 68.5% | 3,213 | 5.1% | 259 | 0.4% | 13,543 | 21.6% | 73 | 0.1% | 2,306 | 3.7% | 364 | 0.6% | 5932 | 9.5% |
| 36 | 61,859 | 43,038 | 69.6% | 5,383 | 8.7% | 309 | 0.5% | 10,240 | 16.6% | 49 | 0.1% | 2,450 | 4.0% | 390 | 0.6% | 6069 | 9.8% |

6

PLAINTIFFS TX 047 - page 6

Attachment 7-House

583

## HB 5005 Passed 4/28/11, House Plan
### Voting Age Population

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Multi | % VAP Multi | Voting Age Hispanic | % VAP Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 63,480 | 38,998 | 61.4% | 5,117 | 8.1% | 368 | 0.6% | 15,501 | 24.4% | 57 | 0.1% | 3,013 | 4.7% | 426 | 0.7% | 7714 | 12.2% |
| 38 | 62,463 | 33,887 | 54.3% | 5,892 | 9.4% | 563 | 0.9% | 12,849 | 20.6% | 58 | 0.1% | 8,707 | 13.9% | 507 | 0.8% | 18684 | 29.9% |
| 39 | 61,870 | 37,283 | 60.3% | 5,616 | 9.1% | 437 | 0.7% | 12,757 | 20.6% | 76 | 0.1% | 5,240 | 8.5% | 461 | 0.7% | 10921 | 17.7% |
| 40 | 58,415 | 41,056 | 70.3% | 3,843 | 6.6% | 314 | 0.5% | 10,719 | 18.3% | 73 | 0.1% | 2,085 | 3.6% | 325 | 0.6% | 5322 | 9.1% |
| 41 | 60,765 | 41,973 | 69.1% | 3,467 | 5.7% | 283 | 0.5% | 12,276 | 20.2% | 71 | 0.1% | 2,388 | 3.9% | 307 | 0.5% | 6992 | 11.5% |
| 42 | 58,066 | 41,053 | 70.7% | 5,682 | 9.8% | 344 | 0.6% | 9,044 | 15.6% | 101 | 0.2% | 1,498 | 2.6% | 344 | 0.6% | 4910 | 8.5% |
| 43 | 62,318 | 38,605 | 61.9% | 10,680 | 17.1% | 398 | 0.6% | 8,316 | 13.3% | 89 | 0.1% | 3,754 | 6.0% | 476 | 0.8% | 8829 | 14.2% |
| 44 | 59,112 | 33,967 | 57.5% | 12,991 | 22.0% | 415 | 0.7% | 4,387 | 7.4% | 85 | 0.1% | 6,707 | 11.3% | 560 | 0.9% | 12893 | 21.8% |
| 45 | 67,692 | 51,797 | 76.5% | 7,774 | 11.5% | 501 | 0.7% | 3,217 | 4.8% | 79 | 0.1% | 3,918 | 5.8% | 406 | 0.6% | 8358 | 12.3% |
| 46 | 66,262 | 35,868 | 54.1% | 18,343 | 27.7% | 402 | 0.6% | 6,127 | 9.2% | 96 | 0.1% | 4,771 | 7.2% | 655 | 1.0% | 10253 | 15.5% |
| 47 | 68,384 | 53,109 | 77.7% | 3,395 | 5.0% | 550 | 0.8% | 7,141 | 10.4% | 76 | 0.1% | 3,709 | 5.4% | 404 | 0.6% | 8449 | 12.4% |
| 48 | 64,068 | 51,895 | 81.0% | 2,962 | 4.6% | 290 | 0.5% | 7,347 | 11.5% | 62 | 0.1% | 1,204 | 1.9% | 308 | 0.5% | 4435 | 6.9% |
| 49 | 66,373 | 36,838 | 55.5% | 11,102 | 16.7% | 585 | 0.9% | 9,093 | 13.7% | 109 | 0.2% | 7,909 | 11.9% | 737 | 1.1% | 16346 | 24.6% |
| 50 | 55,689 | 35,574 | 63.9% | 7,997 | 14.4% | 438 | 0.8% | 4,492 | 8.1% | 90 | 0.2% | 6,642 | 11.9% | 456 | 0.8% | 13405 | 24.1% |
| 51 | 58,448 | 41,641 | 71.2% | 8,991 | 15.4% | 559 | 1.0% | 3,986 | 6.8% | 98 | 0.2% | 2,745 | 4.7% | 428 | 0.7% | 6847 | 11.7% |
| 52 | 56,592 | 25,644 | 45.3% | 17,160 | 30.3% | 677 | 1.2% | 4,428 | 7.8% | 100 | 0.2% | 7,818 | 13.8% | 765 | 1.4% | 14987 | 26.5% |
| 53 | 62,827 | 39,121 | 62.3% | 3,426 | 5.5% | 451 | 0.7% | 13,659 | 21.7% | 51 | 0.1% | 5,667 | 9.0% | 452 | 0.7% | 12306 | 19.6% |
| 54 | 57,249 | 42,858 | 74.9% | 10,139 | 17.7% | 434 | 0.8% | 1,632 | 2.9% | 83 | 0.1% | 1,797 | 3.1% | 306 | 0.5% | 3932 | 6.9% |
| 55 | 59,680 | 47,737 | 80.0% | 9,978 | 16.7% | 459 | 0.8% | 765 | 1.3% | 31 | 0.1% | 502 | 0.8% | 208 | 0.3% | 1335 | 2.2% |
| 56 | 58,745 | 46,976 | 80.0% | 7,644 | 13.0% | 315 | 0.5% | 3,233 | 5.5% | 37 | 0.1% | 350 | 0.6% | 190 | 0.3% | 1142 | 1.9% |
| 57 | 68,024 | 48,829 | 71.8% | 10,826 | 15.9% | 397 | 0.6% | 5,775 | 8.5% | 52 | 0.1% | 1,817 | 2.7% | 328 | 0.5% | 4207 | 6.2% |
| 58 | 61,395 | 54,936 | 89.5% | 4,240 | 6.9% | 314 | 0.5% | 1,055 | 1.7% | 31 | 0.1% | 693 | 1.1% | 126 | 0.2% | 1524 | 2.5% |
| 59 | 62,208 | 48,415 | 77.8% | 12,466 | 20.0% | 360 | 0.6% | 387 | 0.6% | 38 | 0.1% | 396 | 0.6% | 146 | 0.2% | 941 | 1.5% |
| 60 | 62,712 | 41,036 | 65.4% | 20,399 | 32.5% | 349 | 0.6% | 333 | 0.5% | 22 | 0.0% | 425 | 0.7% | 148 | 0.2% | 927 | 1.5% |
| 61 | 63,280 | 40,447 | 63.9% | 21,215 | 33.5% | 411 | 0.6% | 293 | 0.5% | 18 | 0.0% | 699 | 1.1% | 197 | 0.3% | 1421 | 2.2% |
| 62 | 61,022 | 41,265 | 67.6% | 14,988 | 24.6% | 548 | 0.9% | 1,729 | 2.8% | 85 | 0.1% | 2,062 | 3.4% | 345 | 0.6% | 3959 | 6.5% |
| 63 | 61,404 | 22,534 | 36.7% | 36,553 | 59.5% | 327 | 0.5% | 636 | 1.0% | 56 | 0.1% | 918 | 1.5% | 380 | 0.6% | 2045 | 3.3% |
| 64 | 61,722 | 45,123 | 73.1% | 14,961 | 24.2% | 422 | 0.7% | 628 | 1.0% | 36 | 0.1% | 347 | 0.6% | 205 | 0.3% | 975 | 1.6% |
| 65 | 59,232 | 48,341 | 81.6% | 8,666 | 14.6% | 274 | 0.5% | 1,425 | 2.4% | 22 | 0.0% | 353 | 0.6% | 151 | 0.3% | 1142 | 1.9% |
| 66 | 58,534 | 45,692 | 78.1% | 9,403 | 16.1% | 373 | 0.6% | 1,781 | 3.0% | 58 | 0.1% | 980 | 1.7% | 247 | 0.4% | 2278 | 3.9% |
| 67 | 57,154 | 39,122 | 68.5% | 3,270 | 5.7% | 236 | 0.4% | 12,121 | 21.2% | 89 | 0.2% | 2,056 | 3.6% | 260 | 0.5% | 5329 | 9.3% |
| 68 | 63,752 | 55,904 | 87.7% | 4,624 | 7.3% | 271 | 0.4% | 2,110 | 3.3% | 33 | 0.1% | 620 | 1.0% | 190 | 0.3% | 1691 | 2.7% |
| 69 | 62,538 | 21,682 | 34.7% | 34,514 | 55.2% | 390 | 0.6% | 1,284 | 2.1% | 65 | 0.1% | 4,074 | 6.5% | 529 | 0.8% | 6060 | 9.7% |
| 70 | 58,654 | 19,204 | 32.7% | 33,063 | 56.4% | 493 | 0.8% | 1,137 | 1.9% | 59 | 0.1% | 4,176 | 7.1% | 522 | 0.9% | 6670 | 11.4% |
| 71 | 66,230 | 24,970 | 37.7% | 36,658 | 55.3% | 325 | 0.5% | 3,069 | 4.6% | 41 | 0.1% | 566 | 0.9% | 601 | 0.9% | 1616 | 2.4% |
| 72 | 62,008 | 46,792 | 75.5% | 8,308 | 13.4% | 292 | 0.5% | 4,891 | 7.9% | 35 | 0.1% | 1,424 | 2.3% | 266 | 0.4% | 3084 | 5.0% |

7

PLAINTIFFS TX 047 - page 7

584                                                      Attachment 7-House

## HB 5005 Passed 4/28/11, House Plan
### Voting Age Population

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Multi | % VAP Multi | Voting Age Hispanic | % VAP Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 63,116 | 45,955 | 72.8% | 8,550 | 13.5% | 310 | 0.5% | 5,860 | 9.3% | 34 | 0.1% | 2,044 | 3.2% | 363 | 0.6% | 4196 | 6.6% |
| 74 | 60,478 | 22,359 | 37.0% | 34,617 | 57.2% | 800 | 1.3% | 1,306 | 2.2% | 37 | 0.1% | 926 | 1.5% | 433 | 0.7% | 1806 | 3.0% |
| 75 | 63,445 | 26,977 | 42.5% | 35,167 | 55.4% | 270 | 0.4% | 250 | 0.4% | 23 | 0.0% | 570 | 0.9% | 188 | 0.3% | 1128 | 1.8% |
| 76 | 59,747 | 41,918 | 70.2% | 15,023 | 25.1% | 386 | 0.6% | 1,701 | 2.8% | 46 | 0.1% | 424 | 0.7% | 249 | 0.4% | 1460 | 2.4% |
| 77 | 57,841 | 21,046 | 36.4% | 33,997 | 58.8% | 386 | 0.7% | 914 | 1.6% | 59 | 0.1% | 1,038 | 1.8% | 401 | 0.7% | 2231 | 3.9% |
| 78 | 60,410 | 46,088 | 76.3% | 10,355 | 17.1% | 438 | 0.7% | 2,599 | 4.3% | 68 | 0.1% | 578 | 1.0% | 284 | 0.5% | 2127 | 3.5% |
| 79 | 66,796 | 41,472 | 62.1% | 19,677 | 29.5% | 682 | 1.0% | 2,244 | 3.4% | 162 | 0.2% | 1,450 | 2.2% | 1,109 | 1.7% | 4676 | 7.0% |
| 80 | 60,871 | 23,739 | 39.0% | 34,268 | 56.3% | 383 | 0.6% | 1,165 | 1.9% | 91 | 0.1% | 755 | 1.2% | 470 | 0.8% | 1833 | 3.0% |
| 81 | 59,833 | 44,792 | 74.9% | 11,130 | 18.6% | 560 | 0.9% | 1,830 | 3.1% | 97 | 0.2% | 1,077 | 1.8% | 347 | 0.6% | 2880 | 4.8% |
| 82 | 63,348 | 53,757 | 84.9% | 5,786 | 9.1% | 464 | 0.7% | 1,932 | 3.0% | 98 | 0.2% | 993 | 1.6% | 318 | 0.5% | 2843 | 4.5% |
| 83 | 62,818 | 47,638 | 75.8% | 9,500 | 15.1% | 539 | 0.9% | 3,260 | 5.2% | 106 | 0.2% | 1,359 | 2.2% | 416 | 0.7% | 3476 | 5.5% |
| 84 | 58,742 | 39,207 | 66.7% | 12,012 | 20.4% | 443 | 0.8% | 5,126 | 8.7% | 162 | 0.3% | 1,333 | 2.3% | 459 | 0.8% | 3917 | 6.7% |
| 85 | 62,188 | 43,120 | 69.3% | 11,770 | 18.9% | 534 | 0.9% | 4,817 | 7.7% | 136 | 0.2% | 1,329 | 2.1% | 482 | 0.8% | 3512 | 5.6% |
| 86 | 59,286 | 34,944 | 58.9% | 4,930 | 8.3% | 371 | 0.6% | 12,153 | 20.5% | 49 | 0.1% | 6,349 | 10.7% | 490 | 0.8% | 12059 | 20.3% |
| 87 | 55,787 | 32,124 | 57.6% | 4,831 | 8.7% | 295 | 0.5% | 14,180 | 25.4% | 66 | 0.1% | 3,853 | 6.9% | 438 | 0.8% | 7895 | 14.2% |
| 88 | 58,354 | 45,104 | 77.3% | 8,248 | 14.1% | 418 | 0.7% | 1,794 | 3.1% | 89 | 0.2% | 2,361 | 4.0% | 340 | 0.6% | 4545 | 7.8% |
| 89 | 61,070 | 23,417 | 38.3% | 33,869 | 55.5% | 394 | 0.6% | 1,800 | 2.9% | 83 | 0.1% | 942 | 1.5% | 565 | 0.9% | 2515 | 4.1% |
| 90 | 60,204 | 20,960 | 34.8% | 34,069 | 56.6% | 422 | 0.7% | 2,668 | 4.4% | 83 | 0.1% | 1,333 | 2.2% | 669 | 1.1% | 3258 | 5.4% |
| 91 | 59,281 | 43,142 | 72.8% | 11,626 | 19.6% | 481 | 0.8% | 2,676 | 4.5% | 101 | 0.2% | 801 | 1.4% | 454 | 0.8% | 2231 | 3.8% |
| 92 | 61,309 | 20,662 | 33.7% | 37,224 | 60.7% | 472 | 0.8% | 1,285 | 2.1% | 71 | 0.1% | 767 | 1.3% | 828 | 1.4% | 2264 | 3.7% |
| 93 | 62,539 | 42,610 | 68.1% | 14,122 | 22.6% | 422 | 0.7% | 3,164 | 5.1% | 137 | 0.2% | 1,565 | 2.5% | 519 | 0.8% | 3916 | 6.3% |
| 94 | 62,412 | 44,092 | 70.6% | 13,120 | 21.0% | 528 | 0.8% | 2,350 | 3.8% | 105 | 0.2% | 1,699 | 2.7% | 518 | 0.8% | 3895 | 6.2% |
| 95 | 59,017 | 19,542 | 33.1% | 35,394 | 60.0% | 431 | 0.7% | 1,411 | 2.4% | 92 | 0.2% | 1,374 | 2.3% | 773 | 1.3% | 3300 | 5.6% |
| 96 | 61,067 | 49,447 | 81.0% | 8,373 | 13.7% | 354 | 0.6% | 1,826 | 3.0% | 72 | 0.1% | 725 | 1.2% | 270 | 0.4% | 2119 | 3.5% |
| 97 | 60,024 | 51,473 | 85.8% | 6,497 | 10.8% | 714 | 1.2% | 802 | 1.3% | 30 | 0.0% | 349 | 0.6% | 159 | 0.3% | 969 | 1.6% |
| 98 | 62,740 | 50,614 | 80.7% | 10,318 | 16.4% | 624 | 1.0% | 502 | 0.8% | 36 | 0.1% | 446 | 0.7% | 200 | 0.3% | 1205 | 1.9% |
| 99 | 63,534 | 46,161 | 72.7% | 15,274 | 24.0% | 525 | 0.8% | 520 | 0.8% | 33 | 0.1% | 804 | 1.3% | 217 | 0.3% | 1916 | 3.0% |
| 100 | 63,027 | 41,380 | 65.7% | 17,393 | 27.6% | 648 | 1.0% | 1,248 | 2.0% | 122 | 0.2% | 1,893 | 3.0% | 343 | 0.5% | 4247 | 6.7% |

PLAINTIFFS TX 047 - page 8

585

HB 5005 Passed 4/28/11, House Plan

Election Data

| DISTRICT | Rep. Gov'09 | Dem. Gov'09 | Rep. Lt. Gov '09 | Dem. Lt. Gov '09 | Rep. Att. Gen. '09 | Dem. Att. Gen. '09 |
|---|---|---|---|---|---|---|
| 1 | 74% | 26% | 75% | 25% | 74% | 26% |
| 2 | 58% | 42% | 55% | 45% | 56% | 44% |
| 3 | 70% | 30% | 70% | 30% | 68% | 32% |
| 4 | 68% | 32% | 69% | 31% | 67% | 33% |
| 5 | 74% | 26% | 75% | 25% | 74% | 26% |
| 6 | 72% | 28% | 71% | 29% | 71% | 29% |
| 7 | 65% | 35% | 63% | 37% | 65% | 35% |
| 8 | 67% | 33% | 65% | 35% | 67% | 33% |
| 9 | 68% | 32% | 66% | 34% | 67% | 33% |
| 10 | 62% | 38% | 61% | 39% | 60% | 40% |
| 11 | 44% | 56% | 44% | 56% | 46% | 54% |
| 12 | 51% | 49% | 50% | 50% | 51% | 49% |
| 13 | 61% | 39% | 59% | 41% | 59% | 41% |
| 14 | 62% | 38% | 62% | 38% | 62% | 38% |
| 15 | 74% | 26% | 71% | 29% | 71% | 29% |
| 16 | 64% | 36% | 63% | 37% | 64% | 36% |
| 17 | 67% | 33% | 65% | 35% | 67% | 33% |
| 18 | 67% | 33% | 65% | 35% | 66% | 34% |
| 19 | 62% | 38% | 63% | 37% | 65% | 35% |
| 20 | 66% | 34% | 67% | 33% | 67% | 33% |
| 21 | 61% | 39% | 55% | 45% | 59% | 41% |
| 22 | 70% | 30% | 69% | 31% | 70% | 30% |
| 23 | 70% | 30% | 69% | 31% | 70% | 30% |

586

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | 63% | 37% | 64% | 36% | 65% | 35% |
| 25 | 68% | 32% | 68% | 32% | 69% | 31% |
| 26 | 70% | 30% | 70% | 30% | 70% | 30% |
| 27 | 65% | 35% | 62% | 38% | 65% | 35% |
| 28 | 64% | 36% | 62% | 38% | 61% | 39% |
| 29 | 71% | 29% | 69% | 31% | 68% | 32% |
| 30 | 68% | 32% | 65% | 35% | 67% | 33% |
| 31 | 60% | 40% | 58% | 42% | 59% | 41% |
| 32 | 62% | 38% | 59% | 41% | 60% | 40% |
| 33 | 66% | 34% | 65% | 35% | 65% | 35% |
| 34 | 57% | 43% | 55% | 45% | 53% | 47% |
| 35 | 49% | 51% | 46% | 54% | 43% | 57% |
| 36 | 42% | 58% | 39% | 61% | 39% | 61% |
| 37 | 53% | 47% | 51% | 49% | 50% | 50% |
| 38 | 44% | 56% | 42% | 58% | 41% | 59% |
| 39 | 50% | 50% | 47% | 53% | 47% | 53% |
| 40 | 65% | 35% | 63% | 37% | 62% | 38% |
| 41 | 53% | 47% | 50% | 50% | 50% | 50% |
| 42 | 58% | 42% | 55% | 45% | 55% | 45% |
| 43 | 45% | 55% | 43% | 57% | 43% | 57% |
| 44 | 46% | 54% | 44% | 56% | 43% | 57% |
| 45 | 37% | 63% | 35% | 65% | 35% | 65% |
| 46 | 37% | 63% | 34% | 66% | 34% | 66% |
| 47 | 33% | 67% | 31% | 69% | 31% | 69% |
| 48 | 40% | 60% | 38% | 62% | 37% | 63% |
| 49 | 32% | 68% | 31% | 69% | 31% | 69% |
| 50 | 63% | 37% | 60% | 40% | 61% | 39% |
| 51 | 62% | 38% | 59% | 41% | 60% | 40% |

587

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | 46% | 54% | 43% | 57% | 44% | 56% |
| 53 | 42% | 58% | 40% | 60% | 39% | 61% |
| 54 | 66% | 34% | 64% | 36% | 63% | 37% |
| 55 | 68% | 32% | 66% | 34% | 68% | 32% |
| 56 | 71% | 29% | 68% | 32% | 70% | 30% |
| 57 | 35% | 65% | 32% | 68% | 34% | 66% |
| 58 | 66% | 34% | 63% | 37% | 65% | 35% |
| 59 | 67% | 33% | 66% | 34% | 67% | 33% |
| 60 | 62% | 38% | 63% | 37% | 64% | 36% |
| 61 | 66% | 34% | 65% | 35% | 67% | 33% |
| 62 | 67% | 33% | 64% | 36% | 66% | 34% |
| 63 | 41% | 59% | 40% | 60% | 42% | 58% |
| 64 | 66% | 34% | 64% | 36% | 65% | 35% |
| 65 | 73% | 27% | 70% | 30% | 73% | 27% |
| 66 | 75% | 25% | 72% | 28% | 74% | 26% |
| 67 | 58% | 42% | 56% | 44% | 56% | 44% |
| 68 | 64% | 36% | 61% | 39% | 63% | 37% |
| 69 | 23% | 77% | 22% | 78% | 24% | 76% |
| 70 | 31% | 69% | 30% | 70% | 32% | 68% |
| 71 | 19% | 81% | 20% | 80% | 21% | 79% |
| 72 | 66% | 34% | 63% | 37% | 65% | 35% |
| 73 | 66% | 34% | 63% | 37% | 65% | 35% |
| 74 | 34% | 66% | 33% | 67% | 35% | 65% |
| 75 | 49% | 51% | 48% | 52% | 50% | 50% |
| 76 | 64% | 36% | 60% | 40% | 63% | 37% |
| 77 | 34% | 66% | 33% | 67% | 35% | 65% |
| 78 | 70% | 30% | 66% | 34% | 69% | 31% |
| 79 | 49% | 51% | 45% | 55% | 47% | 53% |

588

| 80 | 34% | 66% | 32% | 68% | 34% | 66% |
| 81 | 67% | 33% | 62% | 38% | 66% | 34% |
| 82 | 67% | 33% | 60% | 40% | 65% | 35% |
| 83 | 63% | 37% | 57% | 43% | 61% | 39% |
| 84 | 64% | 36% | 59% | 41% | 63% | 37% |
| 85 | 64% | 36% | 58% | 42% | 62% | 38% |
| 86 | 53% | 47% | 50% | 50% | 50% | 50% |
| 87 | 59% | 41% | 57% | 43% | 57% | 43% |
| 88 | 68% | 32% | 66% | 34% | 66% | 34% |
| 89 | 28% | 72% | 25% | 75% | 28% | 72% |
| 90 | 35% | 65% | 32% | 68% | 34% | 66% |
| 91 | 67% | 33% | 62% | 38% | 64% | 36% |
| 92 | 31% | 69% | 29% | 71% | 30% | 70% |
| 93 | 55% | 45% | 52% | 48% | 53% | 47% |
| 94 | 62% | 38% | 58% | 42% | 59% | 41% |
| 95 | 34% | 66% | 32% | 68% | 34% | 66% |
| 96 | 68% | 32% | 64% | 36% | 66% | 34% |
| 97 | 78% | 22% | 75% | 25% | 77% | 23% |
| 98 | 69% | 31% | 66% | 34% | 67% | 33% |
| 99 | 66% | 34% | 63% | 37% | 65% | 35% |
| 100 | 57% | 43% | 54% | 46% | 56% | 44% |

589

## LEGISLATIVE HISTORY OF 2011 VIRGINIA GENERAL ASSEMBLY REDISTRICTING PLANS

This Attachment provides a chronology that identifies the events, legislative actions, and proposals resulting in the enactment of House Bill 5005 as Chapter 1 of the Acts of Assembly (2011 Special Session I), signed by Governor Robert F. McDonnell on April 29, 2011 (hereafter Chapter 1). Chapter 1 contains the redistricting plans for the General Assembly, both the House of Delegates and Senate. Thus this legislative history and chronology describes the events culminating in the enactment of both plans.

The General Assembly began preparing for the decennial congressional and legislative reapportionment (commonly referred to as legislative redistricting) required by the Virginia Constitution, Article II, Section 6, in 2005 with the Commonwealth's participation in Phases I and II of the Census Bureau's redistricting data program. The Division of Legislative Services was designated as the agency to coordinate with the Census Bureau and carry out the program. The Division operates under the general supervision of the Joint Reapportionment Committee. This bi-partisan committee represents the House of Delegates and Senate (Virginia Code §§ 30-263 through 30-265) and oversees preparations for redistricting. Participation in Phases 1 and 11 involved the review of census geography and the incorporation of Virginia's voting precincts in the Bureau's census geography and the provision of census redistricting data at the voting precinct level.

The second major step in preparing for redistricting was to build a geographic information system and acquire software to enhance the system used in 2001.

590

A key component of the computer-based redistricting system was the website maintained by the Division of Legislative Services. The Division's redistricting website was begun in 2000 and maintained throughout the decade. This website was expanded for the 2011 redistricting to include more sophisticated mapping options and a mechanism for the public to comment on plans as they were introduced and made public. The website is http://redistricting.dls.virginia.gov/ 2010/. The objective of the expanded website was to provide for the broadest and promptest dissemination of redistricting information, population and election history data, interactive maps, and redistricting proposals as they were made public. Copies of public comments made on the website were routinely distributed to the Privileges and Elections Committees.

Information available through the website to legislators and the public includes data on the current and proposed districts, interactive maps, statistical reports, block, precinct, locality, and district-level population data, and shape and block-assignment files. Notices of redistricting public hearings and transcripts of the hearings and Committee meetings are published on this website. The House and Senate Privileges and Elections Committees Redistricting Criteria resolutions, along with *Drawing the Line,* a Division of Legislative Services publication about redistricting in Virginia, are also found on this website. In addition, there is a webpage that contains 2010 census data, an explanation of file formats, and free data downloads.

The Division's website was updated continuously. The events described in the following chronology were routinely posted on the website. The statistical reports for House Bill 5005 and other legislation considered by

591

the 2011 General Assembly Special Session, were
generated using 2010 Census population data and the
precinct boundaries that were included in the 2011
census reports.

CHRONOLOGY

2005 through 2009

The Division of Legislative Services, subject to
oversight from the Joint Reapportionment Committee,
conducted Phases I and II of the Census Bureau's
redistricting program and began constructing the new
computer redistricting system with funds
appropriated in the state's biennial budgets.

April 1, 2010

Census Day.

August through December 2010

Delegate Mark L. Cole of Fredericksburg announced
on August 23, 2010, that the redistricting subcom-
mittee of the House of Delegates Committee on Privi-
leges and Elections was scheduling a series of six
public hearings throughout the Commonwealth in
preparation for the 2011 redistricting process and to
encourage broad public input into the redistricting
process. The six different public hearings took place in
September, October, and December in Roanoke,
Norfolk, Fairfax, Danville, Stafford, and Richmond.
Transcripts of the hearings were made available on
the Division's redistricting website and are contained
in Attachment 15-House.

In August the Division published the first issue of
its redistricting newsletter, *Drawing the Line 2011,*
with population estimates for the current districts
and background information on the redistricting pro-
cess. The newsletter was mailed to members and

592

posted on the Division's website, and there was email notification and a link to the website provided to all interested parties.

On September 16, 2010, Senator Janet Howell, Chair of the Senate Committee on Privileges and Elections announced a schedule of four public hearings in Roanoke, Herndon, Portsmouth, and Richmond in October, November, and December. Transcripts of the hearings were made available on the Division's redistricting website and are contained in Attachment 15-Senate.

In the late fall Christopher Newport University and the Public Mapping Project announced a Virginia Redistricting Competition for Virginia college teams with a December 15, 2010 deadline to register. The Competition web site is: http://www.varedistricting competition.org/ Twelve colleges participated and 55 plans were submitted by mid-March 2011 for state legislative and congressional districts. http://www. varedistrictingcompetition.org/resuits#TOC-Overview. Two of the competition plans were introduced: HB 5002 by request by Delegate Robert Brink (a University of Richmond plan for the House of Delegates (first place in the Governor's Commission Division)) and SB 5002 by Senator John Miller (a William and Mary Plan for the Senate (first place in the Governor's Commission Division)).

On December 17, 2010, the Joint Reapportionment Committee met in Richmond, received an update from the Division of Legislative Services on its work with the Census Bureau and its preparations for the redistricting process. The Committee adopted a reso-lution directing staff to continue preparations for redistricting in 2011 and authorizing the Division to proceed with necessary steps to enter into contracts

593

for a redistricting software application and the devel-
opment of a website to provide public access to the
process and allow public comments on proposed redis-
tricting plans..

January and February 2011

The General Assembly met for the 2011 Regular
Session from January 12 to February 27, 2011, and
adopted House Bill 1507 (Ch. 3, 2011 Acts of Assem-
bly) to move the usual June 14 primary date to August
23, 2011, and allow time for enactment and Section
5 Voting Rights Act review of redistricting plans.
The bill passed unanimously and took effect immedi-
ately upon passage on February 17, 2011, subject
to Department of Justice review that was initiated
February 24, 2011. DOJ sent their preclearance notifi-
cation March 22, 2011.

On January 10, 2011, Governor McDonnell issued
an Executive Order No. 31 creating the Independent
Bipartisan Advisory Commission. The Commission
met in January through March in work sessions and
public hearings and issued its final report, dated April
1, 2011. See the Commission's web site at http://
redistrictingcommission.cnu.edu/

On February 3, 2011, Virginia received the Public
Law 94-171 redistricting data from the Census
Bureau, and the Division then posted the data on its
website along with explanatory information.

The Joint Reapportionment Committee met February
7 and 23, 2011, for staff reports on its readiness to
draw redistricting plans and provide for public access
to and comments on plans.

On February 25, 2011, Delegate M.K. Cox intro-
duced House Joint Resolution No. 986 applying to the

594

Governor to call a redistricting special session to begin immediately upon adjournment of the regular 2011 Session. Both houses agreed and the Resolution took effect February 26, 2011. The regular 2011 Session adjourned on Sunday, February 27, 2011, and on that day the Governor issued his proclamation calling for the special session. The Special Session convened February 27 and agreed to House Joint Resolution 5002 setting the ground rules for the Special Session. The Special Session then recessed until April 4, 2011, allowing time for public hearings and the drawing of plans.

March and April 2011

The House and Senate Privileges and Elections Committees announced on March 18, 2011, that the committees would hold a series of eight joint public hearings around the Commonwealth March 31, April 2, and April 4, 2011. Information on the public hearings and the 2010 populations of the then current House of Delegates, Senate, and congressional plans were posted on the website and covered in the Number 2 issue of *Drawing the Line 2011*. Transcripts for the hearings are available on the website and in Attachment 15-Joint.

On March 25, 2011, the House and Senate Committees on Privileges and Elections met separately in Richmond and each adopted a committee resolution setting out the criteria that the committee would follow in reviewing redistricting plans for the House of Delegates and Senate. See Attachments 4-House and 4-Senate. The Senate Committee also adopted a resolution for criteria in reviewing congressional district plans. The one substantive difference among the resolutions concerned the permissible population deviations: House of Delegates – plus or minus one percent;

595

Senate – plus or minus two percent; and congressional – exact equality.

Beginning March 29, 2011, members of the General Assembly began releasing redistricting plans on the Division's redistricting website and introducing bills to enact redistricting plans. Not every plan that was released on the website became a bill, but statistical reports and maps were released on the website for every plan made public on the website and for every bill that was introduced. Here is the chronology for the ten plans made public by April 7. The parenthetical notes show the name of the plan as shown on the Division website.

| | |
|---|---|
| March 29 | Delegate S.C. Jones – HB 5001 (HB 5001 - C.Jones). HB 5001 introduced and referred to the House Committee on Privileges and Elections. |
| March 29 | Senator Janet Howell released a draft plan on the web site (SB# J. Howell). |
| March 30 | Senator Howell released a revised draft plan on the website (SB# J.Howell (3/30/11)). |
| March 30 | Senator John Watkins released a draft plan on the website (SB# J. Watkins - [Watkins B]). |
| April 3 | Senator Howell – SB 5001 (SB 5001 - J. Howell (4/3/11)). SB 5001 introduced and referred to the Senate Committee on Privileges and Elections. |
| April 4 | Delegate Robert Brink by request – HB 5002 (HB 5002 - R. Brink (U of R Plan)). [First place for House in Governor's |

596

Commission division.]. HB 5002 intro-
duced and referred to the House Com-
mittee on Privileges and Elections.

April 4    Delegate Joe Morrissey – HB 5003 (HB
5003 - J. Morrissey). [Based on George
Mason University Plan – first place
for House in Redistricting Competition
Division.] HB 5003 introduced and
referred to the House Committee on
Privileges and Elections.

April 4    Senator John Watkins released Option 1
Senate plan (Ind. Bipartisan Advisory
Comm. on Redistricting - Opt 1).

April 5    Senator J. Miller – SB 5002 (SB 5002 -
J. Miller (William & Mary Plan. [First
place for Senate in Governor's Commis-
sion division.] SB 5002 introduced and
referred to the Senate Committee on
Privileges and Elections.

April 7    Senator Watkins Substitute (Watkins
Committee Substitute (4/7/11).

On April 4, 2011, the House Committee on Privi-
leges and Elections met, and Delegate Brink presented
HB 5002 and introduced the University of Richmond
students who had prepared the winning plan for the
House in the Governor's Commission division of the
student contest. The plan emphasized compactness
and utilized a plus and minus 5 % deviation range.

Delegate Jones explained HB 5001 and a proposed
substitute for the Bill. He emphasized that (i) the plan
hewed to the equal population criterion with devia-
tions no more than plus or minus one percent, (ii) the
districts as drawn fully complied with the Voting

597

Rights Act and maintained 12 majority-minority districts, and (iii) the plan was developed with extensive participation by Republican, Democratic, and minority members. There were supporting comments by Democratic and minority committee members – Delegates Spruill, Dance, and Sickles. The Substitute incorporated a number of changes from the introduced bill made in response to requests from members and localities and affecting 51 districts.

After hearing public comments, the Committee reported out a Committee Substitute for HB 5001 (20-2).

The House agreed (87-10) to the Committee Substitute on April 5, 2011, and voted (86-8) for final passage on April 6, 2011. Votes in Committee and on the floor demonstrated bipartisan and minority member support for the plan.

On April 5, 2011, the Senate Privileges and Elections Committee met to discuss two bills but did not vote on the bills. Senator John Miller sponsored SB 5002 that was to be referred to the Committee later in the day. He introduced the William and Mary students who explained their plan and answered questions. Senator Howell explained her SB 5001 and emphasized its adherence to state and federal constitutional equal population requirements, compliance with equal protection and Voting Rights Act requirements, and adherence to compactness, contiguity, political fairness, and communities of interest considerations.

The House Bill was communicated to the Senate and referred to the Senate Committee on Privileges and Elections on April 7, 2011. Delegate Jones presented HB 5001 to the Senate Committee on April 7. The

598

Senate Committee reported a Committee Substitute
for HB 5001 that included the Senate district plan as
presented in SB 5001 with several revisions designed
mainly in response to member and locality requests.
The vote to report the Committee Substitute was 9-6
with all Democrats voting aye and all Republicans
voting nay. The Committee Substitute was amended
on the floor to adjust two City of Richmond precincts
and the lines of the 69th, 70th, and 71st House
Districts. Senator Watkins offered a floor substitute
that was ruled out of order. The vote on passage of
the Committee Substitute as amended was 22 to 18
with all Democrats voting aye and all Republicans
voting nay.

On April 11, 2011, the General Assembly recon-
vened the Special Session to take final action on HB
5001. The House rejected the Senate substitute and
amendments to put the Bill in Conference and to make
further minor adjustments to both the House and
Senate district plans. The Conferees recommended a
new substitute for HB 5001 to resolve technical issues.
Both houses accepted the Conferees' Report by votes of
85-9 in the House and 22-17 in the Senate, votes that
reflected the same basic divisions as earlier votes.

Four days later on April 15, 2011, Governor
McDonnell vetoed House Bill 5001. In his veto
message (copy attached), he objected primarily to the
Senate plan.

Delegate Jones introduced House Bill 5005 on April
18, 2011, and it was referred to the House Committee
on Privileges and Elections which reported the Bill
16-0 on that day. The Bill contained the House plan as
passed in House Bill 5001 with several adjustments in
response to member and locality requests to reduce the

599

number of split precincts. No action was taken on the Governor's veto of HB 5001.

On April 25, 2011, the House voted to engross HB 5005 and advanced it to its third reading. On April 27, 2011, the House passed HB 5005 by a vote of 80-9.

The Senate Committee on Privileges and Elections met April 28, 2011, and reported a Committee Substitute for HB 5005 that incorporated a significantly revised Senate district plan developed by negotiators for the Democratic and Republican Senate caucuses. The Committee voted to report the Substitute 12-3 with three Republican members voting nay. A series of several amendments to the Committee Substitute were offered on the floor by Senator George Barker and adopted. These amendments were related to the Senate plan and affected Districts 15, 18, 19 and 23 and the lines through Bedford, Brunswick, Franklin, and Roanoke Counties. The final vote on passage was 325 with five Republican senators voting nay. Later that evening, the House voted 63-7 to approve the HB 5005 Senate Substitute and amendments.

During the consideration of the house and senate plans, one effect was a reduction in the number of split precincts in both plans. As introduced HB 5001 split 57 localities and 135 precincts; the final House plan as passed in Chapter 1 splits 59 localities and 109 precincts. As introduced SB 5001 split 44 localities and 130 precincts; the final Senate plan as passed in Chapter 1 splits 46 localities and 119 precincts.

As outlined in Attachment 5 – House, Chapter 1 maintains 12 black majority districts in the House plan despite demographic changes resulting in the loss of population in these districts. Eleven of the 12 black majority districts in the current plan were below the

600

ideal population by a total of 79,310. Only one of those districts was above the ideal by just 143 for a net shortage of 79,167 – almost 80,010, the ideal population of a house district. All 12 black majority districts were maintained in Chapter 1 with greater than 55% black VAP – a range of 55.2% to 60.7%. The delegates from the 12 districts voted for final passage of HB 5005 with the exception of Delegates Morrissey (74th), Tyler (75th), and Ward (92nd). The members of the black caucus including in addition delegates from the 11th, 46th, and 52nd Districts voted for final passage of HB 5005 with the exception of Delegates Tyler and Ward.

As outlined in Attachment 5 – Senate, Chapter 1 maintains five black majority districts in the Senate plan despite demographic changes resulting in the loss of population in these districts. Four of the five black majority districts in the current plan were below the ideal population by a total of 81,842. Only one of those districts was above the ideal by just 1,968 for a net shortage of 79,874 -- 40% of the ideal population of a senate district. The five black majority districts were maintained in Chapter 1 with greater than 50% black VAP -- a range of 50.8% to 53.6%. The senators from the five districts and members of the black caucus voted for final passage of HB 5005 with the sole exception of Senator Locke who was absent but who had voted for final passage of HB 5001.

Governor McDonnell signed the enrolled HB 5005 on April 29, 2011. A copy of his statement on signing Chapter 1 is attached.

DLS/mrs

5/4/11

601

For Immediate Release              Contact
April 28, 2011                     Jeff Caldwell
                                   Press Secretary
                              (804) 786-2211

Statement of Governor Bob McDonnell
on Passage of Redistricting Legislation

RICHMOND — Governor Bob McDonnell issued the following statement regarding the redistricting legislation passed by the General Assembly this evening:

"I thank the General Assembly for passing this new redistricting plan. I will sign this legislation as soon as it reaches my desk. The plan as passed does address most of the criteria I outlined in my veto letter, and ensures that the elected members of the legislative branch fulfill their constitutional obligation to draw our electoral lines every ten years.

In my veto letter, I asked the Senate to send me a plan that was bipartisan and addressed potential legal issues. The plan approved today is in line with those goals. This plan retains more geographic and municipal boundaries, contains districts that are somewhat more compact, and passed the Senate on a strong bipartisan vote. In these aspects it is similar to the House plan. It is a great improvement over the previous plan that I vetoed, and which failed to gain a single vote from the minority party. I applaud the Republican and Democratic members of the Senate who worked well together to craft this compromise plan.

At my request, the Attorney General's office has reviewed the preliminary data regarding the plan. Based on this review, they concluded that the plan meets the relevant legal requirements of the U.S.

602

Constitution, the Virginia Constitution, and the Voting Rights Act. I have asked the Attorney General to ensure that the legislation will be precleared in a timely fashion so that the 2011 election process can get underway.

While additional improvements in measures of compactness and preservation of communities of interest would have been ideal, and no plan is perfect, the Constitution of Virginia tasks the General Assembly with drawing lines, and further delay could have turned that authority over to the courts. With state and federal lawsuits currently pending that request court-drawn lines, prompt action was required to preserve this inherently legislative function, and permit timely preclearance under the Voting Rights Act.

I also wish to thank the many groups that have been involved throughout the redistricting process, including the Independent Bipartisan Advisory Commission on Redistricting. I am confident that their involvement and detailed report had a significant positive impact on the process by allowing members of the General Assembly to consider further options as they worked together to pass today's plan. I look forward to continuing to work with the members of the General Assembly, and all Virginians, in our crucial ongoing effort to bring new jobs and more opportunities to every region of Virginia."

# # #

http://www.governor.virginia.gov/news/viewRelease.cfm?id720&printpage=Yes

4/30/2011

603

LEGISLATIVE HISTORY OF 2012
VIRGINIA CONGRESSIONAL DISTRICT PLAN

This Attachment provides a chronology that identifies the events, legislative actions, and proposals resulting in the enactment of House Bill 251 as Chapter 1 of the 2012 Acts of Assembly, signed by Governor Robert F. McDonnell on January 25. 2012, (hereafter Chapter 1). Chapter 1 contains the redistricting plan for the 11 congressional seats apportioned to Virginia under the 2010 Census results.

In 2005, the General Assembly began preparing for the decennial congressional and legislative reapportionment (commonly referred to as legislative redistricting) required by the Virginia Constitution, Article II, Section 6, with the Commonwealth's participation in Phases I and II of the Census Bureau's redistricting data program. The Division of Legislative Services was designated as the agency to coordinate with the Census Bureau and carry out the program. The Division operates under the general supervision of the Joint Reapportionment Committee. This bi-partisan committee represents the House of Delegates and Senate (Virginia Code §§ 30-263 through 30-265) and oversees preparations for redistricting. Participation in Phases I and II involved the review of census geography, the incorporation of Virginia's voting precincts in the Bureau's census geography, and the provision of 2010 Census redistricting data at the voting precinct level.

The second major step in preparing for redistricting was to build a geographic information system and acquire software to enhance the system used in 2001. A key component of the computer-based redistricting system was the website maintained by the Division of Legislative Services. The Division's redistricting

604

website was begun in 2000 and maintained throughout the decade. This website, http://redistricting.dls. virginia.gov/2010/ was expanded for the 2011-2012 redistricting process to include more sophisticated mapping options and a mechanism for the public to comment on plans as they were introduced and made public. The objective of the expanded website was to provide for the broadest and promptest dissemination of redistricting information, population and election history data, interactive maps, and redistricting proposals as they were made public. Copies of public comments made on the website were routinely distributed to the Privileges and Elections Committees.

Information available through the website to legislators and the public includes data on the current and proposed districts; interactive maps; statistical reports; block, precinct, locality, and district-level population data; and shape and block-assignment files. Notices of redistricting public hearings and transcripts of the hearings and Committee meetings are published on the redistricting website. The House and Senate Privileges and Elections Committees Redistricting Criteria resolutions and *Drawing the Line,* a publication created by the Division of Legislative Services about redistricting in Virginia, are also found on the website. In addition, there is a webpage that contains 2010 Census data, an explanation of file formats, and free data downloads.

The Division's website was updated regularly. The events described in the following chronology were routinely posted on the website and available through the General Assembly's Legislative Information System (http://lis.virginia.gov/). The statistical reports for the congressional redistricting legislation considered by the General Assembly in its 2011 Special Session I

605

and its 2012 Regular Session, were generated using
2010 Census population data and the precinct
boundaries that were included in the 2010 Census
reports.

CHRONOLOGY

2005 through 2009

The Division of Legislative Services, subject to
oversight from the Joint Reapportionment Committee,
participated in Phases I and II of the Census Bureau's
redistricting program and began constructing the new
computer redistricting system with funds appropri-
ated in the state's biennial budgets.

April 1, 2010

Census Day.

August through December 2010

Delegate Mark L. Cole of Fredericksburg announced
on August 23, 2010, that the redistricting subcommit-
tee of the House of Delegates Committee on Privileges
and Elections was scheduling a series of six public
hearings throughout the Commonwealth in prepara-
tion for the 2011 redistricting process with a goal of
encouraging broad public input into the redistricting
process. The six different public hearings took place
in September, October, and December in Roanoke,
Norfolk, Fairfax, Danville, Stafford, and Richmond.
Transcripts of the hearings were made available on
the Division's redistricting website and may be viewed
in Attachment 15.

In August 2010, the Division published the first
issue of its redistricting newsletter, *Drawing the Line
2011,* with population estimates for the current dis-
tricts and background information on the redistricting
process. The newsletter was mailed to members of

606

the Virginia General Assembly and posted on the Division's website. In addition, all interested parties were provided notification by email with a link to the website.

On September 16, 2010, Senator Janet Howell, Chair of the Senate Committee on Privileges and Elections announced a schedule of four public hearings in Roanoke, Hemdon, Portsmouth, and Richmond in October, November, and December. Transcripts of the hearings were made available on the Division's redistricting website and may be viewed in Attachment 15.

In the late fall of 2010, Christopher Newport University and the Public Mapping Project announced a 2011 Virginia College and University Legislative Redistricting Competition with a December 15, 2010, deadline to register. The Competition website was: http://www.varedistrictingcompetition.org/. Twelve colleges participated and 55 plans were submitted by mid-March 2011 for state legislative and congressional districts. SB 5003 is one of the competition plans and was a first place winner in the Governor's Commission Division. It is a congressional redistricting plan and created by a William and Mary Law School team. It was introduced on April 7, 2011, by request by Senator J. C. Miller.

On December 17, 2010, the Joint Reapportionment Committee met in Richmond and received an update from the Division of Legislative Services on its work with the Census Bureau and its preparations for the redistricting process. The Committee adopted a resolution directing staff to continue preparations for redistricting in 2011 and authorizing the Division to proceed with necessary steps to enter into contracts

607

for a redistricting software application and the development of a website to provide public access to the process and allow public comments on proposed redistricting plans.

<u>January and February 2011</u>

The General Assembly met for the 2011 Regular Session from January 12 to February 27, 2011, and adopted House Bill 1507 (Ch. 3, 2011 Acts of Assembly) to move the usual June 14 primary date to August 23, 2011, and allow time for enactment and Section 5 Voting Rights Act review of the redistricting plans for the House of Delegates and Senate before the November 2011 elections for those bodies. The bill passed unanimously and took effect immediately upon passage on February 17, 2011, subject to Department of Justice review that was initiated February 24, 2011. DOJ sent their preclearance notification on March 22, 2011.

On February 3, 2011, Virginia received the Public Law 94-171 redistricting data from the Census Bureau, and the Division posted the data on its website along with explanatory information. The Joint Reapportionment Committee met February 7 and 23, 2011, for staff reports on its readiness to draw redistricting plans and provide for public access to and comments on plans.

On February 25, 2011, Delegate MK. Cox introduced House Joint Resolution No. 986 applying to the Governor to call a redistricting special session to begin immediately upon adjournment of the 2011 Regular Session. Both houses agreed and the resolution took effect February 26, 2011. The 2011 Regular Session adjourned on Sunday, February 27, 2011, and on that day the Governor issued his proclamation calling for

608

the special session. The 2011 Special Session I convened February 27 and agreed to House Joint Resolution 5002 setting the ground rules for the Special Session. The Special Session then recessed until April 4, 2011, allowing time for public hearings and the drawing of plans.

<u>March and April 2011</u>

The House and Senate Privileges and Elections Committees announced on March 18, 2011, that the committees would hold a series of eight joint public hearings around the Commonwealth on March 31, April 2, and April 4, 2011. Information on the public hearings and the 2010 populations of the then current House of Delegates, Senate, and congressional plans were posted on the redistricting website and covered in the issue Number 2 of *Drawing the Line 2011*. Transcripts for the hearings are available on the website and in Attachment 15.

On March 25, 2011, the House and Senate Committees on Privileges and Elections met separately in Richmond and each adopted a committee resolution setting out the criteria that the committee would follow in reviewing redistricting plans for the

House of Delegates and Senate. The Senate Committee also adopted a resolution for criteria in reviewing congressional district plans. See attachment 4. This resolution was identical to the resolution adopted July 9, 2001, by both the House and Senate Committees on Privileges and Elections with one updated reference to court cases. The House Committee held extensive discussions on the criteria for redrawing House of Delegates districts and adjourned without taking up congressional redistricting criteria.

609

The General Assembly placed its primary emphasis during April on the passage of redistricting plans for the House of Delegates and Senate in advance of the November 2011 election. However, beginning April 6, 2011, members of the General Assembly began introducing bills to redraw congressional districts and releasing congressional district plans on the Division's redistricting website.

Here is the chronology for the plans made public and for the various legislative actions taken on the congressional district plans. The parenthetical notes show the name of the plan as shown on the Division website.

April 6, 2011 Delegate Bill Janis introduced HB 5004 and it was referred to the House Committee on Privileges and Elections. (HB 5004 - B. Janis); posted on website April 6, 2011.

April 7, 2011 Senator J.C. Miller introduced SB 5003, by request, and it was referred to the Senate Committee on Privileges and Elections. (SB 5003 - J.Miller (William & Mary Plan)); posted April 8, 2011. No further action was taken on SB 5003.

April 11, 2011 Senator Locke introduced SB 5004 and it was referred to the Senate Committee on Privileges and Elections. (SB 5004 - M. Locke); posted April 11, 2011. No further action was taken on SB 5004. However, a later version of this plan was made public and subsequently placed in HB 5004 by a Senate Committee on Privileges and Elections substitute amendment for HB 5004. See, June 6 and 7, 2011, below.

April 12, 2011 The House Committee on Privileges and Elections met, adopted one technical amendment to correct a Fairfax County precinct name, and reported

610

HB 5004 with one amendment (17 - 2, Delegates Alexander and Howell, A.T. voting nay). The House voted 71-23 later on April 12 to report HB 5004 with the Committee amendment and two amendments offered by Delegate Janis to reunite the Taylor Elementary School Precinct (213) of the City of Norfolk in the Third Congressional District. The House communicated the engrossed HB 5004 to the Senate where it was referred to the Senate Committee on Privileges and Elections. The Senate Committee reported (9-6) a substitute for HB 5004.

April 25 and 27, 2011 The Senate met and recommitted HB 5004 to the Senate Committee on Privileges and Elections.

May through December 2011

June 6 through 9, 2011 Senator Locke released a substitute for her SB 5004 (SB 5004 - M.Locke Substitute); posted June 6, 2011. On June 9, 2011, the Committee on Privileges and Elections adopted and reported (9-4) an identical substitute for HB 5004 (HB 5004 Senate Committee Substitute (6/9/11)), posted June 7, 2011. On June 9, the Senate passed the HB 5004 Committee Substitute (22-15), the House rejected the Senate substitute amendment, and HB 5004 was put into conference.

The conference committee deadlocked. There was no further action taken on HB 5004 in 2011.

January 2012

January 10, 2012 Delegate Robert B. Bell prefiled HB 251, an exact duplicate of the 2011 engrossed HB 5004 as it had passed the House of Delegates (2012 HB251 - Robert B. Bell); posted January 11, 2012.

611

January 11, 2012 The 2011 Special Session adjourned
sine die, and the General Assembly convened the 2012
Regular Session. The House Committee on Privileges
and Elections met and Delegate Bell explained that
HB 251 was the same as HB 5004 (2011 Special
Session I) as it had passed the House in 2011. The
Committee reported HB 251 by a vote of 19 - 3
(Delegates Scott, Sickles, and Spruill voting no).

  Senator Jill Vogel introduced SB 455, which was the
same as HB 5004 as it had been introduced and was
referred to the Senate Committee on Privileges and
Elections.

January 13, 2012 The House passed HB 251 by a vote
of 74-21.

January 16, 2012 HB 251 was referred to the Senate
Committee on Privileges and Elections.

January 17, 2012 The Senate Committee on Privi-
leges and Elections reported HB 251 by a vote of 8-7
and reported a substitute for SB 455 also by a vote of
8-7 that conformed it to HB 251.

January 20, 2012 The Senate passed HB 251 by a vote
of 20-19 and engrossed the substitute for SB 455.

January 25, 2012 Governor McDonnell signed HB 251.

See attachments 3 and 5 for analyses of Chapter 1 of
the 2012 Acts of Assembly and SB 5004 (Special
Session I, 2011).

Draft DLS/mrs

1/26/12

sprojects/redist/2012/submission ch 0 attachment 17

612

Bethune-Hill v. Virginia State Board of Elections
Expert Report

Stephen Ansolabehere

March 11, 2015

I.  Statement of Inquiry

1.   I have been asked to examine the geographic compactness of, racial composition of and voting patterns in legislative districts for the Virginia House of Delegates under the Benchmark Map (from 2001 to 2010) and under the district map enacted by the Virginia General Assembly in HB 5005 (2011-present).

2.   I was also asked how 12 Challenged House Districts (HDs 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, and 95) were changed between the Benchmark Map and the map enacted through HB 5005, and whether racial composition or partisan composition was the predominant factor in the changes in these districts.

3.   I have been asked to examine voting patterns overall and for specific racial groups in the Commonwealth of Virginia and in the 12 Challenged House Districts, and to assess whether these were under the Benchmark Map and are under HB 5005 districts in which African Americans have the ability to elect their preferred candidates.

II.  Background and Qualifications

4.   I am a professor of Government in the Department of Government at Harvard University in Cambridge, MA. Formerly, I was an Assistant Professor at the University of California, Los Angeles, and I was Professor of Political Science at the Massachusetts Institute of Technology, where I held the Elting R. Morison Chair and served as Associate

613

Head of the Department of Political Science. I directed the Caltech/MIT Voting Technology Project from its inception in 2000 through 2004, am the Principal Investigator of the Cooperative Congressional Election Study, a survey research consortium of over 250 faculty and student researchers at more than 50 universities, and serve on the Board of Overseers of the American National Election Study. I am a consultant to CBS News' Election Night Decision Desk. I am a member of the American Academy of Arts and Sciences (inducted in 2007).

5. I have worked as a consultant to the Brennan Center in the case of *McConnell v. FEC*, 540 U.S. 93 (2003). I have testified before the U.S. Senate Committee on Rules, the U.S. Senate Committee on Commerce, the U.S. House Committee on Science, Space, and Technology, the U.S. House Committee on House Administration, and the Congressional Black Caucus on matters of election administration in the United States. I filed an amicus brief with Professors Nathaniel Persily and Charles Stewart on behalf of neither party to the U.S. Supreme Court in the case of *Northwest Austin Municipal Utility District Number One v. Holder*, 557 U.S. 193 (2009). I am testifying expert for the Rodriguez plaintiffs in *Perez v. Perry*, currently before the U. S. District Court in the Western District of Texas (No. 5:11-cv-00360), for the San Antonio Water District intervenor in *LULAC v. Edwards Aquifer Authority* in the U.S. District Court for the Western District of Texas, San Antonio Division (No. 5:12cv620-OLG,); and for the Harris plaintiffs in *Harris v. McCrory* in the U. S. District Court for the Middle District of North Carolina (No. 1:2013cv00949). I have served as a testifying expert for the Gonzales intervenors in *State of Texas v. United States* before the U.S. District Court in the

614

District of Columbia (No. 1:11-cv-01303); for the Department of Justice in *State of Texas v. Holder*, before the U.S. District Court in the District of Columbia (No. 1:12-cv-00128); for the Guy plaintiffs in *Guy v. Miller* in U.S. District Court for Nevada (No. 11-OC-00042-1B); for the Florida Democratic Party in *In re Senate Joint Resolution of Legislative Apportionment* in the Florida Supreme Court (Nos. 2012-CA-412, 2012-CA-490); for the Romo plaintiffs in *Romo v. Detzner* in the Circuit Court of the Second Judicial Circuit in Florida (No. 2012 CA 412); for the Department of Justice in *Veasey v. Perry*, before the U.S. District Court for the Southern District of Texas, Corpus Christi Division (No. 2:13cv00193).

6.   My areas of expertise include American government, with particular expertise in electoral politics, representation, and public opinion, as well as statistical methods in social sciences. I have authored numerous scholarly works on voting behavior and elections, the application of statistical methods in social sciences, legislative politics and representation, and distributive politics. This scholarship includes articles in such academic journals as the *Journal of the Royal Statistical Society, American Political Science Review*, *American Economic Review*, *the American Journal of Political Science, Legislative Studies Quarterly*, *Quarterly Journal of Political Science, Electoral Studies,* and *Political Analysis.* I have published articles on issues of election law in the *Harvard Law Review, Texas Law Review*, *Columbia Law Review, New York University Annual Survey of Law*, and *Election Law Journal*, for which I am a member of the editorial board. I have coauthored three scholarly books on electoral politics in the United States, *The End of Inequality: Baker v. Carr and the Transformation of American Politics*, *Going Negative:*

615

How Political Advertising Shrinks and Polarizes the Electorate, and The Media Game: American Politics in the Media Age. I am coauthor with Ted Lowi, Ben Ginsberg, and Ken Shepsle of American Government: Power and Purpose. My curriculum vita with publications list is attached to this report.

7.   I have been hired by the Plaintiffs in this case. I am retained for a rate of $400 per hour, which is my standard consulting rate.

III.  Summary of Analysis and Findings

8.   This report examines 12 House Districts that plaintiffs have challenged. They are HDs 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, and 95. This report refers to these as the Challenged Districts. This report compares the geographic, racial, and electoral or partisan composition of these districts with other districts in the Virginia House of Delegates and under the Benchmark Map (from 2001 to 2010) and under HB 5005 (from 2011 to 2015).

9.   The assessment of the districts and the map as a whole is along three lines: (i) geographic integrity of the Challenged Districts, especially compared with the entire map, (ii) the degree to which race or party was a factor in the configuration of the districts, and (iii) the extent to which racial voting patterns might justify the need to draw districts as under HB 5005.

10. Overall, HB 5005 substantially reduces geographic compactness among the Challenged Districts and increases the number of split Voting Tabulation Districts (VTDs) and Counties and Cities among these districts. Each of the 12 Challenged Districts has a Black Voting Age Population (BVAP) percent of at least 55 percent. Race is a strong predictor of the movement of VTDs into and out of the HDs in

616

question, and race is a much stronger predictor of such movements than is Democratic share of the vote. Four of the Challenged Districts lack racially polarized voting, and two others exhibited low levels of White Cohesion. All 12 of the Challenged Districts were districts in which African Americans had the ability to elect their preferred candidates. Analysis of the racial composition and voting patterns in these districts reveals that the Challenged Districts did not require a BVAP of 55 percent or higher in order to provide or maintain a district in which minority voters have the ability to elect their preferred candidates.

11. The Challenged Districts are clustered in five different areas of the Commonwealth: Dinwiddie-Greensville (63, 75), Richmond (69, 70, 71, 74), Portsmouth (77, 80), Norfolk (89, 90), and Hampton (92, 95). The districts in these areas abut each other; they are nested in a local geography and linked.

12. In the Dinwiddie-Greensville Area:

(i) There was a substantial reduction in compactness of HD 63, the largest reduction of any district. There is also a very high number of split VTDs and Counties and Cities in both HD 63 and 75.

(ii) There is substantial evidence that the movement of VTDs in this area sorted people by race into and out of HDs 63 and 75. And, race was a much stronger determinant of which VTDs were included in which HDs in this area than was party.

617

13. In the Richmond Area:

(i)  HD 74 exhibits extremely low compactness. The geographic and population center of HD 70 is shifted out of Richmond City.

(ii)  Race is a substantial factor in reconfiguration of the four HDs in the area, especially in the movement of VTDs among HDs 69, 70, 71, and 74. Race is more important than party in explaining which VTDs in the Richmond area are included in HDs 69, 70, 71, and 74.

(iii) There is no racial polarization in HDs 69, 70, and 71. Hence, protection of African Americans from racial polarized voting in Richmond City is not a justification for increasing BVAP in these districts or creating majority-minority HDs.

14. In the Portsmouth Area:

(i)  HD 77 is highly non-compact, and the reconfiguration of HD 80 reduced the compactness of that district substantially.

(ii)  The movement of VTDs into and out of both HD 77 and HD 80 followed racial lines, and race had a much stronger effect than party in explaining which HDs were included.

(iii) There was relatively low cohesion among Whites in HD 80; hence protection of African Americans from racially polarized voting in Norfolk is not a justification for increasing BVAP in these districts or creating a majority-minority HD here.

15. In the Norfolk Area:

(i) There was a substantial reduction in compactness of HD 89.

618

(ii) Race was a strong predictor of which VTDs were included in HDs 89 and 90 in the Norfolk area, and was a stronger predictor than party vote.

(iii) There is no racially polarized voting in HD 89; hence, protection of African Americans from racially polarized voting in Norfolk is not a justification for increasing BVAP in these districts.

16.   In the Hampton Area:

(i) HB 5005 rendered HD 95 the least compact district in the map. This was done by adding a long arm to the district that extended up the Virginia Peninsula. That arm splits six precincts and does not appear to have a clear minority voting rights or partisan justification.

(ii) Race was a strong predictor of which VTDs were included in these HDs, particularly in explaining which VTDs were included in HD 92. The VTDs moved out of HD 92 show a clear racial difference.

IV.  Data and Sources

17.   Data on population, voting age population, and racial groups come from the 2010 Census. The United States Bureau of the Census makes available Population and Voting Age Population (VAP) from the 2010 Census enumeration at the Voting Tabulation District (VTD) level. http://www.census.gov/2010census/ data/. Virginia respects VTDs in the configuration of its Precincts, so Precincts and VTDs are synonymous.

18. Election Returns at the precinct level are available from the Virginia Department of Elections.

619

http://elections.virginia.gov/index.php/resultsreports/
election-results/

19.  Some VTDs or precincts are split in the process
of redistricting. In the case of split VTDs, the BVAP
and election results are apportioned on the basis of the
fraction of the total population in each part of a split
VTD. Tacitly this assumes that the populations in
each part of a split have similar demographic and
political characteristics. Analysis of whole precincts,
excluding split VTDs, is performed to verify conclu-
sions reached with all whole VTDs and VTD parts. All
data analyses below are weighted by the population in
the VTD or portion of the VTD.

V.  Challenged Districts by Region

20.  The Challenged Districts are located in five
areas: Dinwiddie-Greensville, Richmond, Portsmouth,
Norfolk-Virginia Beach, and Newport News. Table 1
lists the 12 Challenged Districts by area within the
Commonwealth of Virginia and the counties and cities
wholly or partly included in each district under the
Benchmark Map and under HB 5005.

A.  Dinwiddie-Greensville

21.  HDs 63 and 75 cover counties and cities in
south-central Virginia. They are located in an area
extending from Petersburg City and Hopewell City
south to Greensville and Emporia City, and from
Franklin City westward to the towns on the eastern
side of Lunenburg County. HD 63 covers the northern
part of this area, and HD 75 the southern part. See
Maps A and B.

22.  Under the Benchmark Map, HD 63 covered all
of Dinwiddie County, all of Petersburg City, and Ettric
and Matoaca in Chesterfield County. Under HB5005,

620

HD 63 includes all of Petersburg City and Ettric and Matoaca in Chesterfield County; it splits Dinwiddie County in half. It then reaches in a northeastern direction, extends an arm through Prince George County, and captures Wards 2 and 6 in Hopewell City, splitting that city.

23. Under the Benchmark Map HD 75 covered all of Greensville and Sussex Counties and all of the City of Emporia. It included part of Brunswick County, part of Southampton County, and most of Franklin City, as well as Camp Mill in Isle of Wight County and parts of Hounds Creek and Rosebud in Lunenburg County. HB 5005 shifts HD 75 northward to include half of Dinwiddie County, eastward to include parts of Surry County, and westward to include more of Lunenburg County. It now cuts Precincts 2 and 6 in half in Franklin City.

B. Richmond

24. HDs 69, 70, 71, and 74 are located in the Richmond area. Under HB 5005, HD 69 and 71 cover central Richmond. HD 70 includes some precincts from Richmond City and south and eastern suburban areas. HD 74 runs from the northern suburbs of Richmond City in Henrico County along the north eastern boundary of Henrico County to Charles City. It covers all of Charles City. See Maps C, D, E, and F.

25. HD 69 covers most of Richmond City south of the river. HD 69 under the Benchmark Map covered much of the southern part of Richmond City, and included several towns in Chesterfield County (all of Beaufont, Belmont, Davis, and Mancester). HB 5005 shifts HD 69 to the northeast. The new map drops three of the Chesterfield towns, and splits Davis in

621

Chesterfield County. It increases the number of pre-
cincts in HD 69 in southern Richmond and immedi-
ately north of the river.

26. HD 71 covers most of Richmond City that is
north of the river. Under the Benchmark Map, the
district also included Hilliard, Stratford Hall, and
Summit Court in Henrico County to the northwest of
the city. HB 5005 shifts HD 71 eastward. It drops
precinct 301 in the northern part of the city and part
of precinct 505 in the center of the city. It takes from
HD 70 precincts 604, 701, and 702, and part of 703 in
eastern Richmond City. It drops Hilliard, Stratford
Hall, and Summit Court, and picks up Ratcliffe in
Henrico County to the northeast of the city.

27. HB 5005 dramatically changed HD 70. HD 70
under the Benchmark Map covered the southeastern
part of Richmond City. The Richmond City part of HD
70 under the Benchmark Map, with almost 35,000
persons, accounted for 43 percent of the district's
population. The old version of the district also covered
neighboring towns in Henrico County, with 30,000
persons, and included Drewry's Bluff in Chesterfield,
with 9,500 persons.

28. Under HB 5005, the plurality of the population
of HD 70 now comes from Chesterfield County.
HB5005 makes HD 70 into a crab-shaped district, with
its body in Henrico and an arm extending north to
Ratcliffe in Henrico County and an arm extending
southwest as far as Southside in Chesterfield County.
The portion of the new HD 70 that lies in Chesterfield
County (33,000 persons) accounts for 42 percent of the
district's population. The Henrico portion is reduced to
26,000 persons, and the representation of Richmond
City in HD 70 is now just 15,000 persons.

Case 3:14-cv-00852-REP-AWA-BMK   Document 139   Filed 04/06/17   Page 112 of 372 PageID#
3942

622

29.  The shift in the location of HD 70 was not done because the district was underpopulated. HD 70 had 79,380 persons under the Benchmark Map and has 79,382 persons under HB 5005.

30.  HB 5005 makes slight changes in the geography of HD 74. It splits Belmont and puts Ratcliffe into HD 70. It picks up Chikahominy and Nine Mile in the center and Hollybrook in the north. Even still this creates a sizable shift in population, moving 16,000 people into the district and 16,000 people out. See Table 5.

### C. Portsmouth

31.  HDs 77 and 80 are in Portsmouth and sur-rounding areas. Under the Benchmark Map, HD 80 covered most of Portsmouth City and some of the surrounding towns in Chesapeake and Norfolk Counties. HD 77 covered areas in Chesapeake County south of Portsmouth City, and extends into the center of Suffolk County.

32.  HB 5005 changes these districts substantially. HB 5005 shifts HD 77 to the East. It drops Airport in Suffolk County and Geneva Park, Riverwalk, and Westover in Chesapeake County, all of which were in the district under the Benchmark Map. It picks up a ring of precincts on the far eastern end of the district: Oaklette, Tanglewood, Norfolk Highlands, and Indian River. It now splits the City of Georgetown with HD 78. See Map G. 21,000 persons were moved into this district, and 19,000 persons were moved out. See Table 5.

33.  HB 5005 shifts HD 80 to the West. HD 80 represents the southern half of Portsmouth City. Under the Benchmark Map, the eastern part of the district consisted of all of three Norfolk precincts

623

(Berkeley, Taylor Elementary School, and Chrysler Museum) and parts of two others (Hunton Y and Old Dominion), and it contained Johnson Park in Chesapeake County, which is just south of Berkeley. HB 5005 retains Chrysler Museum in HD 80, but drops the other Norfolk precincts. It extends westward into Suffolk County (Harbor View and Yeates) and it replaces Johnson Park with Taylor Road in Chesapeake County. See Map H. 32,000 persons were moved into this district, and 22,000 persons were moved out. See Table 5.

    D. Norfolk

34. HDs 89 and 90 represent Norfolk and Virginia Beach. HD 89 lies entirely within Norfolk under the Benchmark Map and under HB 5005. HD 90 derives a majority of its population from Norfolk, but also has population in Virginia Beach and, under the Benchmark Map, Chesapeake County. See Maps I and J.

35. HB 5005 shifts HD 89 to the northwest. Under the Benchmark Map, the Sherwood, Sherwood Recreation, Coleman School, and Tanner's Creek Precincts define the eastern boundary of HD 89. They are moved to HD 90 in HB 5005. Larchmont Library and Larchmont Recreation Center and parts of Zion Grace and Titustown Center to the north are brought into the district.

36. HB 5005 expands HD 90 to the north and east in Norfolk and to the east in Virginia Beach. The district drops the areas in northern Chesapeake County that it included in the Benchmark Map, namely Indian River, Norfolk Highlands, Oaklette, and Tanglewood. These are put into HD 80. HB 5005 appends an arm extending into Virginia Beach that

624

includes Sherry Park and College Park. The new map also extends the northeastern boundary of HD 90 further into Virginia Beach, to include part of Shell, all of Davis Corner, and part of Aragona. Almost 28,000 persons are brought into HD 90 and over 18,000 persons are moved out of this district from the Benchmark Map to HB 5005.

E. Hampton

37. HDs 92 and 95 lie at the end of the Virginia Peninsula and represent parts of the cities of Hampton and Newport News. See Maps K and L.

38. HD 92 lies entirely inside Hampton. HB 5005 made slight changes in this HD in order to increase the population from 71,017 to 79,689. The new district includes Armstrong, Forest, Kraft, Mallory and Wythe precincts. It drops the parts of Asbury and Machen precincts and the entirety of Sandy Bottom, which were in this district under the Benchmark Map.

39. HB 5005 significantly altered the location of HD 95. The new map drops from HD 95 precincts from the eastern part of Hampton that were in the district under the Benchmark Map. HB 5005 extends the district northward, reaching a long arm through the center of the Virginia Peninsula inside Newport News. As a result the district drops the number of persons from Hampton who were in this district from 29,000 down to 14,000. Under the Benchmark Map, 56 percent of the district population resided in Newport News; now 81 percent of HD 95's population resides in Newport News.

40. To accomplish the increase in the territory and population in Newport News, the district now sends a long arm up the middle of the Virginia peninsula. In order to configure the district this way, the boundary

625

of HD 95 under HB 5005 has to divide six precincts (Deer Park, Denbigh, Epps, Jenkins, Palmer, and Reservoir). It also adds the entirety of two others (Sanders and Sandy Bottom). The resulting HD, as noted in the next section, is the least compact district in the map and has a large increase in the number of split VTDs, specifically those split to create this highly elongated district.

## VI. Compactness and Split County and VTD Boundaries

41.   Traditional districting principles include, among other standards, geographic compactness and respect for boundaries of precincts (or VTDs), counties, and other administrative units. The Constitution of the Commonwealth of Virginia states that Virginia Legislative districts should be compact. (Article II, Section 6). Maintaining whole counties or cities and whole precincts helps with the administration of elections as it means that new precincts need not be created, and it keeps intact the areas in which voters have voted in prior elections. Splitting precincts often requires drawing new precincts and establishing new voting places.

### A. Compactness

42.  One of the most commonly used measures of compactness is a score developed by Reock.[1] The Reock score is the ratio of the Area of the district to the Area of the smallest circle in which the district is inscribed. The logic behind this standard is that a circle is the most compact shape, so the area of the smallest possible circular district with a given length is the

_____

[1] E. C. Reock, "Measuring Compactness as a Requirement of Redistricting," 5 *Midwest Journal of Political Science* 70 (1961).

626

standard against which any given district may be judged. If a district were a perfect square the Reock measure would be .64. More elongated or misshapen districts will have lower Reock scores.

43. Other measures of compactness are possible. They measure slightly different aspects of the shapes of districts, but are almost always highly correlated with the Reock measure.

44. Statewide, HB 5005 reduced slightly the average compactness of HDs. The average Reock score dropped from .38 under the Benchmark Map to .36 under HB5005. See the bottom row of Table 2 for Reock Scores statewide.

45. Among the 12 Challenged Districts, however, HB 5005 decreased the average compactness (Reock measure) from .37 to .32, a 13.5 percent reduction in the average compactness. See Table 2. In the 88 other HDs in the map, by comparison, the average Reock was .38 under the Benchmark Map and .37 under HB 5005.

46. As a rule of thumb, a Reock score less than. .20 is considered highly non-compact. The original Gerrymander, a state senate district in Massachusetts created in 1812, had a Reock value of .19.

47. Under the Benchmark Map, five districts had Reock scores less than .20 (HDs 1, 14, 74, 77, and 93), two of which were among the Challenged Districts. Under HB 5005, seven HDs have Reock scores less than .20 (HDs 5, 13, 37, 48, 74, 77, and 95), three of which are among the Challenged Districts.

48. Under HB 5005, three of the 12 Challenged Districts have extremely low Reock scores. HD 95 is the least compact district in the entire map, with a

627

Reock score of .14. HD 74 is the second least compact
district, with a Reock score of .16. HD 77 has a Reock
score of .19.

49. Extremely large reductions in compactness
occurred in HDs 63, 80, 89, and 95. The Reock com-
pactness score of HD 63 was reduced from .61 to .25.
This 36-point reduction (and 59 percent reduction) in
compactness is the largest reduction in the Reock
score of any HD from the Benchmark to HB 5005. The
Reock score in HD 95 fell from .43 to .14, a 29-point
reduction (and 67 percent reduction) in the compact-
ness measure. The compactness in HD 89 was reduced
18 points on the Reock scale, from .58 to .40 (a 31
percent reduction in compactness). The compactness
in HD 80 was reduced 13 points on the Reock scale,
from .39 to .26 (a 33 percent reduction in compactness).

50. In sum, HB 5005 lowered the compactness
among the 12 Challenged Districts at a much higher
rate than elsewhere in the map. Most of the HDs
in question had their compactness ratings lowered,
one to the lowest in the entire map. The average
compactness among the Challenged Districts dropped
by 5 points on the Reock scale. Specifically, HDs 74,
77, and 95 have extremely low levels of compactness,
and HDs 63, 80, 89, and 95 experienced extremely
large reductions in their compactness. Among the
other 88 districts in the Virginia House of Delegates,
the average compactness was slightly higher to begin
with, and dropped by just 1 point on the Reock scale.

51. Looking across the five areas where the Chal-
lenged Districts are located, it is evident that at least
one HD in each of the areas is either highly non-
compact or experienced a significant reduction in
compactness. In the Dinwiddie-Greensville area, there
was a significant reduction in the compactness of

628

HD 63. In Richmond, HD 74 has extremely low compactness. In Portsmouth, HD 77 has extremely low compactness, and HD 80 saw its compactness lowered substantially. In Norfolk, HD 89 had its compactness reduced substantially. In Hampton, HD 95 had its compactness reduced to the lowest in the entire map.

### B. Split Counties

52. Respect for county and city boundaries is another traditional redistricting principle. Twenty-seven states have some standard for respect for political boundaries.[2]

53. Under the Benchmark Map, 59 Counties or independent Cities are split into more than one district. Three of the subdivisions have zero population – the portion of Botetourt County in HD 1, the portion of Hampton City in HD 100, and the portion of Prince George in HD 74.

54. Under HB 5005, 59 Counties or independent Cities are split into more than one district. One of the subdivisions has zero population – the portion of Virginia Beach City in HD 100. See Table 3.

55. Even though the total number of split Counties or Cities is the same in both maps, [3] HB5005 increased the splitting of county boundaries in the areas covered by the Challenged Districts. Under the Benchmark Map, there were 17 Counties or Cities for which some portion of their area was included in at least one of the 12 HDs, which created 29 divisions or portions of the Counties or Cities.

---

[2] *See* Justin Levitt, "All About Redistricting," http://redistricting.lls.edu/wheretablestate.php

[3] In fact, when zero population subdivisions are excluded, the Benchmark Map had fewer County splits than HB 5005.

629

56. Under HB5005, there are 19 Counties or Cities for which some portion of their area was included in at least one of the 12 Challenged Districts. The division of the Counties and Cities across the 12 HDs created 33 divisions or portions of the Counties or Cities. See Table 3.

57. Most of the additional county and city splits occur in the Dinwiddie-Greensville area, HD 63 split one county under the Benchmark Map and four counties or cities under HB 5005. HD 75 split four counties or cities under the Benchmark Map, and eight counties or cities under HB 5005.

58. In the Portsmouth area, HD 80 additionally cuts Suffolk.

59. In the Richmond area, HD 70 is reoriented so that a plurality of its population no longer draws from the City of Richmond as discussed in Section V.

C. Split VTDs

60. HB 5005 increases the number of VTDs that are split across more than one HD, both statewide and among the VTDs in the Challenged Districts.

61. Statewide, there were 174 split VTDs under the Benchmark Map. There are 236 split VTDs under HB 5005.

62. Among the VTDs in the Challenged Districts, 30 VTDs were split between two or more HDs under the Benchmark Map. Under HB 5005, 52 VTDs of the VTDs in the Challenged Districts are split, a 73 percent increase in the number of split VTDs. That is an average of 4.3 split VTDs per HD. See Table 2.

63. The highest number of split VTDs in the entire map occurs in the DinwiddieGreensville districts: HD 75 (13) and HD 63 (8). HD 95 has the fourth highest

630

number of split VTDs (6). These districts also had the highest increase in the number of split VTDs. HD 63 went from 0 to 8; HD 75 went from 4 to 13; and HD 95 went from 1 to 6. Even excluding HD 63 and HD 75, the Challenged Districts had a higher average number of split VTDs than the 88 Non-Challenged districts. Among HDs 69, 70, 71, 74, 77, 80, 89, 90, 92, and 95, the average number of split VTDs was 3 1 per district

64.  In the other 88 districts in the state, the number of split VTDs increased from 137 splits to 171 splits, a 25 percent increase. The average number of split VTDs among the other HDs was 2.0 per district, compared with 4.3 in the Challenged HDs.

65.  In sum, the Challenged Districts had a much higher incidence of split VTDs than elsewhere in the Commonwealth. The rate of split VTDs in the Challenged Districts nearly doubled from the Benchmark Map to HB 5005. HB 5005 increased the VTD splits among those 12 HDs at a higher rate than elsewhere in the map. This was true even excluding HDs 63 and 75, the districts with the highest number of VTD splits in the entire map, from the analysis.

D.  Overall Assessment of Geographic Features

66.  The geographic compactness and number of county and VTD splits raise concerns about the extent to which traditional districting principles were compromised in each of the five areas in which the Challenged Districts are located.

67.  There are extremely low measures of compactness arise in the Richmond Area (HD 74), the Portsmouth Area (HD 77), and the Newport News Area (HD 95).

631

68. There are unusually large reductions in compactness, compared with other districts in the map, in the Dinwiddie Area (HD 63), the Portsmouth Area (HD 80), the Norfolk Area (HD 89), and the Hampton Area (HD 95).

69. High numbers of split counties occur in the Dinwiddie-Greensville Area (HDs 63 and 75). The new map increased the number of split counties and cities in these districts from a combined total of 6 (of 11) counties or cities under the Benchmark Map to 12 (of 15) counties or cities in these districts under HB 5005.

70. Split VTDs occur at a much higher rate among the Challenged Districts on the whole – 4.3 split VTDs per Challenged District compared with 2.0 split VTDs in other districts. Unusually high numbers of split VTDs occur in the Dinwiddie-Greensville Area (HDs 63 and 75) and the Hampton Area (HD 95). Even excluding the Dinwiddie-Greensville outliers, the remaining Challenged Districts had on average 3.1 split VTDs compared with 2.0 split VTDs elsewhere in the HB 5005 map.

VII. Population and Racial Composition of Challenged Districts

71. The Challenged Districts are House Districts in which racial minorities constitute a majority of the Voting Age Population (VAP). Under the Benchmark Map, a majority of adults in each of HDs 63, 69, 70, 74, 75, 77, 80, 89, 90, 92, and 95 were African American, according to Census figures on the percent of the Voting Age Population that is Black (BVAP). Also, a plurality of adults in HD 71 was African American. African Americans plus other racial or ethnic minorities were a majority of the BVAP in HD 71; Whites comprised only 46.2 percent of the VAP under the

632

Benchmark HD 71. The BVAPs in the 12 Challenged Districts range from 46.3 to 62.7 under the Benchmark Map. See Table 4.

72. The Challenged Districts were, on the whole, under-populated according to the 2010 Census. The total population among these 12 HDs in 2010 was 880,953, or 73,413 persons per HD. The target population for each of these districts, which would make the populations of all districts exactly equal, is 80,010, or a total population across all 12 HDs of 960,120. Under HB 5005 the populations of the Challenged Districts averaged 79,809 (0.1 percent below the ideal), with a total population of 957,712.

73. Under the Benchmark Map, as of the 2010 Census, HDs 70 and 74 had sufficient population to satisfy the one-person, one-vote standard without altering their borders and without adding or removing people. HD 70 had a population of 79,380 persons under the Benchmark Map and a population of 79,382 persons under HB 5005. As discussed in Section V, HD 70 was reconfigured considerably. HD 74 had a population of 80,153 under the Benchmark Map and 79,594 under HB 5005.

74. HB 5005 adjusted the populations in each of the 12 districts so that every one of the Challenged House Districts now has a BVAP of at least 55 percent. The BVAPs in these districts range from 55.2 to 60.7. See Table 4.

75. HB 5005 increased the BVAP in HDs 63, 71, 75, 77, 80, and 89. In HDs 63, 75. 77, 80, and 89 a majority of adults were African American under the Benchmark map.

76. In order to ensure that every one of the Challenged Districts has BVAP above 55 percent and

633

to increase the population in the under-populated HDs, HB5005 brought VTDs into these districts with much higher BVAP than areas taken out, as discussed in Section VI. And, the reconfiguration of these districts kept in each district a core that was at least 55 percent BVAP.

77. It was not necessary to do that in order to maintain the existing majority BVAP HDs under the Benchmark Map. In HDs 70 and 74, no additional population (or reduction) was required for these HDs. In HDs 63, 69, 70, 74, 77, 90, 92 and 95, the population added to the HD could have had BVAP of 0 percent and the HD still would have been majority BVAP. To maintain a majority BVAP in HD 75, the population added to this district would have to be 12 percent BVAP. To maintain a majority BVAP in HD 80, the population added to this district would have to be 18 percent BVAP. To maintain a majority BVAP in HD 89, the population added to this district would have to be 18 percent BVAP. As noted in Section VII, the BVAP of the areas brought into these districts far exceeded what was required to maintain these as majority BVAP districts.

78. Below, in Section IX, this report addresses whether BVAP in excess of 55 percent was necessary to ensure that African Americans have the ability to elect their preferred candidates in each of these districts.

VIII.   Race and Party in the Configuration of HDs Under the Benchmark Map and HB 5005

79.  This section examines the extent to which race is a factor in the composition of the 12 Challenged HDs and whether race is a more important factor than party in determining which VTDs are included in the 12 Challenged Districts under HB 5005. Two types of

634

analyses are presented. The first type of analysis, presented in part A, compares the racial or partisan composition of areas that were moved into or moved out of the 12 HDs in question. If the areas moved into the districts have the same racial composition as the areas moved out of the districts, then there is no racial sorting. However, racial differences in the areas moved into or out of districts would reflect a degree of racial sorting in the configuration of the districts. Similarly, if VTDs are sorted by race in the area of the Challenged Districts, then VTDs that are moved out of a Challenged District and have high BVAP would be more likely to be moved into another Challenged District than into one of the other districts. Likewise, a VTD with a low BVAP that is moved out of a Challenged District would be more likely to be moved into a Non-Challenged District. In other words, this pattern would indicate that VTDs with high African American populations are moved to districts with high African American populations and those with high White populations are moved to districts with high White populations.

80.  The second type of analysis, in part B, examines the extent to which racial composition and partisan vote predict or explain which VTDs are included in the Challenged Districts and which are not. If race or party explains the reconfiguration of the HDs, then we expect that factor will be a statistically important predictor of which VTDs were included in the 12 HDs in question and which were not. The analyses are performed for all 12 districts pooled (aggregate analyses) and for each individual district separately.

A.  Racial and Partisan Composition of VTDs Moved In Versus Moved Out of the Challenged Districts

635

81. The VTDs in the Challenged Districts can be divided into those included in these HDs under the Benchmark Map and those included in these HDs under HB 5005. There are, then, VTDs that remained in each HD from the Benchmark Map to the HB 5005 Map; VTDs that were moved into one of the Challenged Districts; VTDs that were moved out of one of the Challenged Districts; and VTDs never in one of the Challenged Districts. Reconfiguring the districts did result in splits of some VTDs. There are 284 VTDs or parts of VTDs that were kept in the 12 HDs in question under the Benchmark Map and HB 5005 Map. Of these, 240 were kept in the same HD before and after redistricting, and 44 were moved between the 12 HDs in question. For example, 8 VTDs or parts of VTDs moved from HD 63 under the Benchmark Map into HD 75 under HB 5005. There are 61 VTDs that were moved INTO one of the 12 HDs in question from other HDs. There are 36 VTDs that were moved OUT of one of the 12 HDs in question and into an HD out of the set of Challenged Districts.

82. Table 5 presents the population moved into and out of each of the Challenged Districts. The figures show the magnitude of the changes. In most of the Challenged HDs, HB 5005 kept approximately 60,000 persons, moved in approximately 20,000 persons, and moved out approximately 12,000 persons. The composition of the population kept, moved in and moved out affects the racial composition of the resulting district.

83. Five HDs had relatively sizable populations that were moved out. These are HDs 70, 77, 80, 90 and 95. HD 70 has almost exactly the same total population under HB 5005 as it had under the Benchmark Map. HB 5005, however, substantially

636

reconfigured the population, moving out 25,946 persons and replacing them with 25,948 different persons. In the Portsmouth area, HB 5005 removed 18,608 persons from HD 77 and brought in 21,308 persons HD 80, under the Benchmark, was under populated by 9,000 persons. The remapping of this district removed 22,211 persons and moved the boundary to add an area with a population of 32,331 persons. In Norfolk, HD 90 was reconstituted by removing VTDs with combined population of 18,469 and replacing them with VTDs with population of 27,814. In Hampton, HB 5005 brought in 30,304 persons into HD 95, but also removed VTDs that had total population of 18,115 persons. See Table 5.

A.1.   Racial and Partisan Composition of Areas Moved In and Out: Aggregate Analysis

84.  The reconfiguration of the Challenged Districts had the effect of bringing into these HDs areas that had much higher BVAP than the areas moved out. Specifically, the BVAP in the 61 VTDs moved into the Challenged Districts is 41.6%. The BVAP in the 36 VTDs moved out of these 12 HDs is 29.0%. That is a difference in the BVAP of 12.6 percentage points between the areas moved in and the areas moved out of the HDs in question. See Table 6A.

85. The areas kept in these HDs from the Benchmark to the HB 5005 map had the highest concentrations of African Americans. Over all VTDs in these Districts under HB 5005, African Americans are 57.2 percent of the adult population. In the VTDs kept in these districts across the redistricting process, African Americans are 61.4 percent of adults.

637

86.  One caveat is that an assumption about the allocation of population in the split VTDs is made. Specifically, it is assumed that the BVAP is the same percent in all portions of a split VTD. Restricting attention only to whole VTDs reveals an even larger difference in BVAP. The BVAP in the 27 whole VTDs moved into the Challenged Districts is 41.4%. The BVAP in the 21 whole VTDs moved out of these 12 HDs is 23.7%. That is a difference in the BVAP of 17.7 percentage points between the areas moved into these 12 HDs and the areas moved out.

87.  The partisan differences between areas moved into and out of the Challenged Districts are much smaller than the racial differences. Table 6B parallels Table 6A, but presents the Democratic percentage of the two-party vote in Federal offices (the average of President 2008, President 2012, and US Senate 2012) and for Governor in 2013. The Federal offices are denoted F and Governor G. Elections for President, US Senate, and Governor are commonly used in the evaluation of districting plans, and the results of the elections examined are very highly correlated with other elections in the state.

87.  In the VTDs moved INTO one of the Challenged Districts, the Democrats running for Federal office won, on average, 65.7 percent of the Democratic plus Republican vote. In the VTDs moved out of these HDs, Democrats won 59.4 percent of the two-party vote. That is a difference in the Democratic percent of the Federal vote of 6.3 percentage points between the areas moved into these 12 HDs and the areas moved out. The analogous difference in the Democratic percent of the vote for Governor is 6.1 percentage points (66.1 versus 60.0). See Table 6B. By comparison, the racial difference between the areas

638

moved in and the areas moved out is 12.6 points – more than double the partisan difference.

88. Restricting attention only to whole VTDs, difference in the share of the vote won by Democrats in Federal offices between the areas moved into and the areas moved out of the 12 HDs in question is 7.5 percentage points (65.2 in versus 57.7 out). The difference in the 2013 Governor vote between areas moved into and areas moved out of the 12 HDs is 8.4 percentage points. By contrast, the racial difference between the whole VTDs moved in and moved out of these HDs is 17.7 points – more than two times larger than the partisan differences.

89. A sharper comparison is drawn by focusing on the racial composition of districts into which VTDs are moved. Two sorts of comparisons are informative. First, look only at VTDs that ended up in a Challenged District. Compare those VTDs that moved from one Challenged District to another with those that were kept in the same Challenged District from the Benchmark Map to HB 5005. The racial differences are stronger than partisan differences in this comparison. HB 5005 moved 44 VTDs between the Challenged Districts. HB 5005 left 240 VTDs or parts of VTDs in the districts that they were in under the Benchmark Map. Among the 44 VTDs moved between Challenged Districts, the BVAP was 55.0 percent. Among the 240 VTDs kept in the same HDs from the Benchmark Map to HB5005, the BVAP was 62.4 percent – 7.4 percentage points higher. *See* columns 1 and 2 in Table 7.

90. The partisan vote was only 4 to 5 percentage points higher in the areas kept in the same HD than in the areas moved between two Challenged Districts. See Table 7. Even among the areas moved between pairs of Challenged Districts, there were stronger

639

racial differences than partisan differences in the composition of the VTDs affected.

91. The second comparison to draw is between the types of HDs to which VTDs were moved. In this analysis, I contrast the BVAP of those VTDs moved out of a Challenged District and into another Challenged District with those VTDs moved out of a Challenged District and into one of the 88 Non-Challenged Districts. The Challenged Districts are districts with high BVAP. The Non-Challenged Districts had relatively low BVAP. A further indication of racial sorting is the extent to which high BVAP VTDs are moved into Challenged Districts and relatively low BVAP VTDs are moved into Non-Challenged Districts.

92. There are large differences in BVAP between those VTDs moved between Challenged Districts and those VTDs into one of the other 88 HDs. Specifically, the BVAP is 55.0% in the VTDs moved out of one of the Challenged Districts and into another. The BVAP is 29.0% – 26.0 points lower – in VTDs moved out of one of the 12 Challenged HDs in question and into one of the 88 other HDs. Compare the second and fourth columns of the first row of Table 7.

93. The partisan differences, overall, are about 9 percentage points smaller than the BVAP differences for this comparison. The Democratic percent of votes is 76.4% in the VTDs moved out of one of the 12 HDs in question and into another. The Democratic percent of the vote in VTDs moved out of one of the 12 HDs in question and into some other HDs is 59.4% -- a difference of 17 points. Compare the second and fourth columns of the second and third rows of Table 7.

640

94.  In sum, there are greater racial differences than partisan differences between the VTDs moved into and the VTDs moved out of the Challenged Districts. This is true overall and taking into consideration the sorts of HDs into which the VTDs were moved. This indicates that compared with the Benchmark Map, HB 5005 sorted the VTDs in the area around the 12 HDs in question more strongly along racial lines than along partisan lines.

A.2.  District-Specific Analysis

95.  I further analyzed the racial composition and partisan vote in the areas moved into and out of each of the Challenged Districts. Table 8 presents the racial composition and voting patterns (Democratic Percent of the Average Vote for Federal Office) in each of the Challenged Districts, grouped by area.[4]

96.  Each of the areas in question shows some evidence that the reconfiguration of the districts sorted VTDs along racial lines, and the degree of racial sorting was greater than the degree of party sorting on the whole. The effects are particularly large among the HDs in the Dinwiddie-Greensville, Richmond, Portsmouth, and Norfolk areas. In each of these areas, there was at least one HD for which the BVAP of the areas moved into that HD differed from the BVAP of the areas moved out of that HD by 10 percentage points or more.

97.  The areas kept in each HD have BVAPs in excess of 55 percent. In every instance but HD 71, the areas kept in each district had BVAP higher than the areas moved into the HDs. And in every instance but

_____

[4] I also examined the vote in specific offices, but report the Average Federal Vote to keep the table simpler. The results are substantively the same.

641

HD 71, the BVAP of the area kept in each district was larger than the BVAP of the overall district. See the last column of Table 8, and also, by comparison, the fourth column of figures in Table 4.

98. In the Dinwiddie area, the areas moved into HD 63 had 15.4 percentage points higher BVAP than the areas moved out of that district. The areas moved into HD 75 had 10.8 percentage points higher BVAP than the areas moved out of that district.

99. In the Richmond area, the areas moved into HD 71 had 50.8 percentage points higher BVAP than the areas moved out of that district. The areas moved into HD 70 had 16.1 percentage points lower BVAP than the areas moved out of that district, and the areas moved into HD 74 had 17.8 percentage points lower BVAP than the areas moved out of that district. These shifts reflect the movement of predominantly African American areas into HD 71 in order to produce a BVAP in that district above 55 percent.

100. In the Portsmouth area, the areas moved into HD 77 had a BVAP that was 18.3 percentage points higher than the BVAP in the areas moved out of that district, and HD 80 had a BVAP that was 5.3 percentage points higher than the BVAP in the areas moved out of that district.

101. In the Hampton area, the areas moved into HD 92 had a BVAP that was 10.5 percentage points higher than the BVAP in the areas moved out of that district.

102. In most of these areas, the magnitude of the difference in BVAP between the areas moved into the districts and the areas moved out of the districts exceeded the magnitude of the difference in the party vote. The HD that stands out in this respect is HD 71. The BVAP of the areas moved into this district was

642

50.8 points higher than the BVAP in the areas moved out. The difference in the average vote share in federal offices, by comparison, was only 16.8 percentage points. Again, in order to accommodate the increase in BVAP in HD 71, HDs 70 and 74 gave up areas with high concentrations of adult African Americans.

103. A more detailed look at the racial composition of the districts into which or out of which the VTDs were moved reveals even larger racial differences. Table 9 presents a more fine-grained assessment of the patterns in Table 8. Table 9 distinguishes where VTDs that were moved into Challenged Districts originated – from Challenged Districts or other HDs. Table 9 also distinguishes where VTDs that were moved out of Challenged Districts went – into Challenged Districts or into another HD. This closer analysis unmasks even more movement along racial lines in the districting process.

104. The extent to which race matters is seen more sharply with a more targeted comparison of the types of districts into which VTDs that were taken out of each Challenged District (Table 8).

105. This comparison is possible for HDs 69, 71, 74, 80, 89, 90, and 92. It is not possible for the Dinwiddie-Greensville area (HDs 63 and 75) or for HDs 70, 77, and 95. It is not possible to draw the comparison for HDs 75 and 77 because no VTDs were moved into other Challenged Districts. It is not possible to draw comparisons for HDs 63, 70, and 95 because no VTDs were moved into one of the 88 Non-Challenged HDs.

106. In the Richmond area, the VTDs moved out of HDs 71 and 74 were sorted into other HDs strongly along racial lines. The BVAP of those VTDs moved out of HD 71 into other Challenged Districts was 58.1

643

percent, while the BVAP of those VTDs moved out of HD 71 into some other HDs was just 6.6 percent – this is a 51.5 percentage point differential. The analogous difference in Democratic vote share was 31.4. HD 74 exhibited similarly large differences in BVAP between areas moved into other Challenged Districts. The difference in BVAP between VTDs moved to other Challenged Districts and VTDs moved to other districts was 48.5 percentage points for HD 71. The partisan difference, by contrast, was 34.6 points. The districting process, then, in the Richmond area was following the racial composition to a greater extent than partisan vote share in moving VTDs out of the Challenged Districts.

107. The Portsmouth area shows a similarly large racial effect among VTDs moved out of HD 80. The BVAP of VTDs moved out of HD 80 into other Challenged HDs was 47.7 percentage points higher than that of the VTDs moved into other HDs. The partisan difference between these VTDs was 18.9 points.

108. In the Norfolk area, HDs 89 and 90 show substantial differences in BVAP between the areas moved into other Challenged Districts and the areas moved into other HDs. These differences are 20.2 points in HD 89 and 15.1 points in HD 90. By comparison the analogous partisan differential was 13.2 points in HD 89 and 6.8 points in HD 90.

109. In sum, the analyses in Tables 8 and 9 show that, in every area where a Challenged District is located, there were differences in the racial composition of the areas moved into and the areas moved out of the districts in question. Those differences typically exceeded the partisan differences between the areas moved into and out of the districts. Closer examination

644

of the areas moved out of seven Challenged Districts showed even sharper racial effects between areas moved between two Challenged Districts and areas moved out of a Challenged District into some other (non-Challenged) HD. Further the areas kept in each HD from the Benchmark Map to HB 5005 had very high BVAP, higher than the overall BVAP in the district.

B. Effect of Race and Party on Likelihood of Inclusion of VTDs in 12 Challenged Districts

110. This subsection measures the extent to which race and partisanship are related to and predict which VTDs were included in one of the 12 HDs in question. Tables 7, 8 and 9 suggest that the movement of VTDs into one of these HDs is related to racial and partisan composition of districts and that race is the stronger factor. Further statistical analyses presented here confirm the importance of race as a factor in the configuration of the Challenged HDs and reveal that race is a stronger factor in explaining which VTDs were put into the Challenged Districts.

111. Correlations, partial correlations, and multiple regressions measure the strength of the relationship between race, party, and the likelihood that a VTD is included in one of the 12 HDs. The correlation measures the extent to which two variables are related, regardless of other variables. Perfect positive correlation equals 1, and a perfect negative correlation is -1. Partial correlation measures the extent to which two variables are related holding constant other variables. The partial correlation, then, between Inclusion of a VTD in one of the 12 HDs and BVAP would hold constant the Democratic Vote Share. Multiple regression measures the strength of a variable, such

645

as BVAP or Democratic Vote Share, holding constant other variables, when predicting the likelihood of a given outcome, in this case whether a VTD is included in one of the 12 Challenged Districts.

### B.1. Correlations and Partial Correlations

112. Race and party are both correlated with the likelihood that a VTD is included in one of the HDs in question. The likelihood that a VTD is included in one of the 12 HDs is correlated .70 with BVAP and .52 with Democratic Vote Share. See the first column of Table 10.

113. The strongest correlate with whether a VTD is included in one of the 12 HDs under HB 5005 is whether the VTD was in one of those HDs under the Benchmark Map. The correlation is .87. See Table 10. As indicated in the previous subsection, though, the areas kept in the Challenged Districts had the highest BVAP of the different sets of VTDs (those kept in, those moved in, those moved out and those never included in a Challenged District), indicating that this correlation is also a function of race.

114. Holding other factors constant using partial correlations shows that race remains an important predictor of the likelihood that a VTD is included in one of the 12 HDs, but party becomes insignificant. First, holding constant whether the VTD was included in one of the 12 Challenged Districts under the Benchmark Map and Democratic Vote Share, the likelihood that a VTD is included in one of the 12 HDs under HB 5005 is correlated .25 with BVAP. That partial correlation is statistically different from 0 with probability greater than 99 percent. Second, holding constant whether the VTD was included in one of the 12 Challenged Districts under the Benchmark Map and BVAP,

646

the likelihood that a VTD is included in one of the 12
Challenged Districts under HB 5005 is correlated .02
with Democratic Vote for President in 2008, .03 with
the Average Democratic Vote for Federal Office
(President or Senate), and .05 with Democratic Vote
for Governor in 2013. None of these partial correla-
tions is statistically distinguishable from 0. Third,
holding constant BVAP and Democratic Vote Share,
the likelihood that a VTD is included in one of the 12
HDs under HB 5005 is correlated .75 with the fact that
the VTD was included in one of the 12 HDs under
the Benchmark Map. Again, these are areas with
higher than average BVAP. *See* the Second column of
Table 10.

> B.2.  Multiple Regression Predicting Which
>       VTDs are Included in 12 Challenged
>       Districts

115. Multiple regression is a commonly used way to
measure the effects of an explanatory variable, such
as race and party, on an outcome variable, in this case
the likelihood that a precinct is included in one of the
12 HDs in question. Multiple regression measures how
much more likely a VTD is to be in one of the 12 HDs
in question if the BVAP is one percent higher in a
given VTD, holding constant the Democratic Vote
Share and whether the VTD is already included in one
of these 12 HDs or not.

116. The first column of Table 11 presents the effect
of BVAP given Democratic Vote Share of an HD and of
Democratic Vote Share given BVAP. These estimates
compare race and party head-to-head. The effect of the
variable (or coefficient) is in bold and the measure of
uncertainty (standard error, which is one half the
margin of error) is in parentheses. The coefficient on
BVAP is 1.021, meaning that a 1 percent increase in

647

BVAP, holding constant the Democratic Vote Percent, corresponds with a 1 percent higher likelihood that a VTD is included in one of the Challenged Districts. The coefficient on Average Democratic Vote for Federal office is .145, one-seventh the magnitude of the coefficient on BVAP. A one percent higher Democratic Vote Percent, holding constant the BVAP, corresponds to a one-eighth of one percent higher likelihood that the VTD is included in one of the Challenged Districts.

117. The estimates in the first column of Table 11 do not control for whether a VTD is already in one of the 12 Challenged Districts. Because VTDs with high BVAP were already included in the 12 HDs in question, the indicator of whether the VTD is already in one of these HDs necessarily is correlated with race. The VTDs that were already in the Challenged Districts had very high BVAP to begin with, averaging 57 percent BVAP.

118. The importance of race as a factor in the reconfiguration of the Challenged Districts remains clear even after holding constant whether a VTD was in or not in one of the 12 HDs in question. A VTD that had 10 percent higher BVAP than a similar VTD (in partisan terms) was 3.5 percent more likely to be in one of the Challenged Districts.[5] Party becomes statistically insignificant and has only a slight effect in predicting which VTDs are included in the 12 HDs in question. A VTD that had 10 percent higher Democratic Vote Share than a similar VTD (in racial terms) was .2 to .5 percent more likely to be in one of the Challenged Districts.[6] The effect of BVAP is 7 to

---

[5] That is 10 percent times the estimated coefficient of .35.

[6] That is 10 percent times the coefficient corresponding to Democratic Share of Votes, ranging from .026 to .054.

648

13 times larger than the effect of Democratic Vote Share in predicting which VTDs ended up in one of the Challenged Districts.

119. Table 12 presents a parallel analysis to Table 11, but within each of the 5 areas in which the Challenged Districts are located. First, each area is defined as the set of counties and cities in the area from which the relevant districts are drawn. For example, the area of the four Richmond districts is defined as Richmond, Henrico, Charles City, and Chesterfield.[7] Second, a VTD is considered as in a Challenged District if it is in one of the districts. Third, multiple regression is used to predict whether a VTD is in one of the Challenged Districts in an area, and the predictors are the BVAP, the Average Democratic Vote Share for Federal Office, and an indicator of whether the VTD was in one of the Challenged Districts in the area under the Benchmark Map.[8]

120. Race is a strong predictor of whether a VTD is included in one of the Challenged Districts in each of the areas. The first row presents the estimated effect of an additional percent BVAP on the likelihood that a VTD is included in one of the HDs in question. In every area BVAP is a statistically significant predictor of the likelihood that a VTD ends up in one of the Challenged Districts.

---

[7] In this analysis Dinwiddie-Greensville is Dinwiddie, Greensville, Emporia, Franklin City, Brunswick, Isle of Wight, Lunenburg, Prince George, Southampton, Suffolk, Surry, Sussex, Chesterfield and Hopewell. Portsmouth is Portsmouth, Chesapeake, Norfolk, and Suffolk. Norfolk is Norfolk and Virginia Beach. Hampton is Hampton, Newport News, and Poquoson.

[8] Other measures of the vote were used, including Democratic vote share for Governor 2013, President 2008, and President 2012.

649

121. Party is not a statistically significant predictor
of whether a VTD is included in one of the Challenged
Districts in each of the areas. The second row presents
the estimated effect on an additional percent Demo-
cratic in the two-party vote share on the likelihood
that a VTD is included in one of the Challenged
Districts. In every instance Democratic Vote for office
fails to register a statistically significant effect on the
likelihood that a VTD ends up in one of the Challenged
Districts. In every instance the magnitude of the effect
of race exceeds the effect of party. The relationship
between party and inclusion in one of the Challenged
Districts is consistently negative, but statistically
insignificant.

122. Finally, as with the analysis in Table 10, the
results in Table 12 reveal that whether a VTD is in a
Challenged District is a very strong predictor of
whether that VTD remains in one of the Challenged
Districts in the area. This factor has the effect of
maintaining a high BVAP as the starting point for
redistricting, as the average BVAP among these HDs
was 57.0 percent under the Benchmark Map, and the
areas kept in from the Benchmark to HB 5005 have an
average BVAP of 62.4 percent.

C. Summary

123. In sum, BVAP of VTDs is a much stronger
predictor than Democratic Share of Votes in predicting
which VTDs are included one of 12 Challenged
Districts under HB 5005. That pattern holds true
across several different ways of considering whether
party or race is a stronger factor in the configuration
of these districts.

124. The first pattern considered was whether the
difference in BVAP between VTDs moved into and out

650

of the 12 Challenged Districts was greater than the difference in Democratic Vote Share between VTDs moved into and out of these districts. The differences in BVAP were twice as large as the partisan differences.

125. The second pattern considered were simple correlations between an indicator of whether a VTD was included in one of the 12 Challenged Districts under HB 5005 and BVAP and Democratic Vote Share. The correlation of Inclusion of a VTD in one of the 12 Challenged Districts and BVAP was .70, while correlation between Inclusion of a VTD in one of the 12 Challenged Districts and Democratic Vote Share was .50.

126. The third pattern was the partial correlation between Inclusion of a VTD in one of the 12 Challenged Districts and BVAP holding Democratic Vote Share constant and Democratic Vote Share holding BVAP constant. BVAP remained significantly correlated, but Democratic Vote Share became insignificant.

127. The fourth and final pattern used multiple regression to measure the strength of race and of party as predictors of whether a VTD was included in one of the 12 Challenged Districts under HB 5005. Head-to-head, race proved to be a much stronger predictor. The effect of BVAP on the likelihood that a VTD was included in one of the 12 Challenged Districts was 7 to 13 times larger than the effect of Democratic Vote Share.

128. The pattern observed statewide in the multiple regressions remains true within the local areas in which the Challenged Districts are located. Race is a

651

stronger predictor than is party of which VTDs are put into the Challenged Districts and which are not.

129. Across all four of these analyses, race is the predominant factor, over party, in determining which areas were included in the Challenged Districts under HB 5005.

IX. Racial Voting Patterns in 12 Challenged Districts Under the Benchmark Map and HB5005

130. So far, this report has provided evidence that the configuration of the Challenged Districts in each of 5 areas of Virginia lacks compactness and, in the Dinwiddie and Hampton areas, crosses unusually high numbers of county or precinct boundaries. Further, the report has documented that race is a strong factor in explaining the reconfiguration of the HDs. Every one of the Challenged Districts has BVAP in excess of 55.0 percent under HB 5005. The movement of VTDs into the Challenged Districts is strongly correlated with the BVAP in the Districts. In the regression analysis there is a 1:1 correspondence between BVAP and the likelihood that a VTD is included in one of the Challenged Districts, holding party constant. And race is a much stronger factor than party in explaining which VTDs were incorporated into the Challenged Districts under HB 5005.

131. A possible explanation for this reconfiguration is that it was necessary to have BVAP in excess of 55 percent in these districts in order to provide African Americans the ability to elect the candidates that they prefer.

132. I know of no statistical analysis conducted in conjunction with the districting process to ascertain whether the Challenged Districts were districts in

652

which African Americans already had the ability to elect their preferred candidates under the Benchmark Map, whether the Challenged Districts are districts in which African Americans have the ability to elect their preferred candidates under the HB 5005, or whether the 55 percent threshold is necessary to ensure the election of candidates preferred by African Americans.

133. I offer such an analysis here. This analysis is also relevant to assessing whether there is racial cohesion among African Americans, racial cohesion among Whites, and racially polarized voting, with clear majorities of Whites and African Americans voting for opposing candidates. Such facts are relevant in the application of the Voting Rights Act to redistricting. In particular, it may be necessary to create majority African American HDs if majorities of Whites oppose majorities of African Americans in an area.

134. The analyses in this section will demonstrate that each of the Challenged Districts functioned as districts in which African Americans had the ability to elect their preferred candidates under the Benchmark Map, and that this remains true under HB 5005 as well.

135. The analyses further show that not all of the Challenged Districts exhibited racially polarized voting under the Benchmark Map and under HB 5005. Specifically, HD 69, HD 70, HD 71 and HD 89 lacked racially polarized voting, and in HDs 80 and 95 White Cohesion was low.

136. Finally, the analysis reveals that none of the HDs required a BVAP in excess of 55 percent in order to ensure that African Americans had the ability to elect their preferred candidates.

653

## A. Cohesion and Polarization: Ecological Regression Analysis

137. In order to determine whether each of the Challenged Districts functioned as districts in which African Americans can elect their preferred candidates one must determine, first, which candidates are the preferred candidates of African Americans, Whites, and others, and, second, whether the preferred candidates win elections under a given district plan.

138. Ecological regression analyses were performed in order to estimate the rate with which adult African Americans, Whites, and Other Racial Groups vote for specific candidates. Ecological regression predicts election outcomes at the level of Voting Tabulation District (VTD) as a function of the Percent of the Voting Age Population that is White, that is African American, and that is of other groups. Such analyses were performed for all VTDs in the State of Virginia, for each House of Delegates district under the Benchmark Map and under HB 5005, for all VTDs in the 12 Challenged Districts, and for all VTDs in the other 88 HDs. The elections examined are for President in 2008, President in 2012, US Senator in 2012, the average of these three federal offices, and for Governor of Virginia in 2013. These are recent elections that do not involve candidates running for the legislative seats in question (sometimes called exogenous elections) and that are statewide. I also examined elections for the House of Delegates for 2011 and 2013 (sometimes called endogenous elections). Each of the analyses estimates the share of the Two-Party (Democrat plus Republican) vote won by the Democrat among each of the racial groups. The Republican share of the Two-Party vote is one minus the Democrat share. In

654

*Thornburg v. Gingles* 478 US 30 (1986), the Supreme Court of the United States identified ecological regression as an acceptable method for determining which candidates are the preferred candidates of racial groups for purposes of assessing the cohesiveness of groups and the extent of racially polarized voting.

139. I know of no analysis of racial cohesion and polarization in voting performed as part of the district process statewide. For completeness and for purposes of comparison with the Challenged Districts, such an analysis is presented in Table 15, which presents the estimated percent won by the Democrat for each of the racial groups (Whites, African Americans, and those of Other races and ethnicities) in federal and state races. The analysis was performed for all VTDs in the Commonwealth of Virginia, for the VTDs in the Challenged Districts, and for the VTDs in the non-Challenged Districts.

140. The focus, here, is on the degree of racial cohesion and polarization in voting in the VTDs covered by the Challenged Districts. Table 13 presents the estimated shares of votes won by Democratic candidates in statewide Federal Races in 2008 and 2012 and for Governor in 2013 among African Americans, Whites, and those of Other Races.

141. In every district African Americans exhibit high rates of cohesion in their voting. Estimates put the percent of African Americans voting for Democratic candidates from 86 percent to 100 percent in every one of the Challenged Districts under the Benchmark Map and under HB 5005. *See* the first two columns in Table 13.

142. White cohesion varies across the districts. First, some districts exhibit high rates of White

655

cohesion in voting. In HDs 63, 75, 77, 90, and 92 under the Benchmark Map, Whites exhibited fairly high cohesion, voting 70 to 85 percent for Republican candidates.

143. Likewise, these districts exhibit high rates of polarization because large majorities of Whites vote in the opposite way as large majorities of African Americans. That is the case in the Dinwiddie-Greensville area HDs 63 and 75. Polarization is relatively high in HD 77 in Portsmouth, HD 90 in Norfolk, and HD 92 in Hampton.

144. Second, some districts exhibit relatively low cohesion, though a majority of Whites still vote opposite to a majority of Blacks. This is true in HDs 74 in Richmond (the northern and eastern district in this region), HD 80 in Portsmouth, and HD 95 in Hampton. In these districts, at least as they were configured under the Benchmark Map, Whites vote 52 to 60 percent for the Republican candidates.

145. Third, three of four districts in Richmond and one of the Norfolk districts exhibit no polarization under the Benchmark Map. Under the configuration of the Benchmark Map, a strong majority of Whites in HDs 69, 70, and 71 in the Richmond Area and in HD 89 in Norfolk voted for the same candidates that African Americans preferred.

146. Redistricting under HB 5005 altered the composition of the White electorate in HDs 70 and 95 substantially. In HD 70 under the Benchmark Map, a majority of Whites in the district voted the same way as a majority of African Americans. In other words, voting in the district was not racially polarized. Under HB 5005, however, Whites in HD 70 are cohesive and a sizable majority (70 percent) vote opposite to the way

656

that a majority of African Americans vote. Changes in district boundaries with HB 5005 altered the composition of the White electorate in this district. Twenty-six percent of Whites in the new boundary voted for the same candidate preferred by African Americans for Governor, and 27 percent of Whites in the new boundary voted for the same candidate preferred by African Americans in the three federal offices examined. Racial polarization arose because the areas of Henrico and Chesterfield that were moved into HD 70 exhibit much sharper levels of racial polarization in voting than did the areas of the City of Richmond that were removed (especially precincts 508, 402, and 609).

147. Similarly, HD 95 had relatively low levels of White Cohesion, but the population added to the district brought in Whites who vote in the opposite way as African Americans in that area.

148. HD 89 did not exhibit racially polarized voting between African Americans and Whites, yet HB 5005 increased the percent of the Voting Age Population that is African American from 52.5 percent to 55.5 percent. HD 69 does not exhibit racially polarized voting either.

B. Ability to Elect

149. The second type of evidence required to assess whether a district creates an opportunity for minorities to elect their preferred candidates is the electoral performance of candidates preferred by minorities in the VTDs or precincts encompassed by the districts in question.

150. Since the passage of HB 5005 there have been two general elections for the House of Delegates in the State of Virginia. Table 14 presents the results of those

657

elections for each of the Challenged Districts. Table 14 also presents the results of the 2007 and 2009 House of Delegate elections in the analogous districts under the Benchmark Map.

151. In every one of the Challenged Districts under HB 5005 and under the Benchmark Map the candidates preferred by African Americans won the general election. In the large majority of cases the race was uncontested. When there was a contest the candidate preferred by African Americans won by a comfortable margin. The lowest vote share for such a candidate was 62 percent, in HD 75 in 2013.

152. It is further possible to analyze the vote for candidates for other offices, such as President, US Senate, and Governor, in the VTDs encompassed by each of the districts under the Benchmark Map and under HB 5005. Tables 15A and 15B present returns for President 2008, President 2012, US Senate 2012, and Governor 2013 in each of the Challenged Districts.

153. In each of the Challenged Districts, the candidate preferred by African Americans won majorities of the votes under HB 5005 and under the Benchmark Map in every election considered.

154. In sum, HB 5005 did not reduce or increase the ability of African Americans to elect their preferred candidates in the Challenged Districts. African Americans were easily able to elect their candidates of choice under the Benchmark Map in each of the Challenged Districts, and they are able to elect their preferred candidates under HB 5005 in each of the Challenged Districts.

658

## C.  A 55 Percent Threshold Was Not Necessary

155. The data in Tables 13 and 14 reveal that African Americans were able to elect their preferred candidates in each of the Challenged Districts by very large margins, usually in excess of 75 percent of the vote.

156. As noted above, each of the Challenged Districts has BVAP of at least 55 percent under HB 5005.

157. Using the estimates of racial cohesion in Table 13 and information on the composition of the districts in Table 4, I calculate whether it was necessary to have 55 percent BVAP in order for these HDs to elect candidates preferred by African Americans. I assume the same rate of White cohesion and Black cohesion and same composition of the electorate as in the Benchmark Map. I then add enough BVAP to create a district that is exactly 50 percent BVAP and calculate the expected share of the vote received by the candidate preferred by African Americans. In every case, the candidates preferred by African Americans would receive well in excess of half of the votes for President, Senator, and Governor, and would receive over 55 percent of the votes for House of Delegates (in the elections for which there were contested elections). A 55 percent BVAP threshold then is not necessary to ensure that African Americans had the ability to elect their preferred candidates.

/s/ Stephen Ansolabehere
Stephen Ansolabehere
March 11, 2015
Cambridge, Massachusetts

659

MAP A



660

MAP B



MAP C



661

MAP D



MAP E



662

MAP F



MAP G



663

MAP H



MAP I



664

MAP J



MAP K



665

MAP L



666

| Table 1.  Location of and Counties and Cities in 12 Challenged Districts under the Benchmark Map and under HB 5005 | | |
|---|---|---|
| **Dinwiddie-Greensville** | | |
| District | *Benchmark* | *HB5005* |
| 63 | Chesterfield (s), Dinwiddie, Petersburg City | Chesterfield (s), Dinwiddie (s), Hopewell (s), Petersburg City, Prince George (s) |
| 75 | Brunswick (s), Emporia City, Franklin City (s), Isle of Wight (s), Greensville, Lunenberg (s), Southampton (s), Sussex | Brunswick (s), Dinwiddie(s), Emporia City, Franklin City (s), Greensville, Isle of Wight (s), Lunenberg (s), Southampton (s), Surry (s), Sussex (s) |
| **Richmond** | | |
| 69 | Chesterfield (s), Richmond City (s) | Chesterfield (s), Richmond City (s) |
| 70 | Chesterfield (s), Henrico (s), Richmond City (s) | Chesterfield (s), Henrico (s), Richmond City (s) |
| 71 | Henrico (s), Richmond City (s) | Henrico (s), Richmond City (s) |
| 74 | Charles City, Henrico (s), Hopewell City (s), Prince George (0), Richmond City (s) | Charles City, Henrico (s), Richmond City (s) |
| **Portsmouth** | | |
| 77 | Chesapeake (s), Suffolk (s) | Chesapeake (s), Suffolk (s) |
| 80 | Chesapeake (s), Norfolk (s), Portsmouth (s) | Chesapeake (s), Norfolk (s), Portsmouth (s), Suffolk (s) |
| **Norfolk** | | |
| 89 | Norfolk (wh) | Norfolk (wh) |
| 90 | Chesapeake (s), Norfolk (s), Virginia Beach (s) | Norfolk (s), Virginia Beach (s) |
| **Hampton** | | |
| 92 | Hampton (wh) | Hampton (wh) |
| 95 | Hampton (s), Newport News (s) | Hampton (s), Newport News (s) |
| (0) means zero population in part (s) means district splits boundary (wh) means district is wholly inside of no comment means area is wholly inside of a district | | |

667

| Table 2. Geographic Compactness and Voting Tabulation District Splits in Challenged House Districts and Statewide, Under the Benchmark and HB5005 Maps | | | | |
|---|---|---|---|---|
| | Compactness Reock | | Split VTDs | |
| District Number | Benchmark | HB5005 | Benchmark | HB5005 |
| 63 | .61 | .25 | 0 | 8 |
| 69 | .37 | .52 | 2 | 4 |
| 70 | .47 | .40 | 2 | 3 |
| 71 | .24 | .33 | 1 | 3 |
| 74 | .16 | .16 | 3 | 3 |
| 75 | .42 | .41 | 4 | 13 |
| 77 | .18 | .19 | 4 | 3 |
| 80 | .39 | .26 | 2 | 1 |
| 89 | .58 | .40 | 4 | 4 |
| 90 | .35 | .46 | 4 | 4 |
| 92 | .28 | .34 | 3 | 0 |
| 95 | .43 | .14 | 1 | 6 |
| Average | .37 | .32 | 2.5 (30 total) | 4.3 (52 total) |
| State | | | 174 | 236 |
| Average | .38 | .36 | 1.7 | 2.4 |
| Max | .61 | .62 | 12 | 13 |
| Min | .16 | .14 | 0 | 0 |

668

| Table 3. County and City Divisions under the Benchmark Map and under HB 5005, in 12 Challenged Districts and Statewide | | |
|---|---|---|
| District | Benchmark | HB 5005 |
| 63 | Chesterfield | Chesterfield, Dinwiddie, Hopewell City, Prince George |
| 69 | Chesterfield, Richmond City | Chesterfield, Richmond City |
| 70 | Chesterfield, Henrico, Richmond City | Chesterfield, Henrico, Richmond City |
| 71 | Henrico, Richmond City | Henrico, Richmond City |
| 74 | Henrico, Hopewell City, Prince George (0), Richmond City | Henrico, Richmond City |
| 75 | Brunswick, Franklin City, Isle of Wight, Lunenberg, Southampton | Brunswick, Dinwiddie, Franklin City, Isle of Wight, Lunenberg, Southampton, Surry, Sussex |
| 77 | Chesapeake, Suffolk | Chesapeake, Suffolk |
| 80 | Chesapeake, Norfolk, Portsmouth | Chesapeake, Norfolk, Portsmouth, Suffolk |
| 89 | Norfolk City | Norfolk City |
| 90 | Chesapeake, Norfolk City, Virginia Beach City | Norfolk City, Virginia Beach City |
| 92 | Hampton City | Hampton City |
| 95 | Hampton City, Newport News | Hampton City, Newport News |
| Number of Counties or Cities Divided | 17 | 19 |
| Number of Divisions | 29 | 33 |
| Statewide | | |
| Number of Counties or Cities Divided | 59 | 59 |
| Number of Divisions | 190 | 197 |
| (0) means zero population included in the split area. | | |

669

Table 4.  Population and Racial Composition of Challenged Districts in the Benchmark and HB5005 Maps

| District Number | Population | | Black Voting Age Population | | Hispanic Voting Age Population | |
|---|---|---|---|---|---|---|
| | Benchmark | HB5005 | Benchmark | HB5005 | Benchmark | HB5005 |
| 63 | 73,723 | 79,602 | 58.1 % | 59.5 % | 2.5 % | 3.3 % |
| 69 | 71,299 | 79,386 | 56.3 % | 55.2 % | 11.5 % | 9.7 % |
| 70 | 79,380 | 79,382 | 61.8 % | 56.4 % | 8.8 % | 11.4 % |
| 71 | 74,194 | 80,322 | 46.3 % | 55.3 % | 2.8 % | 2.4 % |
| 74 | 80,153 | 79,594 | 62.7 % | 57.2 % | 3.1 % | 3.0 % |
| 75 | 70,454 | 79,295 | 55.3 % | 55.4 % | 1.7 % | 1.8 % |
| 77 | 76,927 | 79,627 | 57.6 % | 58.8 % | 4.0 % | 3.9 % |
| 80 | 70,585 | 80,705 | 54.4 % | 56.3 % | 2.9 % | 3.0 % |
| 89 | 74,259 | 79,614 | 52.5 % | 55.5 % | 4.6 % | 4.1 % |
| 90 | 71,080 | 80,425 | 56.9 % | 56.6 % | 4.8 % | 5.4 % |
| 92 | 71,017 | 79,689 | 62.1 % | 60.7 % | 3.9 % | 3.7 % |
| 95 | 67,882 | 80,071 | 61.6 % | 60.0 % | 3.3 % | 5.6 % |

Source:  Commonwealth of Virginia, Division of Legislative Services:  Redistricting 2010.
http://redistricting.dls.virginia.gov/2010/RedistrictingPlans.aspx#28
http://redistricting.dls.virginia.gov/2010/RedistrictingPlans.aspx#1

Table 5.  Population Moved Into and Out of Challenged Districts

| | INTO | OUT OF | KEPT IN SAME HD |
|---|---|---|---|
| **Dinwiddie** | | | |
| HD 63 | 15,763 | 9,884 | 63,839 |
| HD 75 | 16,930 | 8,088 | 62,365 |
| **Richmond** | | | |
| HD 69 | 21,145 | 11,998 | 59,301 |
| HD 70 | 25,948 | 25,946 | 53,434 |
| HD 71 | 17,421 | 11,293 | 62,901 |
| HD 74 | 15,855 | 16,414 | 63,739 |
| **Portsmouth** | | | |
| HD 77 | 21,308 | 18,608 | 58,319 |
| HD 80 | 32,331 | 22,211 | 48,374 |
| **Norfolk** | | | |
| HD 89 | 17,279 | 13,701 | 60,558 |
| HD 90 | 27,814 | 18,469 | 52,611 |
| **Hampton** | | | |
| HD 92 | 18,115 | 9,443 | 61,574 |
| HD 95 | 30,304 | 18,115 | 49,767 |

670

| Table 6A.  Black Voting Age Population of VTDs Into and Out of Challenged Districts under Benchmark and HB5005 Maps | | | |
|---|---|---|---|
| All VTDs (Whole or Part) | | | |
| | | HB5005 Map (2011-2015 HDs) | |
| | | In | Out |
| Benchmark Map (2001-2010 HDs) | In | 61.4% (284 VTDs) | 29.0% (36 VTDs) |
| | Out | 41.6% (61 VTDs) | 14.1% (2,199 VTDs) |
| Only Whole VTDs | | | |
| | | HB5005 Map (2011-2015 HDs) | |
| | | In | Out |
| Benchmark Map (2001-2010 HDs) | In | 62.3% (244) | 23.7% (21) |
| | Out | 41.4% (27) | 13.9% (1,898) |

671

| Table 6B.  Average Democrat Share of Two Party Vote Among VTDs In and Out of Challenged Districts under Benchmark and HB5005 Maps<br>Average of Federal (President 2008, President 2012, and Senate 2012), Governor 2013 | | | |
|---|---|---|---|
| All VTDs (Whole or Part) | | | |
| | | HB5005 Map<br>(2012 HDs) | |
| | | In | Out |
| Benchmark  Map<br>(2010 HDs) | In | F=79.9%<br>G=80.5%<br>(284 VTDs) | F=59.4%<br>G=60.0%<br>(36 VTDs) |
| | Out | F=65.7%<br>G=66.1%<br>(61 VTDs) | F=50.2%<br>G=49.0%<br>(2,199 VTDs) |
| | | | |
| Only Whole VTDs | | | |
| | | HB5005 Map | |
| | | In | Out |
| Benchmark Map | In | F= 80.5%<br>G=81.1%<br>(244) | F=57.7%<br>G=57.9%<br>(21) |
| | Out | F=65.2%<br>G=66.3%<br>(27) | F=50.0%<br>G=48.9%<br>(1,898) |

| Table 7.  Racial Composition and Voting Patterns of VTDs Kept In, Moved Into, Moved Out of, and Not In 12 Challenged Districts under Benchmark and HB5005 Maps | | | | | |
|---|---|---|---|---|---|
| | Same HD | Moved Between | Moved Into | Moved Out of | Not In |
| | Same HD Under Benchmark and HB 5005 | Moved Between Challenged HDs | Moved Into Challenged HD From Non-Challenged HD | Moved From Challenged HD Into Non-Challenged HD | Not In A. A. HD Under Benchmark or HB5005 |
| BVAP | 62.4% | 55.0% | 41.6% | 29.0% | 14.1% |
| Average Vote Federal Office | 80.5% | 76.4% | 65.8% | 59.4% | 50.2% |
| Governor 2013 | 81.2% | 76.3% | 66.1% | 60.0% | 49.0% |
| | | | | | |
| % of State Population | 8.7% | 1.4% | 1.9% | 0.9% | 87.1% |
| # of VTDs | 244 | 44 | 61 | 36 | 2,198 |

672

| Table 8.  Racial Composition and Voting Patterns of VTDs Moved Into, Moved Out of and Kept in Challenged Districts | | | | |
|---|---|---|---|---|
| | DINWIDDIE-GREENSVILLE | | | |
| | INTO | OUT OF | *diff* | KEPT IN SAME HD |
| HD63 | | | | |
| BVAP | 52.0 | 36.6 | *15.4* | 62.0 |
| Average Federal | 70.6 | 56.3 | *14.3* | 74.3 |
| HD 75 | | | | |
| BVAP | 37.9 | 27.1 | *10.8* | 58.3 |
| Average Federal | 51.0 | 45.3 | *5.7* | 63.7 |
| RICHMOND | | | | |
| HD69 | | | | |
| BVAP | 44.7 | 43.5 | *1.2* | 58.0 |
| Average Federal | 80.3 | 70.1 | *10.2* | 86.9 |
| HD 70 | | | | |
| BVAP | 43.8 | 59.9 | *-16.1* | 63.4 |
| Average Federal | 68.3 | 85.7 | *-17.4* | 86.4 |
| HD 71 | | | | |
| BVAP | 72.1 | 21.3 | *50.8* | 51.5 |
| Average Federal | 86.8 | 70.0 | *16.8* | 86.2 |
| HD74 | | | | |
| BVAP | 38.5 | 56.3 | *-17.8* | 62.1 |
| Average Federal | 61.6 | 77.3 | *-15.7* | 78.9 |
| PORTSMOUTH | | | | |
| HD 77 | | | | |
| BVAP | 44.2 | 25.9 | *18.3* | 67.1 |
| Average Federal | 65.6 | 48.6 | *17.0* | 79.8 |
| HD 80 | | | | |
| BVAP | 52.9 | 47.6 | *5.3* | 59.3 |
| Average Federal | 71.2 | 77.2 | *-6.0* | 77.4 |
| NORFOLK | | | | |
| HD 89 | | | | |
| BVAP | 43.9 | 41.8 | *2.1* | 56.7 |
| Average Federal | 72.2 | 71.0 | *1.2* | 83.3 |
| HD 90 | | | | |
| BVAP | 43.3 | 42.7 | *0.6* | 62.8 |
| Average Federal | 69.6 | 65.0 | *4.6* | 75.6 |
| | | | | |

673

| | HAMPTON | | | |
|---|---|---|---|---|
| | HD 92 | | | |
| BVAP | 47.3 | 36.8 | *10.5* | 65.9 |
| Average Federal | 69.4 | 62.2 | *7.2* | 83.5 |
| | HD 95 | | | |
| BVAP | 43.7 | 47.3 | -3.6 | 68.1 |
| Average Federal | 69.4 | 69.4 | *0.0* | 81.6 |

674

| Table 9.  Racial Composition and Voting Patterns of VTDs Moved Into, Moved Out of and Kept in Challenged Districts | | | | | | |
|---|---|---|---|---|---|---|
| | DINWIDDIE-GREENSVILLE | | | | | |
| | HD 63 | | | | | |
| | INTO | | OUT OF | | | SAME |
| | From A. A. HDs | From Other HDs | TO A.A. HDs | TO Other HDs | diff | KEPT IN HD |
| BVAP | 66.2 | 42.3 | 36.6 | -- | | 62.0 |
| Average Federal | 86.2 | 60.0 | 52.3 | -- | | 74.3 |
| | HD75 | | | | | |
| BVAP | 36.6 | 39.3 | -- | 27.1 | | 67.1 |
| Average Federal | 52.3 | 49.8 | -- | 45.3 | | 79.8 |
| | RICHMOND | | | | | |
| | HD 69 | | | | | |
| BVAP | 47.2 | 34.3 | 49.0 | 40.9 | 8.1 | 58.0 |
| Average Federal | 84.9 | 61.9 | 78.9 | 66.0 | 12.9 | 86.9 |
| | HD 70 | | | | | |
| BVAP | 49.0 | 42.9 | 59.9 | -- | | 63.4 |
| Average Federal | 78.9 | 66.5 | 85.7 | -- | | 83.6 |
| | HD 71 | | | | | |
| BVAP | 80.1 | 13.1 | 58.1 | 6.6 | 51.5 | 51.5 |
| Average Federal | 90.3 | 72.0 | 91.8 | 60.4 | 31.4 | 86.2 |
| | HD 74 | | | | | |
| BVAP | 66.0 | 21.9 | 69.0 | 20.5 | 48.5 | 62.1 |
| Average Federal | 81.4 | 49.7 | 86.3 | 51.7 | 34.6 | 78.9 |
| | PORTSMOUTH | | | | | |
| | HD 77 | | | | | |
| BVAP | 30.5 | 67.3 | -- | 25.9 | | 67.1 |
| Average Federal | 57.4 | 79.5 | -- | 48.6 | | 79.8 |
| | HD 80 | | | | | |
| BVAP | 52.8 | -- | 78.1 | 30.4 | 47.7 | 59.3 |
| Average Federal | 71.2 | -- | 89.3 | 70.4 | 18.9 | 77.4 |
| | NORFOLK | | | | | |
| | HD 89 | | | | | |
| BVAP | 91.7 | 27.2 | 47.4 | 27.2 | 20.2 | 56.7 |
| Average Federal | 96.6 | 63.8 | 75.6 | 62.4 | 13.2 | 83.3 |
| | HD 90 | | | | | |
| BVAP | 47.4 | 40.6 | 44.6 | 29.5 | 15.1 | 62.8 |
| Average Federal | 75.6 | 65.8 | 65.9 | 59.1 | 6.8 | 75.6 |

675

| | | HAMPTON | | | | |
|---|---|---|---|---|---|---|
| | | HD 92 | | | | |
| BVAP | 47.2 | -- | 43.1 | 35.6 | *7.5* | 65.9 |
| Average Federal | 69.4 | -- | 67.4 | 61.1 | *6.3* | 83.5 |
| | | HD 95 | | | | |
| BVAP | 43.1 | 43.8 | 47.2 | -- | | 68.1 |
| Average Federal | 69.6 | 67.4 | 69.4 | -- | | 81.6 |

676

| Table 10.   Party and Race as Correlates of the likelihood of inclusion of specific VTDs in Minority HDs | | |
|---|---|---|
| | Simple Correlation | Partial Correlation (Holding Other variables constant) |
| BVAP | .70* | .25* |
| VTD In A.A. District Under Benchmark | .87* | .75* |
| Democrat Vote for President 2008 | .50* | .02# |
| Democrat Vote for President 2012 | .52* | .00# |
| Democrat Vote for US Senate 2012 | .52* | .01# |
| Average Democratic Vote for Federal Office | .52* | .03# |
| Democrat Vote for Governor 2013 | .50* | .05# |
| #Not holding constant other election variables * Not Statistically Significantly different from 0, with probability <.05. | | |

677

| Table 11.  Party and Race as Predictors of the likelihood of inclusion of VTDs in one of 12 Challenged Districts, Regression estimates (linear probability model) | | | | |
|---|---|---|---|---|
| | Estimated Coefficient (St. Error) | Estimated Coefficient (St. Error) | Estimated Coefficient (St. Error) | Estimated Effect Coefficient (St. Error) |
| BVAP | **1.021**(.032) | **.346** (.026) | **.352** (.022) | **.338** (.024) |
| VTD In A.A. District Under Benchmark | | **.725** (.013) | **.725** (.013) | **.723** (.013) |
| Average Democratic Vote for Federal Office | **.145** (.038) | **.039** (.026) | | |
| Democrat Vote for President 2008 | | | **.026** (.024) | |
| Democrat Vote for Governor 2013 | | | | **.054** (.022) |
| | | | | |
| R-Square | .468 | .746 | .746 | .746 |
| N | 2579 | 2579 | 2579 | 2579 |

678

| Table 12. Party and Race as Predictors of the likelihood of inclusion of VTDs in one of Challenged Districts in each Region, Regression estimates (linear probability model) | | | | | |
|---|---|---|---|---|---|
| | Dinwiddie-Greensville | Richmond | Portsmouth | Norfolk | Hampton |
| | Estimated **Coefficient** (St. Error) | Estimated **Coefficient** (St. Error) | Estimated **Coefficient** (St. Error) | Estimated **Coefficient** (St. Error) | Estimated **Coefficient** (St. Error) |
| BVAP | **.486** (.178)* | **.980** (.260)* | **.439** (.210)* | **1.384**(.390)* | **.906** (.489)# |
| Average Democratic Vote for Federal Office | **-.253** (.232) | **-.659**(.363) | **-.348**(.288) | **-.643** (.421) | **-.275** (.639) |
| In District Under Benchmark | **.792** (.042)* | **.618** (.078)* | **.612** (.061)* | **.652** (.121)* | **.547** (.090)* |
| | | | | | |
| R-Square | .727 | .787 | .467 | .534 | .643 |
| N | 246 | 109 | 158 | 101 | 88 |
| * Statistically significantly different from 0 with probability less than .05  # Statistically significantly different from 0 with probability less than .05 | | | | | |

679

| Table 13. Racial Cohesion and Polarization in Voting Patterns in 12 Challenged Districts, Ecological Regression Estimates of Democrat's Share of Two-Party Vote Among Each Racial Group | | | | | | |
|---|---|---|---|---|---|---|
| | HD 63 | | | | | |
| | Black | | White | | Other | |
| | Bench | HB5005 | Bench | HB5005 | Bench | HB5005 |
| Average Federal | 1.000 | .894 | .177 | .168 | 1.000 | .972 |
| Governor 2013 | .960 | 1.000 | .186 | .176 | 1.000 | .690 |
| | HD 69 | | | | | |
| Average Federal | 1.000 | .978 | .590 | .654 | .744 | .916 |
| Governor 2013 | 1.000 | .983 | .629 | .711 | .730 | .909 |
| | HD 70 | | | | | |
| Average Federal | .983 | .861 | .593 | .280 | .759 | .753 |
| Governor 2013 | .981 | 1.000 | .647 | .324 | .612 | .653 |
| | HD 71 | | | | | |
| Average Federal | .990 | .980 | .559 | .592 | 1.000 | 1.000 |
| Governor 2013 | .970 | .972 | .612 | .714 | 1.000 | 1.000 |
| | HD 74 | | | | | |
| Average Federal | 1.000 | 1.000 | .371 | .336 | .578 | .764 |
| Governor 2013 | 1.000 | 1.000 | .397 | .306 | .537 | .963 |
| | HD75 | | | | | |
| Average Federal | .938 | .946 | .227 | .224 | .791 | .662 |
| Governor 2013 | .947 | .941 | .210 | .227 | .587 | .563 |
| | HD 77 | | | | | |
| Average Federal | .995 | .987 | .325 | .383 | .552 | .588 |
| Governor 2013 | 1.000 | 1.000 | .278 | .298 | .723 | 1.000 |
| | HD 80 | | | | | |
| Average Federal | .970 | .974 | .415 | .338 | 1.000 | 1.000 |
| Governor 2013 | .965 | .962 | .479 | .461 | 1.000 | 1.000 |
| | HD 89 | | | | | |
| Average Federal | 1.000 | 1.000 | .565 | .569 | .558 | .348 |
| Governor 2013 | 1.000 | 1.000 | .627 | .634 | .201 | .353 |
| | HD 90 | | | | | |
| Average Federal | 1.000 | 1.000 | .289 | .301 | 1.000 | 1.000 |
| Governor 2013 | 1.000 | .947 | .238 | .308 | 1.000 | 1.000 |
| | HD 92 | | | | | |
| Average Federal | 1.000 | 1.000 | .290 | .369 | 1.000 | 1.000 |
| Governor 2013 | .948 | .942 | .216 | .304 | 1.000 | 1.000 |
| | HD 95 | | | | | |
| Average Federal | 1.000 | .989 | .435 | .265 | .201 | 1.000 |
| Governor 2013 | 1.000 | 1.000 | .405 | .256 | .360 | .972 |

680

| District Number | Benchmark | | HB5005 | |
| --- | --- | --- | --- | --- |
| | 2007 Winner (%) | 2009 Winner (%) | 2011 Winner (%) | 2013 Winner (%) |
| 63 | D (U) | D (U) | D (U) | D (U) |
| 69 | D (83%) | D (72%) | D (U) | D (U) |
| 70 | D (U) | D (78%) | D (U) | D (U) |
| 71 | D (U) | D (82%) | D (U) | D (88%) |
| 74 | D (U) | D (76%) | D (73%) | D (U) |
| 75 | D (U) | D (U) | D (66%) | D (62%) |
| 77 | D (U) | D (U) | D (U) | D (U) |
| 80 | D (U) | D (69%) | D (U) | D (U) |
| 89 | D (U) | D (69%) | D (U) | D (U) |
| 90 | D (U) | D (67%) | D (U) | D (U) |
| 92 | D (U) | D (U) | D (U) | D (U) |
| 95 | D (U) | D (U) | D (U) | D (77%) |

Table 14.  Election Returns VA House.
Winning Party and Democrat's Share of Two-Party Vote,
in Challenged House Districts,  In 2007, 2009, 2011, and 2013

U = Unopposed  by a major party candidate

681

| Table 14A.  Election Returns for President.<br>Democrat Candidate's Share of Two-Party (Democrat Plus Republican) Vote,<br>Challenged House Districts Under the Benchmark and HB5005 Maps | | | | |
|---|---|---|---|---|
| | President 2008 | | President 2012 | |
| District Number | Benchmark | HB5005 | Benchmark | HB5005 |
| 63 | 71% | 71% | 71% | 73% |
| 69 | 84% | 86% | 84% | 87% |
| 70 | 85% | 78% | 85% | 78% |
| 71 | 83% | 87% | 83% | 88% |
| 74 | 80% | 74% | 79% | 75% |
| 75 | 63% | 63% | 62% | 62% |
| 77 | 75% | 76% | 73% | 76% |
| 80 | 78% | 74% | 78% | 75% |
| 89 | 80% | 82% | 80% | 81% |
| 90 | 77% | 78% | 77% | 78% |
| 92 | 81% | 78% | 82% | 79% |
| 95 | 78% | 77% | 79% | 77% |

| Table 14B.  Election Returns for US Senate and Governor.<br>Democrat's Share of Two-Party Vote,  Challenged House Districts<br>Under the Benchmark and HB5005 Maps | | | | |
|---|---|---|---|---|
| | US Senate 2012 | | Governor 2013 | |
| District Number | Benchmark | HB5005 | Benchmark | HB5005 |
| 63 | 70% | 72% | 70% | 71% |
| 69 | 84% | 85% | 85% | 87% |
| 70 | 84% | 79% | 85% | 80% |
| 71 | 83% | 87% | 85% | 89% |
| 74 | 79% | 75% | 80% | 75% |
| 75 | 61% | 61% | 60% | 61% |
| 77 | 73% | 75% | 76% | 77% |
| 80 | 78% | 75% | 80% | 77% |
| 89 | 80% | 81% | 81% | 82% |
| 90 | 76% | 77% | 76% | 78% |
| 92 | 81% | 79% | 81% | 80% |
| 95 | 78% | 78% | 78% | 76% |

682

| Table 15.  Racial Voting Patterns Statewide, in Challenged HDs, and in Non-Challenged HDs, Ecological Regression Estimates of Democrat's Share of Two-Party Vote Among Each Racial Group** | | | | | |
|---|---|---|---|---|---|
| | Entire State of Virginia | | | | |
| Democrat Vote Share | Black | | White | | Other |
| President 2008 | .949 | | .340 | | .970 |
| President 2012 | .980 | | .308 | | .989 |
| US Senate 2012 | .952 | | .333 | | .974 |
| Average Federal | .970 | | .336 | | .970 |
| Governor 2013 | .967 | | .313 | | 1.000 |
| State House 2011* | .825 | | .278 | | .649 |
| State House 2013* | .899 | | .251 | | .918 |
| | | | | | |
| | VTDs in Challenged House Districts (HDs 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, 95) | | | | |
| | Black | | White | | Other |
| | Bench | HB5005 | Bench | HB5005 | Bench | HB5005 |
| President 2008 | .853 | .984 | .341 | .316 | .986 | 1.000 |
| President 2012 | .983 | .935 | .394 | .387 | 1.000 | 1.000 |
| US Senate 2012 | .958 | .920 | .422 | .416 | 1.000 | 1.000 |
| Average Federal | .977 | .978 | .397 | .389 | 1.000 | 1.000 |
| Governor 2013 | .976 | .969 | .419 | .345 | 1.000 | 1.000 |
| State House 2011* | .889 | .887 | .472 | .565 | 1.000 | 1.000 |
| State House 2013* | .939 | .926 | .354 | .453 | 1.000 | 1.000 |
| | | | | | |
| | VTDs in Other House Districts (not HDs 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, 95) | | | | |
| | Black | | White | | Other |
| | Bench | HB5005 | Bench | HB5005 | Bench | HB5005 |
| President 2008 | .860 | .984 | .340 | .326 | .987 | 1.000 |
| President 2012 | .908 | .898 | .312 | .314 | 1.000 | 1.000 |
| US Senate 2012 | .873 | .862 | .338 | .340 | .996 | .997 |
| Average Federal | .888 | .805 | .332 | .333 | .991 | .992 |
| Governor 2013 | .855 | .811 | .313 | .301 | 1.000 | 1.000 |
| State House 2011* | .633 | .487 | .284 | .296 | .730 | .773 |
| State House 2013* | .745 | .682 | .262 | .265 | .949 | .963 |
| * Contested Races Only | | | | | |

683

## STEPHEN DANIEL ANSOLABEHERE

Department of Government
Harvard University
1737 Cambridge Street
Cambridge, MA 02138
sda@gov.harvard.edu

### EDUCATION

| | | |
|---|---|---|
| Harvard University | Ph.D., Political Science | 1989 |
| University of Minnesota | B.A., Political Science | 1984 |
| | B.S., Economics | |

### PROFESSIONAL EXPERIENCE

#### ACADEMIC POSITIONS

| | |
|---|---|
| 2008-present | Professor, Department of Government, Harvard University |
| 1998-2009 | Elting Morison Professor, Department of Political Science, MIT (Associate Head, 2001-2005) |
| 1995-1998 | Associate Professor, Department of Political Science, MIT |
| 1993-1994 | National Fellow, The Hoover Institution |
| 1989-1993 | Assistant Professor, Department of Political Science, University of California, Los Angeles |

#### FELLOWSHIPS AND HONORS

| | |
|---|---|
| American Academy of Arts and Sciences | 2007 |
| Carnegie Scholar | 2000-02 |
| Goldsmith Book Prize for *Going Negative* | 1996 |
| National Fellow, The Hoover Institution | 1993-94 |

684

Harry S. Truman Fellowship                    1982-86

PUBLICATIONS

*Books*

2014   *Cheap and Clean: How Americans Think About Energy in the Age of Global Warming*. With David Konisky. MIT Press.

2013   *American Government*, 13th edition. With Benjamin Ginsberg and Kenneth Shepsle. W.W. Norton.

2008   *The End of Inequality: One Person, One Vote and the Transformation of American Politics*. With James M. Snyder, Jr., W. W. Norton.

1996   *Going Negative: How Political Advertising Divides and Shrinks the American Electorate*. With Shanto Iyengar. The Free Press.

1993   *Media Game: American Politics in the Television Age*. With Roy Behr and Shanto Iyengar. Macmillan.

*Recent Articles in Refereed Journals*

2014   "Mecro-economic Voting: Local Information and Micro-Perceptions of the Macro-Economy" (With Marc Meredith and Erik Snowberg), *Economics and Politics* 26 (November): 380-410.

2013   "Race, Gender, Age, and Voting" *Politics and Governance*, vol. 1, issue 2. (with Eitan Hersh)   http://www.librelloph.com/politicsand governance/ article/view/PaG-1.2.132

685

2013   "Regional Differences in Racially Polarized Voting: Implications for the Constitutionality of Section 5 of the Voting Rights Act" (with Nathaniel Persily and Charles Stewart) 126 *Harvard Law Review* F 205 (2013) http://www.harvardlawreview.org/issues/126/april13/forum_1005.php

2013   "Cooperative Survey Research" *Annual Review of Political Science* (with Douglas Rivers)

2013   "Social Sciences and the Alternative Energy Future" *Daedalus* (with Bob Fri)

2013   "The Effects of Redistricting on Incumbents," *Election Law Journal* (with James Snyder)

2013   "Does Survey Mode Still Matter?" *Political Analysis* (with Brian Schaffner)

2012   "Asking About Numbers: How and Why" *Political Analysis* (with Erik Snowberg and Marc Meredith). doi:10.1093/pan/mps031

2012   "Movers, Stayers, and Registration" *Quarterly Journal of Political Science* (with Eitan Hersh and Ken Shepsle)

2012   "Validation: What Big Data Reveals About Survey Misreporting and the Real Electorate" *Political Analysis* (with Eitan Hersh)

2012   "Arizona Free Enterprise v. Bennett and the Problem of Campaign Finance" *Supreme Court Review* 2011(1):39-79

2012   "The American Public's Energy Choice" *Daedalus* (with David Konisky)

686

2012    "Challenges for Technology Change" *Daedalus* (with Robert Fri)

2011    "When Parties Are Not Teams: Party positions in single-member district and proportional representation systems" *Economic Theory* 49 (March) DOI: 10.1007/s00199-011-0610-1

2011    "Profiling Originalism" *Columbia Law Review* (with Jamal Greene and Nathaniel Persily).

2010    "Partisanship, Public Opinion, and Redistricting" *Election Law Journal* (with Joshua Fougere and Nathaniel Persily).

2010    "Primary Elections and Party Polarization" *Quarterly Journal of Political Science* (with Shigeo Hirano, James Snyder, and Mark Hansen)

2010    "Constituents' Responses to Congressional Roll Call Voting," *American Journal of Political Science* (with Phil Jones)

2010    "Race, Region, and Stephen Ansolabehere, Nathaniel Persily, and Charles H. Stewart III, "Race, Region, and Vote Choice in the 2008 Election: Implications for the Future of the Voting Rights Act" *Harvard Law Review* April, 2010.

2010    "Residential Mobility and the Cell Only Population," *Public Opinion Quarterly* (with Brian Schaffner)

2009    "Explaining Attitudes Toward Power Plant Location," *Public Opinion Quarterly* (with David Konisky)

687

2009    "Public risk perspectives on the geologic
        storage of carbon dioxide," *International
        Journal of Greenhouse Gas Control* (with
        Gregory Singleton and Howard Herzog) 3(1):
        100-107.

2008    "A Spatial Model of the Relationship Between
        Seats and Votes" (with William Leblanc)
        *Mathematical and Computer Modeling*
        (November).

2008    "The Strength of Issues: Using Multiple
        Measures to Gauge Preference Stability,
        Ideological Constraint, and Issue Voting"
        (with Jonathan Rodden and James M.
        Snyder, Jr.) *American Political Science
        Review* (May).

2008    "Access versus Integrity in Voter Identifica-
        tion Requirements." *New York University
        Annual Survey of American Law,* vol 63.

2008    "Voter Fraud in the Eye of the Beholder" (with
        Nathaniel Persily) *Harvard Law Review* (May)

2007    "Incumbency Advantages in U. S. Primary
        Elections," (with John Mark Hansen, Shigeo
        Hirano, and James M. Snyder, Jr.) *Electoral
        Studies* (September)

2007    "Television and the Incumbency Advantage"
        (with Erik C. Snowberg and James M.
        Snyder, Jr). *Legislative Studies Quarterly*.

2006    "The Political Orientation of Newspaper
        Endorsements" (with Rebecca Lessem and
        James M. Snyder, Jr.). *Quarterly Journal of
        Political Science* vol. 1, issue 3.

2006    "Voting Cues and the Incumbency Advantage:
        A Critical Test" (with Shigeo Hirano, James

688

M. Snyder, Jr., and Michiko Ueda) *Quarterly Journal of Political Science* vol. 1, issue 2.

2006    "American Exceptionalism? Similarities and Differences in National Attitudes Toward Energy Policies and Global Warming" (with David Reiner, Howard Herzog, K. Itaoka, M. Odenberger, and Fillip Johanssen) *Environmental Science and Technology* (February 22, 2006), http://pubs3.acs.org/acs/journals/doilookup? in_doi=10.1021/es052010b

2006    "Purple America" (with Jonathan Rodden and James M. Snyder, Jr.) *Journal of Economic Perspectives* (Winter).

2005    "Did the Introduction of Voter Registration Decrease Turnout?" (with David Konisky). *Political Analysis*.

2005    "Statistical Bias in Newspaper Reporting: The Case of Campaign Finance" *Public Opinion Quarterly* (with James M. Snyder, Jr., and Erik Snowberg).

2005    "Studying Elections" *Policy Studies Journal* (with Charles H. Stewart III and R. Michael Alvarez).

2005    "Legislative Bargaining under Weighted Voting" *American Economic Review* (with James M. Snyder, Jr., and Michael Ting)

2005    "Voting Weights and Formateur Advantages in Coalition Formation: Evidence from Parliamentary Coalitions, 1946 to 2002" (with James M. Snyder, Jr., Aaron B. Strauss, and Michael M. Ting) *American Journal of Political Science*.

689

| | |
|---|---|
| 2005 | "Reapportionment and Party Realignment in the American States" *Pennsylvania Law Review* (with James M. Snyder, Jr.) |
| 2004 | "Residual Votes Attributable to Voting Technologies" (with Charles Stewart) *Journal of Politics* |
| 2004 | "Using Term Limits to Estimate Incumbency Advantages When Office Holders Retire Strategically" (with James M. Snyder, Jr.). *Legislative Studies Quarterly* vol. 29, November 2004, pages 487-516. |
| 2004 | "Did Firms Profit From Soft Money?" (with James M. Snyder, Jr., and Michiko Ueda) *Election Law Journal* vol. 3, April 2004. |
| 2003 | "Bargaining in Bicameral Legislatures" (with James M. Snyder, Jr. and Mike Ting) *American Political Science Review,* August, 2003. |
| 2003 | "Why Is There So Little Money in U.S. Politics?" (with James M. Snyder, Jr.) *Journal of Economic Perspectives*, Winter, 2003. |
| 2002 | "Equal Votes, Equal Money: Court-Ordered Redistricting and the Public Spending in the American States" (with Alan Gerber and James M. Snyder, Jr.) *American Political Science Review*, December, 2002. |
| | Paper awarded the Heinz Eulau award for the best paper in the American Political Science Review. |
| 2002 | "Are PAC Contributions and Lobbying Linked?" (with James M. Snyder, Jr. and Micky Tripathi) *Business and Politics* 4, no. 2. |

690

2002    "The Incumbency Advantage in U.S. Elections: An Analysis of State and Federal Offices, 1942-2000" (with James Snyder) *Election Law Journal,* 1, no. 3.

2001    "Voting Machines, Race, and Equal Protection." *Election Law Journal*, vol. 1, no. 1

2001    "Models, assumptions, and model checking in ecological regressions" (with Andrew Gelman, David Park, Phillip Price, and Larraine Minnite) *Journal of the Royal Statistical Society,* series A, 164: 101-118.

2001    "The Effects of Party and Preferences on Congressional Roll Call Voting."(with James Snyder and Charles Stewart) *Legislative Studies Quarterly* (forthcoming).

Paper awarded the *Jewell-Lowenberg Award* for the best paper published on legislative politics in 2001. Paper awarded the *Jack Walker Award* for the best paper published on party politics in 2001.

2001    "Candidate Positions in Congressional Elections," (with James Snyder and Charles Stewart). *American Journal of Political Science* 45 (November).

2000    "Old Voters, New Voters, and the Personal Vote," (with James Snyder and Charles Stewart) *American Journal of Political Science* 44 (February).

2000    "Soft Money, Hard Money, Strong Parties," (with James Snyder) *Columbia Law Review* 100 (April):598 - 619.

691

2000    "Campaign War Chests and Congressional
        Elections," (with James Snyder) *Business and
        Politics*. 2 (April): 9-34.

1999    "Replicating Experiments Using Surveys and
        Aggregate Data: The Case of Negative
        Advertising." (with Shanto Iyengar and Adam
        Simon) *American Political Science Review* 93
        (December).

1999    "Valence Politics and Equilibrium in Spatial
        Models," (with James Snyder), *Public Choice*.

1999    "Money and Institutional Power," (with
        James Snyder), *Texas Law Review* 77 (June,
        1999): 1673-1704.

1997    "Incumbency Advantage and the Persistence
        of Legislative Majorities," (with Alan Gerber),
        *Legislative Studies Quarterly* 22 (May 1997).

1996    "The Effects of Ballot Access Rules on U.S.
        House    Elections,"   (with    Alan    Gerber),
        *Legislative Studies Quarterly* 21 (May 1996).

1994    "Riding the Wave and Issue Ownership: The
        Importance of Issues in Political Advertising
        and News," (with Shanto Iyengar) *Public
        Opinion Quarterly* 58: 335-357.

1994    "Horseshoes and Horseraces: Experimental
        Evidence   of   the   Effects   of   Polls   on
        Campaigns," (with Shanto Iyengar) *Political
        Communications* 11/4 (October-December):
        413-429.

1994    "Does Attack Advertising Demobilize the
        Electorate?" (with Shanto Iyengar), *American
        Political Science Review* 89 (December).

692

1994   "The Mismeasure of Campaign Spending: Evidence from the 1990 U.S. House Elections," (with Alan Gerber) *Journal of Politics* 56 (September).

1993   "Poll Faulting," (with Thomas R. Belin) *Chance* 6 (Winter): 22-28.

1991   "The Vanishing Marginals and Electoral Responsiveness," (with David Brady and Morris Fiorina) *British Journal of Political Science* 22 (November): 21-38.

1991   "Mass Media and Elections: An Overview," (with Roy Behr and Shanto Iyengar) *American Politics Quarterly* 19/1 (January): 109-139.

1990   "The Limits of Unraveling in Interest Groups," *Rationality and Society* 2: 394-400.

1990   "Measuring the Consequences of Delegate Selection Rules in Presidential Nominations," (with Gary King) *Journal of Politics* 52: 609-621.

1989   "The Nature of Utility Functions in Mass Publics," (with Henry Brady) *American Political Science Review* 83: 143-164.

*Special Reports and Policy Studies*

2010   *The Future of Nuclear Power*, Revised.

2006   *The Future of Coal*. MIT Press. Continued reliance on coal as a primary power source will lead to very high concentrations of carbon dioxide in the atmosphere, resulting in global warming. This cross-disciplinary study – drawing on faculty from Physics, Economics, Chemistry, Nuclear Engineering, and Political Science – develop a road map for

693

technology research and development policy in order to address the challenges of carbon emissions from expanding use of coal for electricity and heating throughout the world.

2003    *The Future of Nuclear Power*. MIT Press. This cross-disciplinary study – drawing on faculty from Physics, Economics, Chemistry, Nuclear Engineering, and Political Science – examines the what contribution nuclear power can make to meet growing electricity demand, especially in a world with increasing carbon dioxide emissions from fossil fuel power plants.

2002    "Election Day Registration." A report prepared for DEMOS. This report analyzes the possible effects of Proposition 52 in California based on the experiences of 6 states with election day registration.

2001    *Voting: What Is, What Could Be.* A report of the Caltech/MIT Voting Technology Project. This report examines the voting system, especially technologies for casting and counting votes, registration systems, and polling place operations, in the United States. It was widely used by state and national governments in formulating election reforms following the 2000 election.

2001    "An Assessment of the Reliability of Voting Technologies." A report of the Caltech/MIT Voting Technology Project. This report provided the first nationwide assessment of voting equipment performance in the United States. It was prepared for the Governor's

694

Select Task Force on Election Reform in Florida.

*Chapters in Edited Volumes*

2012    "Using Recounts to Measure the Accuracy of Vote Tabulations: Evidence from New Hampshire Elections, 1946-2002" in Confirming Elections, R. Michael Alvarez, Lonna Atkeson, and Thad Hall, eds. New York: Palgrave, Macmillan.

2010    "Dyadic Representation" in Oxford Handbook on Congress, Eric Schickler, ed., Oxford University Press.

2008    "Voting Technology and Election Law" in *America Votes!*, Benjamin Griffith, editor, Washington, DC: American Bar Association.

2007    "What Did the Direct Primary Do to Party Loyalty in Congress" (with Shigeo Hirano and James M. Snyder Jr.) in *Process, Party and Policy Making: Further New Perspectives on the History of Congress*, David Brady and Matthew D. McCubbins (eds.), Stanford University Press, 2007.

2007    "Election Administration and Voting Rights" in *Renewal of the Voting Rights Act*, David Epstein and Sharyn O'Hallaran, eds. Russell Sage Foundation.

2006    "The Decline of Competition in Primary Elections," (with John Mark Hansen, Shigeo Hirano, and James M. Snyder, Jr.) *The Marketplace of Democracy*, Michael P. McDonald and John Samples, eds. Washington, DC: Brookings.

695

2005  "Voters, Candidates and Parties" in *Handbook of Political Economy*, Barry Weingast and Donald Wittman, eds. New York: Oxford University Press.

2003  "Baker v. Carr in Context, 1946 – 1964" (with Samuel Isaacharoff) in *Constitutional Cases in Contex*t, Michael Dorf, editor. New York: Foundation Press.

2002  "Corruption and the Growth of Campaign Spending"(with Alan Gerber and James Snyder). *A User's Guide to Campaign Finance*, Jerry Lubenow, editor. Rowman and Littlefield.

2001  "The Paradox of Minimal Effects," in Henry Brady and Richard Johnston, eds., *Do Campaigns Matter*? University of Michigan Press.

2001  "Campaigns as Experiments," in Henry Brady and Richard Johnson, eds., Do *Campaigns Matter*? University of Michigan Press.

2000  "Money and Office," (with James Snyder) in David Brady and John Cogan, eds., *Congressional Elections: Continuity and Change*. Stanford University Press.

1996  "The Science of Political Advertising," (with Shanto Iyengar) in *Political Persuasion and Attitude Change*, Richard Brody, Diana Mutz, and Paul Sniderman, eds. Ann Arbor, MI: University of Michigan Press.

1995  "Evolving Perspectives on the Effects of Campaign Communication," in Philo Warburn, ed., *Research in Political Sociology*, vol. 7, JAI.

696

1995    "The Effectiveness of Campaign Advertising: It's All in the Context," (with Shanto Iyengar) in *Campaigns and Elections American Style*, Candice Nelson and James A. Thurber, eds. Westview Press.

1993    "Information and Electoral Attitudes: A Case of Judgment Under Uncertainty," (with Shanto Iyengar), in *Explorations in Political Psychology*, Shanto Iyengar and William McGuire, eds. Durham: Duke University Press.

*Working Papers*

2009    "Sociotropic Voting and the Media" (with Marc Meredith and Erik Snowberg), American National Election Study Pilot Study Reports, John Aldrich editor.

2007    "Public Attitudes Toward America's Energy Options: Report of the 2007 MIT Energy Survey" CEEPR Working Paper 07-002 and CANES working paper.

2006    "Constituents' Policy Perceptions and Approval of Members' of Congress" CCES Working Paper 06-01 (with Phil Jones).

2004    "Using Recounts to Measure the Accuracy of Vote Tabulations: Evidence from New Hampshire Elections, 1946 to 2002" (with Andrew Reeves).

2002    "Evidence of Virtual Representation: Reapportionment in California," (with Ruimin He and James M. Snyder).

1999    "Why did a majority of Californians vote to lower their own power?" (with James Snyder

697

and Jonathan Woon). Paper presented at the annual meeting of the American Political Science Association, Atlanta, GA, September, 1999. Paper received the award for the best paper on Representation at the 1999 Annual Meeting of the APSA.

1999  "Has Television Increased the Cost of Campaigns?" (with Alan Gerber and James Snyder).

1996  "Money, Elections, and Candidate Quality," (with James Snyder).

1996  "Party Platform Choice - Single- Member District and Party-List Systems,"(with James Snyder).

1995  "Messages Forgotten" (with Shanto Iyengar).

1994  "Consumer Contributors and the Returns to Fundraising: A Microeconomic Analysis," (with Alan Gerber), presented at the Annual Meeting of the American Political Science Association, September.

1992  "Biases in Ecological Regression," (with R. Douglas Rivers) August, (revised February 1994). Presented at the Midwest Political Science Association Meetings, April 1994, Chicago, IL.

1992  "Using Aggregate Data to Correct Non-response and Misreporting in Surveys" (with R. Douglas Rivers). Presented at the annual meeting of the Political Methodology Group, Cambridge, Massachusetts, July.

1991  "The Electoral Effects of Issues and Attacks in Campaign Advertising" (with Shanto Iyengar). Presented at the Annual Meeting of

698

the American Political Science Association, Washington, DC.

1991    "Television Advertising as Campaign Strategy: Some Experimental Evidence" (with Shanto Iyengar). Presented at the Annual Meeting of the American Association for Public Opinion Research, Phoenix.

1991    "Why Candidates Attack: Effects of Televised Advertising in the 1990 California Gubernatorial Campaign," (with Shanto Iyengar). Presented at the Annual Meeting of the Western Political Science Association, Seattle, March.

1990    "Winning is Easy, But It Sure Ain't Cheap." Working Paper #90-4, Center for the American Politics and Public Policy, UCLA. Presented at the Political Science Departments at Rochester University and the University of Chicago.

*Research Grants*

1989-1990    Markle Foundation. "A Study of the Effects of Advertising in the 1990 California Gubernatorial Campaign." Amount: $50,000

1991-1993    Markle Foundation. "An Experimental Study of the Effects of Campaign Advertising." Amount: $150,000

1991-1993    NSF. "An Experimental Study of the Effects of Advertising in the 1992 California Senate Electoral." Amount: $100,000

1994-1995    MIT Provost Fund. "Money in Elections: A Study of the Effects of Money on Electoral Competition." Amount: $40,000

699

| | |
|---|---|
| 1996-1997 | National Science Foundation. "Campaign Finance and Political Representation." Amount: $50,000 |
| 1997 | National Science Foundation. "Party Platforms: A Theoretical Investigation of Party Competition Through Platform Choice." Amount: $40,000 |
| 1997-1998 | National Science Foundation. "The Legislative Connection in Congressional Campaign Finance. Amount: $150,000 |
| 1999-2000 | MIT Provost Fund. "Districting and Representation." Amount: $20,000. |
| 1999-2002 | Sloan Foundation. "Congressional Staff Seminar." Amount: $156,000. |
| 2000-2001 | Carnegie Corporation. "The Caltech/MIT Voting Technology Project." Amount: $253,000. |
| 2001-2002 | Carnegie Corporation. "Dissemination of Voting Technology Information." Amount: $200,000. |
| 2003-2005 | National Science Foundation. "State Elections Data Project." Amount: $256,000. |
| 2003-2004 | Carnegie Corporation. "Internet Voting." Amount: $279,000. |
| 2003-2005 | Knight Foundation. "Accessibility and Security of Voting Systems." Amount: $450,000. |
| 2006-2008 | National Science Foundation, "Primary Election Data Project," $186,000 |
| 2008-2009 | Pew/JEHT. "Measuring Voting Problems in Primary Elections, A National Survey." Amount: $300,000 |

700

| | |
|---|---|
| 2008-2009 | Pew/JEHT. "Comprehensive Assessment of the Quality of Voter Registration Lists in the United States: A pilot study proposal" (with Alan Gerber). Amount: $100,000. |
| 2010-2011 | National Science Foundation, "Cooperative Congressional Election Study," $360,000 |
| 2010-2012 | Sloan Foundation, "Precinct-Level U. S. Election Data," $240,000. |
| 2012-2014 | National Science Foundation, "Cooperative Congressional Election Study, 2010-2012 Panel Study" $425,000 |
| 2012-2014 | National Science Foundation, "2012 Cooperative Congressional Election Study," $475,000 |
| 2014-2016 | National Science Foundation, "Cooperative Congressional Election Study, 2010-2014 Panel Study" $510,000 |
| 2014-2016 | National Science Foundation, "2014 Cooperative Congressional Election Study," $400,000 |

*Professional Boards*

Editor, Cambridge University Press Book Series, Political Economy of Institutions and Decisions, 2006-present

Member, Board of the Reuters International School of Journalism, Oxford University, 2007 to present.

Member, Academic Advisory Board, Electoral Integrity Project, 2012 to present. Contributing Editor, *Boston Review*, The State of the Nation.

Member, Board of Overseers, American National Election Studies, 1999 - 2013. Associate Editor, Public Opinion Quarterly, 2012 to 2013.

701

Editorial Board of American Journal of Political Science, 2005 to present.

Editorial Board of Legislative Studies Quarterly, 2005 to present.

Editorial Board of Public Opinion Quarterly, 2006 to present.

Editorial Board of the Election Law Journal, 2002 to present.

Editorial Board of the Harvard International Journal of Press/Politics, 1996 to 2008.

Editorial Board of Business and Politics, 2002 to Present.

Scientific Advisory Board, Polimetrix, 2004 to 2006.

*Special Projects and Task Forces*

Principal Investigator, Cooperative Congressional Election Study, 2005 – present.

CBS News Election Decision Desk, 2006-present

Co-Director, Caltech/MIT Voting Technology Project, 2000-2004.

Co-Organizer, MIT Seminar for Senior Congressional and Executive Staff, 1996-2007.

MIT Energy Innovation Study, 2009-2010.

MIT Energy Initiative, Steering Council, 2007-2008

MIT Coal Study, 2004-2006.

MIT Energy Research Council, 2005-2006.

MIT Nuclear Study, 2002-2004.

Harvard University Center on the Environment, Council, 2009-present

702

Expert Witness, Consultation, and Testimony

| | |
|---|---|
| 2001 | Testimony on Election Administration, U. S. Senate Committee on Commerce. |
| 2001 | Testimony on Voting Equipment, U.S. House Committee on Science, Space, and Technology |
| 2001 | Testimony on Voting Equipment, U.S. House Committee on House Administration |
| 2001 | Testimony on Voting Equipment, Congressional Black Caucus |
| 2002-2003 | *McConnell v. FEC*, 540 U.S. 93 (2003), consultant to the Brennan Center. |
| 2009 | Amicus curiae brief with Professors Nathaniel Persily and Charles Stewart on behalf of neither party to the U.S. Supreme Court in the case of *Northwest Austin Municipal Utility District Number One v. Holder*, 557 U.S. 193 (2009). |
| 2009 | Testimony on Voter Registration, U. S. Senate Committee on Rules. |
| 2011-2014 | *Perez v. Perry*, U. S. District Court in the Western District of Texas (No. 5:11-cv-00360). Exert witness on behalf of Rodriguez intervenors. |
| 2011-2013 | *State of Texas v. United States,* the U.S. District Court in the District ofColumbia (No. 1:11-cv-01303), expert witness on behalf of the Gonzales intervenors. |
| 2012-2013 | *State of Texas v. Holder*, U.S. District Court in the District of Columbia (No.1:12-cv-00128), expert witness on behalf of the United States. |

703

| | |
|---|---|
| 2011-2012 | *Guy v. Miller* in U.S. District Court for Nevada (No. 11-OC-00042-1B), expert witness on behalf of the Guy plaintiffs. |
| 2012 | *In re Senate Joint Resolution of Legislative Apportionment*, Florida SupremeCourt (Nos. 2012-CA-412, 2012-CA-490), consultant for the Florida Democratic Party. |
| 2012-2014 | *Romo v. Detzner*, Circuit Court of the Second Judicial Circuit in Florida (No.2012 CA 412), expert witness on behalf of Romo plaintiffs. |
| 2013-2014 | *LULAC v. Edwards Aquifer Authority*, U.S. District Court for the Western District of Texas, San Antonio Division (No. 5:12cv620-OLG,), consultant and expert witness on behalf of the City of San Antonio and San Antonio Water District |
| 2013-2014 | *Veasey v. Perry*, U. S. District Court for the Southern District of Texas, Corpus Christi Division (No. 2:13-cv-00193) |
| 2013 – present | *Harris v. McCrory,* U. S. District Court for the Middle District of North Carolina (No. 1:2013cv00949). |
| 2014 | Amicus curiae brief, on behalf of neither party, Supreme Court of the UnitedStates, *Alabama Democratic Conference v. State of Alabama*. |

704

## Bethune-Hill v. Virginia State Board of Elections Reply Report

### Stephen Ansolabehere

April 24, 2015

1.   My Expert Report in this case examined the geographic features, racial composition, partisan composition, and voting patterns of twelve Challenged Districts for the House of Delegates in five regions of the Commonwealth of Virginia. These are House Districts ("HDs") 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92 and 95. They are in the Dinwiddie-Greenville area (HDs 63 and 75), the Richmond area (HDs 69, 70, 71 and 74), the Norfolk area (HDs 89 and 90), the Portsmouth area (HDs 77 and 80), and the Hampton and Newport News area (HDs 92 and 95).

2.   Defendants and Intervenor-Defendants submitted three reports in response to my Expert Report, authored by Dr. Hofeller, Professor Hood, and Professor Katz.

3.   This Reply Report addresses the issues raised by Dr. Hofeller, Professor Hood, and Professor Katz.

### OVERALL SUMMARY

4.   This section provides a summary of the major points contained in this Reply Report.

### Geography

5.   The Challenged Districts are more likely to split counties, cities, and VTDs than the not challenged districts. These findings from my Expert Report are not challenged.

6.   The Challenged Districts are less compact by geographic dispersion (Reock) and perimeter (Polsby-Popper and Schwartzberg). Very low compactness arises with HDs 74, 77, 80, and 95. Significant

705

reductions in compactness occur in HDs 63, 80, 89, and
95.

7.   Professor Katz is at odds with Professor Hood
and Dr. Hofeller about the appropriate way to
measure compactness.

Race and Party in the Composition of the Challenged
HDs

8.   My Expert Report analyzed the movement of
VTDs into and out of the Challenged Districts from the
Benchmark Map to HB 5005. That analysis shows that
race was a substantial factor in the configuration of
these districts and was more a substantial than party
in explaining that configuration. This portion of my
Expert Report is not disputed.

9.   Professor Hood documents, and I concur, that
there were minimal changes in the Democratic vote
share of the Challenged Districts.

10. My   Expert   Report   further   provided   a
correlation   analysis   of   the   racial   and   partisan
composition of VTDs and the likelihood that the VTD
was included in a Challenged District. This analysis
was not disputed.

11. I provided a multiple regression analysis to
examine whether, head-to-head, race was a stronger
predictor than party of which VTDs were included in
the Challenged Districts. Professor Hood and Dr.
Hofeller did not dispute that analysis.

12. Professor Katz criticized that analysis and
offers his own version of this analysis. He argues that
I do not control for proximity. This is incorrect. My
analysis within region reflects proximity; it agrees
with my statewide analysis, and both of these analyses
are consistent with the analysis of VTDs moved into
and out of the Challenged Districts. All of these

706

analyses show that race, and not party, was the substantial factor shaping the configuration of the Challenged Districts. I dispute his alternative analysis as unfounded and not nested in the regional geography.

### Population and Core Areas

13.  My Expert Report provided an analysis of total population moved into and out of each of the Challenged Districts. That analysis is unchallenged.

14.  Professor Hood and Dr. Hofeller argue that the configuration of the Challenged Districts was done to increase the population of underpopulated districts and to keep districts substantially the same.

15.  My analysis of population moved into and out of the Challenged Districts showed that the map-maker changed the population substantially and in ways that were unnecessary in order to keep the core of the district the same (and protect incumbents) and to correct for the population deficits.

### Racial Polarization

16.  The racial polarization analyses that I provided in my Expert Report and that Professor Katz provides are substantially in agreement. The only difference lies with two HDs (74 and 95), and Professor Katz says they are not racially polarized.

17. Professor Katz is critical of Ecological Regression (ER). ER has been the legal standard methodology for assessing racial voting patterns under the Voting Rights Act since the mid-1980s. I have used it numerous times and it has been routinely accepted by the courts before which I have appeared. I use that methodology, in the appropriate manner, to derive predicted voting patterns of Whites and African-Americans.

707

The Inappropriateness of the 55% BVAP Threshold

18.  My Expert Report provided an analysis of the racial composition and voting patterns of each of the Challenged Districts and showed that in each of these districts African-Americans would have the ability to elect the candidates they prefer if the BVAP were 50%, rather than 55%. That analysis is unchallenged.

19. Professor Katz provides an analysis of the entire Commonwealth. It is not tailored to or appropriate to the Challenged Districts. It is an analysis of African-American candidates, and ignores whether African-Americans can elect candidates they prefer.

20. Professor Katz's own racial polarization analysis implies that racial voting patterns vary among the Challenged Districts in a way that requires a district-bydistrict analysis of the ability of African-Americans to elect their preferred candidates.

21.  Using Professor Katz's racial polarization estimates reveals that in every one of the HDs he analyzed, African-Americans would elect their preferred candidates with a very high likelihood. The remaining HDs were uncontested in 2011 and 2013.

Geographic Features

22.  This section of my Reply Report explains in more detail the conclusions outlined above.

A.1. Compactness

(i)Analysis of Reock

23.  My Expert Report presented an assessment of the compactness of each of the 12 Challenged Districts and compared the compactness of those HDs with the compactness of the other 88 HDs in the Commonwealth. I used the Reock measure of

708

compactness, which is commonly used in court cases and academic research to assess compactness of legislative districts. Based on that measure, I concluded that (i) the Challenged Districts are, on average, less compact than the not challenged districts; (ii) HDs 74, 77, and 95 are extremely non-compact by the Reock measure; and (iii) HDs 63, 80, 89, and 95 experience substantial reductions in their compactness.

24. As Dr. Hofeller notes (Hofeller, p. 8), Reock measures a district's Geographical Dispersion Compactness. It is the area of a district relative to the area of the most compact possible shape (a circle) of the same length. Specifically, it is the area of the district relative to the area of the smallest circle that inscribes the district.

25. Reock is an accepted measure of compactness. In their reports, Professor Hood and Dr. Hofeller also examine Reock. The District Court in *Page v. Virginia State Board of Elections* relies on Reock, along with two other measures of compactness (Polsby-Popper and Schwartzberg measures of compactness, described below). Congressional District 3 – the district challenged in *Page v. Virginia State Board of Elections* – had a Reock score of .19. HDs 74, 77, and 95 had Reock scores of .19 or less.

26. Professor Hood and Dr. Hofeller report the average district compactness measure for the entire Commonwealth under the Benchmark Map and under HB 5005. They offer no analysis of the average compactness of the Challenged Districts with respect to the remainder of the state. Specifically, they offer no evidence contrary to my conclusions that under the Reock measure the 12 Challenged Districts are, on average, less compact than the 88 not challenged districts in the state.

709

27. Professor Hood does offer an analysis of compactness of the Challenged Districts under the Benchmark Map and under HB 5005. (See Hood, Table 9 & pp. 13-14.) That analysis agrees with my analysis that (i) HDs 74, 77, and 95 have Reock scores at or below .19; (ii) the average compactness of the 12 Challenged Districts was decreased between the Benchmark Map and HB 5005; and (iii) HDs 63, 80, 89, and 95 experienced substantial reductions in compactness.

(ii) Perimeter Measures of Compactness

28. Professor Hood and Dr. Hofeller examine the Polsby-Popper measure of compactness, as well as Reock.

29. As Dr. Hofeller notes (Hofeller, p. 8), Polsby-Popper measures Perimeter Compactness. Both the Polsby-Popper test (analyzed by Dr. Hofeller and Professor Hood) and the Schwartzberg test (which was the third measure analyzed in *Page v. Virginia State Board of Elections*) reflect the area and perimeter of the district and are sensitive to overly jagged borders. The Polsby-Popper measure is the area of the district relative to the area of a circle with the same perimeter as the district. A value of, say, .5 means that the area of the district is half the size of the most compact possible district (a circle) with the same perimeter. It ranges from 0 to 1, with higher values indicating more compact districts. Schwartzberg's measure is the ratio of the perimeter of the district to the perimeter of a circle with the same area.[1] A value of 2, for example,

---

[1] For a clear discussion of these measures see, David Austin, "Congressional Redistricting and Gerrymandering," American Mathematical Society, Feature column, August, 2014, at http://www.ams.org/samplings/feature-column/fc-2014-08.   Also see, Azavea "Redrawing the Map on Redistricting 2010: A National Study," White Paper, Azavea Corporation,

710

on the Schwartzberg index means that the perimeter of the district is twice the perimeter of the most compact possible district with the same area. The Schwartzberg index has a lower bound of 1, and districts with higher values of the Schwartzberg index are less compact.

30. Congressional District 3 – the district challenged in *Page v. Virginia State Board of Elections* – had a Polsby-Popper score of .08 and a Schwartzberg score of 3.07.

31. Polsby-Popper and Schwartzberg indicate that there are problems of perimeter compactness with HDs 74 and 80, as well as with the districts shown to lack geographic area compactness by the Reock measure (HDs 74, 77, and 95). HD 80 has a Polsby-Popper score of .11 and a Schwartzberg score of 3.05. HD 74 has a Polsby-Popper score of .11 and a Schwartzberg score of 2.83. By both measures, HD 74 and HD 80 are among the 5 least compact districts, when viewed from the perspective of perimeter compactness.

32. Professor Hood analyzes the Polsby-Popper compactness of the Challenged Districts under the Benchmark Map and under HB 5005. (See Hood, pp. 13-14.) His analysis reveals that the average perimeter compactness of these districts declined significantly from the Benchmark Map to HB 5005. That is consistent with my conclusion based on the analysis of geographic area compactness using Reock.

---

Philadelphia, PA, at http://cdn.azavea.com/com.redistricting thenation/pdfs/Redistricting_The_Nation_White_Paper_2010.pdf.

711

33. Professor Hood's analysis, moreover, reveals that HDs 63, 80, 89, and 95 witnessed significant reductions in compactness, not only with respect to

geographic area, but with respect to perimeter compactness as well. (See Hood, pp. 13-14 & Table 9.) That is consistent with my analysis using Reock.

34. Table 1 presents my calculation of the Polsby-Popper and Schwartzberg measures for each of the Challenged Districts.

| Table 1. Values of Polsby-Popper and Schwartzberg Measures of Perimeter Compactness in Challenged Districts under HB 5005 | | |
|---|---|---|
| House District | Polsby-Popper (Higher = More Compact) | Schwartzberg (Higher = Less Compact) |
| 63 | .159 | 2.506 |
| 69 | .341 | 1.712 |
| 70 | .191 | 2.290 |
| 71 | .239 | 2.045 |
| 74 | .124 | 2.839 |
| 75 | .192 | 2.282 |
| 77 | .155 | 2.542 |
| 80 | .107 | 3.054 |
| 89 | .195 | 2.263 |
| 90 | .203 | 2.221 |
| 92 | .258 | 1.970 |
| 95 | .142 | 2.657 |

35. None of the Defendant or Intervenor-Defendant experts provide analyses comparing the Polsby-Popper and Schwartzberg compactness measures that they use among the 12 Challenged Districts and the remaining 88 Districts. Table 2 provides such an analysis. The table compares the average values of the

712

Reock, Polsby-Popper and Schwartzberg compactness measures in the 12 Challenged Districts and in the other 88 HDs under HB 5005.

| Table 2.  Average Values of Reock, Polsby-Popper, Schwartzberg and Area to Perimeter Measures of Compactness | | | |
|---|---|---|---|
| | Score | | |
| | Reock (Higher = More Compact) | Polsby-Popper (Higher = More Compact) | Schwartzberg (Higher = Less Compact) |
| Challenged Districts | .320 | .192 | 2.365 |
| Not Challenged Districts | .360 | .243 | 2.128 |

36.  All of these measures show substantially lower average compactness among the 12 Challenged Districts than among the 88 other HDs in the Commonwealth.[2]

37.  A further way to analyze these data is in terms of rank of the districts' compactness. Table 3 provides such an analysis. First, I computed the rank of each district's compactness score from least compact (1) to most compact (100). Then, I calculated the average rank of the compactness scores for the Challenged Districts and the not challenged districts.

_____

[2] It is possible to make a statistical comparison under the null hypothesis that any differences arise at random. In that case, the t-statistic for the difference between the averages is -2.17 for Area-to-Perimeter, -1.05 for Reock, -1.93 for Polsby¬Popper, and 2.03 for Schwartzberg. In other words, for all measures except for Reock, the Challenged Districts have statistically significantly lower compactness than the 88 HDs not challenged. The same inference holds for Table 3.

713

| Table 3.   Average Rank of Compactness Measures | | | |
|---|---|---|---|
| | Score | | |
| | Reock | Polsby-Popper | Schwartzberg |
| Challenged Districts | 42.8 | 34.3 | 33.3 |
| Not Challenged Districts | 51.5 | 52.7 | 51.7 |

38. On each of the measures, the 12 Challenged Districts on average rank significantly lower in compactness than the not challenged districts.

(iii) Professor Katz's Preferred Compactness Measure

39. Professor Katz does not examine the Reock, Polsby-Popper, or Schwartzberg measures of compactness. Instead, he criticizes Reock and relies on another measure, by Boyce and Clark. Professor Katz's exclusive reliance on the Boyce-Clark measure conflicts with the analysis provided by both Dr. Hofeller and Professor Hood. It is, moreover, a measure not used by other parties or the Court in the *Page* litigation.

40. The Boyce-Clark measure is the average radial distance of the edge of a shape from its geometric center. The ideal shape by the Boyce-Clark measure is a perfect circle, as with the other measures of compactness. One interpretation of Boyce-Clark is that it measures distortion away from a perfect circle. More elliptically shaped districts will have worse Boyce-Clark scores. Boyce-Clark, then, captures somewhat different features of shape than Reock, Polsby-Popper, and Schwartzberg.

41. Professor Katz offers no statistical analysis of his preferred measure, but instead states that the

714

difference observed is slight. I have no disagreement with Professor Katz's implementation of the Boyce-Clark measure, but I do disagree with his preference for this measure over, and to the exclusion of, all others. Boyce-Clark captures some aspects of compactness, especially radial distortion; it is not sensitive to all deviations from compactness. As discussed above and in Dr. Hofeller's report (Hofeller, p. 8), Reock measures Geographic Dispersion Compactness and Polsby-Popper measures Perimeter Compactness, both of which are relevant to determining the extent to which a district deviates from the traditional districting principle of compactness. Examination of Reock, Polsby-Popper, and Schwartzberg reveals that specific Challenged Districts have extremely low levels of compactness and that the Challenged Districts have substantially lower average compactness than the not challenged districts.

42. In sum, none of the reports offered by Dr. Hofeller, Professor Hood, or Professor Katz changes the conclusion of my Expert Report with respect to compactness: (i) the Challenged Districts are less compact on average than the not challenged districts; (ii) specifically, HDs 74, 77, 80 and 95 show very high levels of non-compactness by at least one of these measures; and, (iii) HDs 63, 80, 89, and 95 show significant reductions in compactness from the Benchmark Map to HB 5005.

A.2. Split Areas

43. In Section VI of my Expert Report, I present an analysis of county, city, and VTD splits in the Challenged Districts. Professor Katz and Dr. Hofeller offer no systematic analysis on this front.

715

44. Professor Hood examines these divisions on a statewide basis only; he offers no analysis of the Challenged Districts.

45. Professor Hood concludes that there are 59 divided counties or cities throughout the Commonwealth. He offers no analysis of the Challenged Districts. In my analysis of the Challenged Districts, I found an increase in the number of split counties (from 17 to 19) and in the number of divisions of counties created (from 29 to 33). Hence, even though the state as a whole was unchanged by this measure, the Challenged Districts witnessed an increase in such geographic divisions.

46. Professor Hood examines split VTDs. (See Hood, p. 5.) He agrees with my assessment that the number of VTD splits increased from the Benchmark Map to HB 5005. He offers no justification for the increase in split VTDs.[3]

47. Further, my analysis shows a higher incidence of VTD splits among Challenged Districts than among the not challenged districts, and a greater increase in the incidence of VTD splits among the Challenged Districts (pp. 21-22). In particular, HDs 75 and 63 have the highest number of split VTDs in the entire map, and HD 95 had the fourth highest number of split VTDs. That conclusion is unchallenged.

## A.3. Contiguity

48. Dr. Hofeller concludes that he finds no contiguity issues with the HB 5005 map. Specifically,

---

[3] Our total numbers of VTD splits differ. I count the total number of VTD splits created by the map. He counts the total number of VTDs that are split. Some VTDs are split multiple times, and his accounting does not reflect that. Either accounting shows an increased in the number of VTD splits and the number of VTDs that are split.

716

he states that no districts cross the "the James, York, and Rappahannock Rivers and the only crossing of the Chesapeake bay is from Northampton County to Norfolk City, which is required to give District 100 enough population (34,484) to bring it up to the ideal district population." (Hofeller, pp. 23-24.)

49. I disagree with his assessment of water crossings. First, HD 90, which is one of the Challenged Districts, crosses the Elizabeth River at the Sherry Park VTD. The northern and southern parts of the HD are separated by water. There is no bridge or tunnel connector within the Sherry Park VTD to the rest of the district. The closest bridge is U.S. Highway 13, which crosses the Elizabeth River to the east of the Sherry Park VTD. The crossing crosses the boundary of Virginia Beach and splits that city. The VTDs below the river are Sherry Park, College Park and Reon (split), and combined they have a 41% BVAP.

50. Second, HD 79 crosses the Elizabeth River and Lafayette River in order to include the Zion Grace VTD (in part) and its neighbor Titustown Center. HD 79 neighbors HDs 80 and 76 on the Portsmouth side, and HDs 89 and 100 on the Norfolk side. HDs 80 and 89 are Challenged Districts. The Zion Grace VTD is split. Zion Grace and Titustown Center are connected to the rest of HD 79 only by water. No bridge or tunnel lies within the VTDs of HD 79 and connects these areas directly to either the Portsmouth portion of the district or the other portion of the district in Norfolk. The bridge over the Lafayette River at Route 337 runs through the Larchmont Library and Larchmont Recreation Center VTDs, which are in HD 89, not HD 79.

51. The inclusion of these VTDs avoids neighboring VTDs in Portsmouth and Norfolk, such as Lambert's Point, which has high BVAP. Lambert's Point is

717

adjacent to Old Dominion and Taylor Elementary, has 3,557 people, and is 57% BVAP. The portion of Zion Grace in HD 79 has 6,954 people and a BVAP of 26%.

52. The contortion of HD 79 has, as Dr. Hofeller notes, ripple effects. HD 100, as Dr. Hofeller reports, is forced to jump over the Chesapeake Bay to get sufficient population. These water crossings may not have been necessary had the configurations of HDs 80 and 89 been different. And the configurations of HDs 80 and 89 was determined by the decision to have a 55% BVAP in those districts.

## B. Party

53. Professors Hood and Katz offer assessments of party performance. They are at odds over the sorts of elections that are to be examined. Professor Katz argues that only state legislative elections are applicable and informative about districting. By contrast, Professor Hood exclusively analyzes election returns for statewide elections, including Governor, Lieutenant Governor, and Attorney General. I agree with Professor Hood that such statewide elections are informative about the likely electoral performance of these districts.

54. I examined both House of Delegates elections and statewide elections in analyzing voting patterns in the Commonwealth of Virginia. (See Ansolabehere Expert Report, Table A.1.) Restricting attention to House of Delegate elections only, as Professor Katz does, is not necessary for assessing voting patterns and is inadequate for measuring the electoral performance of each of the Challenged Districts. As a general matter, political scientists commonly use state and federal statewide elections to measure the baseline or normal voting behavior in a district, which ignores attributes of specific candidates.

718

55. Exclusive reliance on House of Delegate elections is inadequate for assessing voting patterns in the entire set of Challenged Districts or for contrasting the Challenged Districts to the not challenged districts. My Expert Report documents that there were very few competitive elections for the House of Delegates in the Challenged Districts from 2007 to 2013. The elections with no opponent or no Republican opponent could not be generally informative about the voting behavior in the entire set of elections in question. (See Ansolabehere Expert Report, Table 14.) Focusing on contested House of Delegate elections limits information about likely voting behavior to only those voters in HDs 71, 74, 75, and 95. Further, changes in district lines from 2009 to 2011 mean that House of Delegate elections before 2010 do not translate readily into House of Delegate elections after 2010 because the VTDs in the districts differ. For example, a VTD that was in a Challenged District in 2009 may not be in a Challenged District in 2011. (See also my discussion of Racial Voting Patterns below.)

56. Professor Hood offers an analysis of the partisanship of the entire map. (See Hood, Table 5.) He argues that there is no change in the average partisanship of districts.

57. Professor Hood concludes, based on Table 10 of his report, that there was no appreciable change in Democratic performance in the Challenged Districts between 2009 and 2011. He finds that the average Democratic percent of the vote for Governor, Lieutenant Governor, and Attorney General in the Challenged Districts was 68.3% in 2009 and 67.6% in 2011. That analysis, although using a different set of elections than I used, comports with my conclusion that party was not an important factor in the configuration of the Challenged Districts.

719

58. Professor Hood is critical of which elections I examine – Governor, President and U. S. Senate. It is my experience, both as a scholar and as an expert, that these offices are the most commonly evaluated in studying the likely electoral performance of legislative districts. To see which set of elections create a better indicator, compare the House of Delegate elections for HD 71, 74, 75, and 95 in 2011 and 2013 with Professor Hood's Democratic Vote Average ("DVA") and with the average Democratic vote for the elections that I examine. In HD 71, the Democrat won 88% of the vote in 2013. The average Democratic vote in the offices I examined was 87.7%. Professor Hood's DVA was 79.8. In HD 74, the Democrat won 73% of the vote in 2011. The average Democratic vote in the offices I examined was 74.5%. Professor Hood's DVA was 66.2. In HD 75, the Democrat won 66% of the vote in 2011 and 62% in 2013. The average Democratic vote in the offices I examined was 61.8%. Professor Hood's DVA was 50.6. In HD 95, the Democrat won 77% of the vote in 2013. The average Democratic vote in the offices I examined was 77%. Professor Hood's DVA was 66.5. The difference between the House of Delegate elections and the elections I studied was, on average, one-quarter of one percent. The difference between the House of Delegate elections and Professor Hood's DVA was, on average, 9.7 percentage points. That is, the offices he chose to study underestimate the actual House of Delegate election results by 10 points, and the offices I chose to study accurately predict the election outcomes for House of Delegate contests in which both a Democrat and a Republican ran for the seat.

59. As a practical matter, though, a key substantive conclusion of Professor Hood's report is in agreement

720

with mine: the reconfiguration of the Challenged
Districts does not reflect partisanship.

60. One notable difference between my analysis of
party electoral performance in the Challenged
Districts and Professor Hood's assessment concerns
HD 75. The elections that Professor Hood chose to
examine suggest that HD 75 was and is a 50 50 seat.
He computes a DVA of 50.5% in 2009 and 50.6% in
2011. This figure is much lower than the results for
Governor, President or U.S. Senate, which are in the
range of 60 to 63% Democratic. It is much lower than
the House of Delegates election results for HD 75 in
2011 and 2013, when the Democratic candidate won
66 and 62%, respectively. In my judgment, the DVA
mischaracterizes HD 75 as a highly competitive seat,
when in fact it was a fairly safe seat under the
Benchmark Map and remains so under HB 5005.

61. I address Professor Katz's analysis of party
performance below.

## C. Race and Party in the Configuration of Challenged Districts

### C.1. Movement of Areas Into and Out of Challenged Districts

62. My Expert Report in this case provided an
extensive analysis of the racial and partisan
composition of areas moved into and out of each of the
Challenged Districts in the House of Delegates map.
This analysis is provided in my Expert Report in
paragraphs 79-109. This analysis showed that: (i) there
are large racial differences between the areas moved
into and out of the Challenged Districts; (ii) the racial
differences are larger than the partisan differences
(measured by Democratic vote share); (iii) in each of
the specific regions there were substantial shifts in
population into and out of the Challenged Districts

721

along racial lines; and (iv) in each of the regions the swing in BVAP between areas moved into and out of the Challenged Districts exceeded the swing in partisanship (measured by Democratic vote share).

63. None of the experts in this case challenge this analysis or the conclusions drawn from it.

### C.2. Race and Party as Factors Predicting Inclusion in Challenged Districts

64. My Expert Report analyzes the strength of race and party as predictors of which VTDs are included in each of the Challenged Districts. I analyzed correlations and partial correlations to determine whether race or party is a stronger factor. I concluded that race was the stronger factor. (See Ansolabehere Expert Report, pp. 39-40.) None of the experts for Defendants or Intervenor-Defendants dispute this analysis.

65. My Expert Report also offered multiple regression analyses of the importance of race and party in explaining which VTDs are included in the Challenged Districts overall and in each of the five regions in question. I found that race was a statistically significant factor and a much stronger predictor than party of which VTDs were included in the Challenged Districts. (See Ansolabehere Expert Report, pp. 41-44.)

66. Professor Hood and Dr. Hofeller do not dispute this analysis or conclusion.

67. Professor Katz does not dispute the appropriateness of performing this analysis, but argues that my multiple regression analyses did not consider geography, specifically proximity or distance. (See Katz, p. 19.) This is incorrect. I was mindful of the fact that districting occurs within areas or regions of a state.

722

To incorporate that fact in my analysis I performed my multiple regression analysis within each of the regions. This does incorporate proximity by only including VTDs in the counties in question. (See Ansolabehere Expert Report, pp. 42-44 & Table 12.)

68. Professor Katz suggests that I include an explicit distance measure, and offers his own analysis. His regression model, which is of the entire Commonwealth, is flawed. First, Professor Katz's specification is subject to the same criticism that he levels against one of my specifications. Even though he controls for spatial distance, every VTD in the Commonwealth is in his analysis. He is not sensitive to the nesting of the districts in the regions in which they are located. As I presented in my Expert Report, it is important to understand these districts in the regions in which they are located. Dr. Hofeller concurs in this.

69. Second, his distance specification is ambiguous. Many distance measures are possible – distance from the center of the district as it was defined in 2011, distance from the center of the district as it was defined in 2009, distance from the edge of the district as it was defined in 2009, distance from the edge of the district as it was defined in 2011, and so forth. There is no *a priori* reason for choosing one over any other.

70. Third, many of the districts in question are highly non-compact and the reconfiguration made them less compact. It is not clear that the map-maker followed a simple distance minimization algorithm implied by Professor Katz's regression model in determining which VTDs to include. In fact, the map suggests otherwise. Consider, for example, HD 95. The map-maker did not choose to include VTDs in Newport News that were close to the center of old HD 95, such as River, Hilton, Sedgefield, Watkins and Warwick.

723

Instead, the highly non-compact arm of HD 95 dodges these VTDs and extends much farther up the peninsula to grab parts of Denbigh, Deer Park, Epps, Jenkins, Palmer, and Reservoir. My original Expert Report describes other examples where the districts were either highly non-compact to begin with or where reconfiguration made them significantly less compact. Application of a simple distance measure, then, does not capture the approach of the map-maker within each of the regions.

71. My multiple regression analysis within each of the regions includes all VTDs that were proximate to a Challenged District in the sense of being in the same counties or cities within which that district was nested. My analysis within each region shows that race is a significant predictor of which HDs are included in each of the Challenged Districts, and that race is a much more important predictor than party. Within the regions, political party had no statistically significant effects. (See Ansolabehere Expert Report, pp. 42-44 & Table 12.)

72. In addition, the analysis of areas moved into and out of districts confirms the substantive conclusion of my multiple regression analyses. The VTDs moved into and out of districts are the set of all VTDs that the legislature deemed to be part of each of the Challenged Districts (either in 2009 or in 2011). And, that analysis along with my regression analysis point to the same conclusion: race was a significant factor in the composition of the Challenged Districts and more substantial than party.

D. Core Areas and Population Deficits

73. Professor Hood and Dr. Hofeller argue that the changes in the districts were necessitated in order to maintain core areas and adjust population to make up

724

for deficits in many of the Challenged Districts. This explanation does not fit the facts of what happened in the Challenged Districts. First, the construction of HB 5005 removed substantial populations from the Challenged Districts, all of which were either underpopulated or had the number of persons required to constitute legal districts. Second, the core areas of the Challenged Districts are disproportionately African-American, further revealing the very substantial role of race in the configuration of these districts. Third, the specific instances mentioned by Dr. Hofeller only further show that race predominated over simple population corrections, party, or maintenance of local towns or VTDs in the configuration of HDs 74 and 95.

### D.1. Core Areas

74. Professor Hood and Dr. Hofeller argue that the reconfiguration of the districts was done in such a way as to maintain core areas. They offer no definition of a "core area" beyond maintenance of existing district boundaries. Professor Hood argues that it is desirable to minimize changes in populations from one election to the next in order to protect incumbents and "to insulate the office holder from political uncertainty." (See Hood, page 10.) Maintaining the core, then, is just maintaining the same area and population as the district had in the prior map. The rationale offered by Professor Hood is not rooted in a particular interest of voters or communities, but in the needs of the incumbents to face a more certain election outcome in the future.

75. HDs 70 and 74 stand as glaring exceptions to Professor Hood's argument that the map-maker was principally concerned with maintaining each district's core population while correcting for population deficits. HDs 70 and 74 had sufficient population for a

725

district. HD 70 had 79,380 persons. HD 74 had 80,153 persons (almost exactly the ideal district population of 80,100). These two districts, then, could have been left unchanged and maintained the core areas and the requisite populations. Instead, VTDs with a total of 25,946 persons were moved out of HD 70 and VTDs with a total of 25,948 persons were moved in. VTDs with a total of 16,414 persons were moved out of HD 74 and VTDs with a total of 15,855 persons were moved in. These are substantial shifts in populations for HDs for which no changes were required in order to equalize population and maintain core areas.

76.  My Expert Report established that one-seventh to one-third of the population of the Challenged Districts as they were configured under the Benchmark Map was moved *out* of the districts. That fact is particularly striking given that most of these districts were, as Dr. Hofeller and Professor Hood attest, underpopulated. The systematic removal of populations from these districts contradicts Professor Hood's assertion that the map maintained communities of interest by maintaining core areas, i.e., existing districts. He offers no explanation as to why these populations were moved out of most of the Challenged Districts and replaced by other, higher BVAP populations.

77.  Professor Hood offers an assessment of HB 5005 with respect to communities of interest. (See Hood, pp. 4-5.) He offers no definition in terms of economic or social interests. Instead, he equates communities of interest with core areas and with cities and counties. (See Hood, Table 2.)

78. The evidence he provides indicates that communities were not kept whole. Professor Hood establishes that 44% of counties and independent cities are split in the new map.

726

## D.2. Population Deficits

79.  My Expert Report established that most of the Challenged Districts had population deficits. (See Ansolabehere Expert Report, Table 4.) However, my Expert Report further showed that simply by adding White populations to the Challenged Districts, the map-maker could have maintained these as majority African-American districts. (See Ansolabehere Expert Report, Section VII.) This analysis remains unchallenged.

80.  Dr. Hofeller argues that there was only enough African-American population in the 12 HDs to create 11 majority BVAP HDs. (See Hofeller, paragraph 68.) He offers no analysis to support this claim. First, there were only 11 majority BVAP HDs under the Benchmark Map according to the 2010 Census. Second, in every instance but HD 71 it was possible to create a majority BVAP district by adding population, rather than by making the more substantial shifts made under HB 5005 in which large numbers of people were added or subtracted and in which many more precincts were split.

81.  As discussed above, HDs 70 and 74 reveal that correcting for population deficits could not have been the true motivation. These districts were not underpopulated, yet large numbers of persons were moved out of these districts and equally large numbers moved in. This was neither adjusting for underpopulation nor maintaining core area, at least as Professor Hood defines it. HD 70 had almost exactly the same number of persons in the Benchmark Map (79,380) and HB 5005 map (79,382). The map-maker, however, moved out areas with 25,946 persons and moved in different areas with population totaling 25,948. HD 74 was overpopulated by a small number of persons. Instead of removing that small number –

727

in order to maintain the core area and maintain a majority BVAP HD – HB 5005 removed 16,414 persons and moved them into other HDs, and put in 15,855 other persons. (See Ansolabehere Expert Report, Table 5.) Again, lower BVAP population was moved out and higher BVAP population was moved in.

82. Further, all of the Challenged Districts saw removal of substantial populations and inclusion of substantial populations from other HDs. (See Ansolabehere Expert Report, Table 5.)

83. In short, the map-makers did not simply augment these districts with population in order to maintain core areas. Rather, they moved out areas with substantial numbers of persons. As my report showed, the areas moved out were disproportionately White, and the areas moved in had much higher BVAP than the areas moved out of the Challenged Districts. (See Ansolabehere Expert Report, Table 6A.) These racial differences were much larger than differences in party vote. (See Ansolabehere Expert Report, Table 6B.) This all confirms my finding that race predominated over the other factors in explaining the map.

### D.3. HDs 74 and 95

84. The vast majority of Dr. Hofeller's report discusses compactness of the map as a whole. Dr. Hofeller discusses two specific districts in relation to population and core areas: HD 74 and HD 95. (See Hofeller, pp. 20-23.) He suggests that the motivation for these districts' configurations was retaining core areas, protecting incumbents, and partisanship. He offers no direct evidence, and the demographic and voting data suggest that race and not party, incumbency, or core retention was the dominant motivation.

728

### D.3.1. HD 74

85. Dr. Hofeller contends that HD 74 was kept largely intact in order to protect incumbent African-American politicians in this and surrounding HDs. (See Hofeller, paragraph 72.) Dr. Hofeller offers no definition of incumbent protection and no analysis of population shifts or of voting patterns. Professor Hood argues that keeping the population substantially the same is the way to protect incumbents. If that is true, then HD 74 and surrounding districts were not configured to protect incumbents.

86. HD 74 was not kept substantially intact. Neither were the neighboring Richmond HDs 69, 70, and 71. As noted earlier, HD 74 had sufficient population to constitute a legal district with no changes. However, the map-maker moved 16,414 persons out of HD 74, and 15,855 persons in. That was not necessary and it, indeed, caused a ripple: 11,998 persons were moved out of HD 69, and 21,145 moved in; 11,293 persons were moved out of HD 71, and 17,421 were moved in; and 25,946 were moved out of HD 70, and 25,948 persons were moved in.

87. My Expert Report provides an analysis of the BVAP and Democratic vote share of VTDs moved into and out of each of the Challenged Districts in the Richmond area, including HD 74. (See Ansolabehere Expert Report, paragraphs 95 -109 & Tables 8,9.) Dr. Hofeller does not contest that analysis.

### D.3.2. HD 95

88. With respect to HD 95, Dr. Hofeller suggests that the division of Newport News was to tilt HDs 94 and 93 to the GOP. But, isolating HD 95 shows even

729

more clearly that the division of the Newport News area was along racial lines.[4]

89.  Table 4 presents the BVAP and the Democratic vote share for various offices in the Newport News precincts in HD 95 and the Newport News precincts in other HDs (93 and 94). The average BVAP of whole precincts in Newport News included in HD 95 was 79.4%. The average BVAP of whole precincts in Newport News included in HDs 93 and 94 was 24.4% – fully 55 percentage points lower. The partisan differences are much more modest. For example, the average Democratic percent vote for President in 2008 was 88.8% in whole precincts in HD 95, versus 53.9% in whole precincts in HDs 93 and 94. That translates into a partisan difference of 35 percentage points, which is 20 points smaller than the BVAP difference.

| Table 4.  Racial Composition and Voting Patterns in Precincts in Newport News in HD 95 and Not Challenged Districts | | | | |
|---|---|---|---|---|
| | Whole Precincts | | Split Precinct | |
| | In HD 95 | In other HDs | In HD 95 | In Other HDs |
| Average BVAP | 79.4% | 24.4% | 44.5% | 38.9% |
| Average Dem. % President 2008 | 88.8% | 53.9% | 71.0% | 72.4% |
| Average Dem. % Federal Office | 88.3% | 54.8% | 72.2% | 73.3% |
| Average Dem. % Governor 2013 | 87.9% | 54.9% | 69.7% | 71.8% |

90.  Split VTDs are even more telling of the importance of race in the reconfiguration of HD 95. The new version of HD 95 extends a long arm up the peninsula, dividing the Reservoir, Epes, Denbigh, Jenkins, Palmer, and Deer Park VTDs. Epes is

---

[4]Here, I focus on Newport News. Inclusion of the Hampton VTDs does not alter my conclusions.

730

particularly significant. Epes is the most populous of the VTDs in the arm of HD 95, with nearly 7,000 persons; it is near the end of the arm; and it is 61% BVAP.

91. The average BVAP of the VTDs split included in HD 95 was 44.5%. The average BVAP of split VTDs included in HDs 93 and 94 is 38.9 points -- a difference of over 5 percentage points. The partisanship of VTDs split for HD 95 and those split for HDs 93 and 94 was identical. If anything, those split with 93 and 94 voted slightly more Democratic, which runs contrary to Dr. Hofeller's claim. The Average Democratic Percent for President and Senate was 72.2% in the split VTDs in HD 95 in Newport News, while the Average Democratic Percent for President and Senate was 73.3% in the split VTDs in HDs 93 and 94.

E. Racial Voting Patterns

92. My Expert Report offers an analysis of racial voting patterns, including estimates of rates with which African-Americans, Whites, and Others vote for Democratic candidates over Republican candidates using Ecological Regression ("ER"). The methodology used and the elections studied are the standard analyses for determining racial voting patterns in cases arising under Section 2 of the Voting Rights Act. (See Ansolabehere Expert Report, paragraphs 137–148.)

93. My analyses show high rates of voter cohesion among African-Americans. They further show relatively high rates of voter cohesion among Whites statewide, and evidence of racial polarization statewide. Within the Challenged Districts, these analyses show high rates of voter cohesion among African-Americans, but a mixed picture on voting cohesion among Whites and racial polarization.

731

94.  Professor Hood and Dr. Hofeller do not dispute these analyses or the conclusions derived from them.

95.  Professor Katz takes issue with the use of ER and with the examination of election returns for President, U.S. Senate, and Governor in the evaluation of voting patterns. His approach differs in using an alternative estimation procedure, called Ecological Inference ("EI"), and only examining elections to the Virginia House of Delegates. Before examining the methods, it is useful to summarize the basic results of the analyses.

96.  Professor Katz measures racial voting patterns in HDs 69, 71, 74, 75, 80, 90, and 95 only. He does not provide an analysis of racial voting patterns in Challenged Districts 63, 70, 77, 89, or 92.

97.  My analysis and Professor Katz's analysis both demonstrate that African-Americans vote cohesively in HDs 69, 71, 74, 75, 80, 90, and 95. There is a small (5– percentage-point) difference between our estimates in these districts. In his analysis, the average vote for Democratic candidates (over all other candidates) among African-Americans is 92.2%. In my analysis, the average vote for Democratic candidates (over Democratic and Republican candidates) among African-Americans is 97.4% for Governor and 98.1% for federal offices.

98. On the question of racial polarization, my analysis and Professor Katz's analysis are in agreement with respect to HDs 69, 71, and 75 under HB 5005 and in HDs 69, 71, 75, 80, and 90 under the Benchmark Map. We both show no racial polarization between Whites and African-Americans in HDs 69 and 71 under HB 5005, and we show no polarization between Whites and African-Americans in HDs 69 and 71 under the Benchmark Map. We both show

732

polarization in HD 75 under HB 5005, and we both
show polarization in HDs 80 and 90 under the
Benchmark Map.

99. There are only two points of disagreement
concerning polarization between Whites and African-
Americans: HD 74 under the Benchmark Map and HD
95 under HB 5005. In both instances, Professor Katz's
EI estimates imply that there is no racially polarized
voting in House of Delegates elections, as a majority of
Whites, he estimates, vote the same way as a majority
of African-Americans. My ER estimates imply that
there is racially polarized voting in statewide elections
in HD 74 under the Benchmark Map and in statewide
elections in HD 95 under HB 5005. Substantively, that
is the extent of disagreement between our estimates.

100. Table 5 summarizes the instances where the
two reports find that there is and is not racially
polarized voting. Cases of polarization are noted with
P. Cases of no polarization are noted with N. Cases in
which there is no estimate of racial voting patterns are
noted with a dash.

| Table 5.  Comparison of ER and EI Estimates of Polarized and Non-Polarized Voting | | | | |
|---|---|---|---|---|
| | Benchmark Districts | | HB 5005 Districts | |
| HD | ER Estimates (Ansolabehere) | EI Estimates (Katz) | ER Estimates (Ansolabehere) | EI Estimates (Katz) |
| 63 | P | - | P | - |
| 69 | N | N | N | N |
| 70 | N | - | P | - |
| 71 | N | N | N | N |
| 74 | P | N | P | - |
| 75 | P | P | P | P |
| 77 | P | - | P | - |
| 80 | P | P | P | - |
| 89 | N | - | N | - |
| 90 | P | P | P | - |
| 92 | P | - | P | - |
| 95 | P | - | P | N |
| P = Polarized | | | | |
| N = Not Polarized | | | | |
| - = No Estimate | | | | |

733

101.These estimates may differ for three reasons. First, a different measure of vote is studied. Professor Katz studies the percent of vote won by Democrats versus all other candidates. My analysis studies the percent of vote won by Democrats versus Republicans only. Second, my analysis at the district level examines statewide (exogenous) elections, while Professor Katz's analysis is only of House of Delegates (endogenous) elections. Third, I use ER, and Professor Katz uses EI. Although these methods differ somewhat, in this circumstance they imply largely the same substantive conclusion.

102.I will comment on each of the three differences.

103.First, my choice of Democrat's share of the two-party vote is guided by the fact that nearly all independent and third-party candidates for state legislature win only a trivial percent of the vote. Almost all competition boils down to Democratic versus Republican. In a two-party contest, the fifty-percent threshold is meaningful as the difference between winning and losing, but in a multi-candidate election there is no fixed threshold. Professor Katz's analysis includes vote for Republican candidates as well as vote for third parties and independents. No analysis is offered to distinguish whether these other candidates drew substantial support among African-Americans, Whites, or Others, or whether these candidates were viable candidates and relevant to the final election outcomes.

104.Second, I examined exogenous elections because the large number of state House contests in which there was no Republican candidate would limit the ability to draw inferences about individual voting behavior and likely performance of the district, and because exogenous elections are commonly used to study racial voting patterns in cases arising under

734

Section 2 of the Voting Rights Act. Indeed, Professor Hood is at odds with Professor Katz over the relevance of exogenous elections, and, as discussed above, studies elections for Governor, Lieutenant Governor, and Attorney General to draw conclusions about the voting behavior in the Challenged Districts.

105. The incidence of uncontested House of Delegates elections significantly limits the approach that Professor Katz advocates. Table 14 of my Expert Report in this case presents the results of the contests for the Challenged Districts and notes which elections were uncontested. In 2011, only two of the Challenged Districts had a contest in which there was both a Democrat and a Republican. In 2013, only three of the Challenged Districts had a contest in which there was both a Democrat and a Republican.

106. Some of Professor Katz's EI analyses are of House contests in which there was no Republican candidate. Specifically, the contests for House of Delegates in HD 69 in 2013 and HD 95 in 2011 had no Republican candidate but were included in Professor Katz's EI analysis.

107. Third, I relied on ER, and he argues that the EI routine should be deployed. I rely on ER because that is the principal methodology employed in legal cases arising under the Voting Rights Act. The Supreme Court's decision in *Thornburgh v. Gingles* accepted ER as a method for estimating racial cohesion and polarization, and a long line of cases since have relied on that methodology. That does not exclude other sorts of evidence or estimation methods, but ER is the standard in this field.

108. Professor Katz performs his own ER and concludes that his estimates yield out of bounds ("impossible") estimates. He further argues that EI is

735

superior because it imposes bounds on the data.

109. Professor Katz is correct that the estimated voting rates of the racial groups implied by ER must lie within the range of 0 to 1. That is, the correct interpretation of the predictions from an ER is that the probability that a given group votes for a specific candidate must lie between 0 and 1. He has interpreted the ER parameters directly, without imposing such bounds. As a result, his interpretation of ER yields "impossible" results. This is not a correct interpretation of the ER as it ignores the logical bounds on the predictions that arise from the analysis. I impose those bounds on the predictions arising from the ER.

110. Both ER and EI require bounds on the predictions arising from the estimation process, but at different points in the process. ER, properly interpreted, bounds the probability that an individual of a given racial group votes for a specific candidate to lie between 0 and 1. The differences between these models can lead to slightly different results, as seen here, but the substantive conclusions are not greatly different.

111. Both my ER estimates and Professor Katz's EI estimates show high levels of voting cohesion among African-Americans. And, both ER and EI show the same patterns of polarization and non-polarization between Whites and African-Americans in all but two instances. Those relatively small differences might be due to the estimation technique, but they may be equally due to the inclusion by Professor Katz of independent and third-party candidates in his analysis, to the analysis of uncontested elections, and to Professor Katz's restriction of his analysis only to endogenous elections.

736

112. Finally, it bears noting that Professor Katz's EI analyses show less racially polarized voting than my ER estimates. His estimates, then, would imply even less racial polarization than my analysis indicates exists. That only undermines the argument that a 55% BVAP was necessary to maintain all of the Challenged Districts as districts in which African-Americans could elect their preferred candidates. Specifically, his EI estimates imply that in HDs 69, 71, 74, and 95 the 55% threshold was completely unnecessary, as a majority of each racial group voted for the candidate preferred by African-Americans.

F. Professor Katz's Defense of the 55% Threshold

113. In Section 4.2 of his report, Professor Katz estimates the probability of electing an African-American candidate as a function of the Black Voting Age Population among all House of Delegates districts in the Commonwealth of Virginia. He concludes that in the Commonwealth of Virginia a House of Delegates district must have at least 55% BVAP in order to have an 80% probability of electing an African-American. He further claims that in order for there to be evidence of racial packing African-American candidates must win at a rate of nearly 100% in districts that have BVAP of 55%.

114. Professor Katz's analysis is problematic for several reasons. First, Professor Katz performs an analysis of the likelihood of success of African-American candidates, but offers no assessment of the likelihood that candidates *preferred* by African-Americans succeed. Minority voters sometimes prefer candidates of other races, even to candidates of their own group. Professor Katz offers no analysis of the ability of African-Americans to elect their preferred candidates.

737

115.My analysis of the "ability to elect," in paragraphs 149-157 of my Expert Report, is of likelihood of vote share won by candidates preferred by African-American voters. That analysis is specific to the 12 Challenged Districts in question. I concluded that in none of the HDs was a 55% threshold necessary to have an expected vote in excess of 55%. In fact, simply by adding population to make each HD majority BVAP, I calculated that the lowest vote share for candidates preferred by African-Americans in any of these districts would be 57%.

116.Dr. Hofeller, Professor Hood, and Professor Katz do not dispute that analysis.

117.Second, Professor Katz's analysis is of all districts in the Commonwealth of Virginia and is not specific to the Challenged Districts. His report offers no explanation as to why or how the *other* districts in the Commonwealth are informative about the racial voting patterns in the Challenged Districts. This approach, moreover, is at odds with his EI analysis, which indicates varying levels of racial polarization in the various Challenged Districts. By his estimates HDs 79, 71, 74, and 95 are not polarized, but HDs 75, 80, and 90 are polarized. This suggests that the analysis of the likelihood of success for African-American candidates and candidates preferred by African-Americans is not one-size-fits-all. Candidates preferred by African-Americans may be more likely to succeed in some areas of the Commonwealth than in other areas because of the rate at which White voters support candidates preferred by African-Americans.

118.My analysis of racial voting patterns suggests that the VTDs in the area of the Challenged Districts differ from the other areas of the Commonwealth in significant ways that may make this analysis invalid. Specifically, there is much less cohesion among Whites

738

in the areas in which the Challenged Districts are located than in the other parts of the Commonwealth, and there are lower rates of polarization. Additionally, even among the Challenged Districts, there are different levels of racial polarization, suggesting a blanket approach is inappropriate.

119. Third, the observed elections in the Challenged Districts contradict Professor Katz's analysis. Under the Benchmark Map, the candidates preferred by African-Americans won the general election in every seat, even in seats with BVAP less than 55%. Typically those elections were uncontested.

120. Importantly, in HD 71, the African-American-preferred (and African-American) candidate won in every House of Delegates race under the Benchmark Map even though the district was not majority BVAP.

121. Professor Katz's own EI analysis implies that even with a 50% BVAP the Challenged Districts would almost surely elect a candidate preferred by African-American voters. To see this, I used his estimates of the voting behavior of each racial group from EI, multiplied by the estimated percent of each racial group to derive an EI-Based Predicted Vote with the current configuration of the district. I further constructed the EI-Based Predicted Vote if the BVAP were 50% and the White VAP was increased accordingly.

122. As is shown in Table 6, in every one of the contested districts the candidate preferred by African-Americans is predicted to win by a substantial margin, even if the BVAP is reduced to 50% and the White VAP is increased accordingly. If the BVAP were lowered to 50% in each of the Challenged Districts, the predicted percent of vote won by candidates preferred by African-Americans would fall by only 2.6 percentage

739

points on average. In no seat would the contest have
been a close election.

| HD | Year of EI Estimate | EI-Based Predicted Vote with Current BVAP | EI-Based Predicted Vote with 50% BVAP |
|---|---|---|---|
| | Table 6.  Predicted Vote for African-American Preferred Candidates Based on EI Estimates with the Current Racial Configuration of the HD and a BVAP of 50% | | |
| 69 | 2007 | 83.5 | 82.0 |
| 69 | 2013 | 86.8 | 85.4 |
| 71 | 2009 | 84.3 | 83.0 |
| 71 | 2013 | 88.4 | 87.2 |
| 74 | 2009 | 77.5 | 74.5 |
| 75 | 2011 | 67.8 | 65.1 |
| 75 | 2013 | 64.8 | 61.8 |
| 80 | 2009 | 67.7 | 63.9 |
| 90 | 2009 | 69.0 | 64.7 |
| 95 | 2011 | 78.3 | 74.4 |
| 95 | 2013 | 78.4 | 75.5 |

I declare under penalty of perjury that the foregoing is
true and correct. Executed this 24th day of April, 2015.

/s/ Stephen D. Ansolabehere
Stephen D. Ansolabehere

740

<u>Report of John B. Morgan Regarding</u>
<u>Plaintiffs' Alternative Plan and the Enacted Plan</u>

*Page v. State Board of Elections*

Background Information

My name is John B. Morgan. I have been retained
by the defendants to offer an expert opinion regarding
Plaintiffs' Alternative Plan and the Enacted Plan. I
hold a B.A. in History from the University of Chicago.
As detailed in my CV, attached as Exhibit A, I have
extensive experience in the field of redistricting, work-
ing on redistricting plans in the redistricting efforts
following the 1990 Census, the 2000 Census, and the
2010 Census. I have testified as an expert witness in
demographics and redistricting. I am being compen-
sated at a rate of $250 per hour for my services in this
case.

In preparing this analysis, I considered the
following: the legal briefs submitted to the court,
reports by Dr. Michael McDonald and Dr. Thomas
Brunell, court cases mentioned in the briefs and
reports, relevant portions of the Sec. 5 preclearance
submissions to the Department of Justice, various
maps and datasets from the current and previous
congressional districts, the Plaintiffs' Alternative Plan
maps and data, the 2010 redistricting PL94-171 data
and Census geography data from the Census Bureau,
political and redistricting data from the Department
of Legislative Services and the Virginia State Board
of Elections, and the Maptitude for Redistricting
geographic information system (GIS) software and
manuals from Caliper Corporation.

The redistricting geographic information system
(GIS) software package used for this analysis is Mapti-
tude for Redistricting from Caliper Corporation. The

741

redistricting software was loaded with the census PL94-171 data from the Census and the Census geography as well as available redistricting and political data from Department of Legislative Services and the Virginia State Board of Elections. The full suite of census geography was available, including Census Places, Voting Districts, water bodies, and

**Table 1. Benchmark 2001 Congressional Districts Election Data**

| CD | Current Party | Rep. Gov. '09 | Dem. Gov. '09 | Rep. Lt. Gov. '09 | Dem. Lt. Gov. '09 | Rep. Att. Gen. '09 | Dem. Att. Gen. '09 | Rep. Pres. '08 | Dem. Pres. '08 | Other Pres. '08 | Rep. U.S. Sen. '08 | Dem. U.S. Sen. '08 | Other U.S. Sen. '08 | Rep. Pres. '12 | Dem. Pres. '12 | Other Pres. '12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | R | 65% | 35% | 62% | 38% | 63% | 37% | 53% | 47% | 1% | 58% | 41% | 1% | 52% | 47% | 1% |
| 2 | R | 62% | 38% | 56% | 44% | 60% | 40% | 50% | 50% | 1% | 54% | 64% | 1% | 49% | 50% | 1% |
| 3 | D | 34% | 66% | 33% | 67% | 35% | 65% | 29% | 71% | 1% | 18% | 81% | 1% | 25% | 75% | 1% |
| 4 | R | 61% | 39% | 59% | 41% | 61% | 39% | 50% | 49% | 1% | 37% | 61% | 1% | 49% | 50% | 1% |
| 5 | R | 61% | 39% | 60% | 40% | 62% | 38% | 52% | 47% | 1% | 38% | 64% | 1% | 52% | 46% | 2% |
| 6 | R | 67% | 33% | 66% | 34% | 67% | 33% | 58% | 41% | 1% | 41% | 50% | 1% | 59% | 40% | 2% |
| 7 | R | 66% | 34% | 63% | 37% | 65% | 35% | 54% | 45% | 1% | 39% | 59% | 1% | 54% | 44% | 1% |
| 8 | D | 39% | 61% | 37% | 63% | 38% | 64% | 32% | 67% | 1% | 25% | 73% | 1% | 30% | 68% | 1% |
| 9 | R | 67% | 33% | 66% | 34% | 58% | 34% | 59% | 39% | 1% | 36% | 63% | 1% | 64% | 34% | 2% |
| 10 | R | 61% | 39% | 58% | 42% | 59% | 42% | 49% | 51% | 1% | 38% | 61% | 1% | 48% | 51% | 1% |
| 11 | D | 55% | 45% | 52% | 48% | 52% | 48% | 44% | 56% | 1% | 33% | 66% | 1% | 42% | 57% | 1% |

**Table 2. Enacted Congressional Districts Election Data**

| CD | Current Party | Rep. Gov. '09 | Dem. Gov. '09 | Rep. Lt. Gov. '09 | Dem. Lt. Gov. '09 | Rep. Att. Gen. '09 | Dem. Att. Gen. '09 | Rep. Pres. '08 | Dem. Pres. '08 | Other Pres. '08 | Rep. U.S. Sen. '08 | Dem. U.S. Sen. '08 | Other U.S. Sen. '08 | Rep. Pres. '12 | Dem. Pres. '12 | Other Pres. '12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | R | 66% | 34% | 61% | 57% | 64% | 36% | 54% | 46% | 1% | 58% | 60% | 1% | 53% | 46% | 1% |
| 2 | R | 62% | 38% | 57% | 43% | 60% | 40% | 50% | 49% | 1% | 35% | 64% | 1% | 49% | 50% | 1% |
| 3 | D | 31% | 69% | 29% | 71% | 31% | 69% | 22% | 78% | 1% | 16% | 83% | 1% | 20% | 79% | 1% |
| 4 | R | 63% | 37% | 60% | 40% | 62% | 38% | 51% | 49% | 1% | 39% | 60% | 1% | 50% | 49% | 1% |
| 5 | R | 62% | 38% | 61% | 39% | 62% | 38% | 52% | 47% | 1% | 36% | 63% | 1% | 53% | 46% | 2% |
| 6 | R | 67% | 33% | 67% | 33% | 66% | 32% | 56% | 41% | 1% | 42% | 57% | 1% | 59% | 39% | 2% |
| 7 | R | 68% | 32% | 65% | 35% | 67% | 33% | 56% | 43% | 1% | 41% | 58% | 1% | 57% | 42% | 1% |
| 8 | D | 40% | 60% | 36% | 64% | 38% | 62% | 33% | 66% | 1% | 26% | 73% | 1% | 31% | 68% | 1% |
| 9 | R | 66% | 34% | 66% | 34% | 65% | 34% | 59% | 40% | 1% | 38% | 63% | 1% | 65% | 35% | 2% |
| 10 | R | 63% | 37% | 60% | 40% | 60% | 40% | 50% | 50% | 1% | 39% | 60% | 1% | 50% | 49% | 1% |
| 11 | D | 50% | 50% | 47% | 53% | 49% | 51% | 38% | 61% | 1% | 30% | 68% | 1% | 38% | 62% | 1% |

**Table 3. Plaintiffs' Alternative Congressional Districts Election Data**

| CD | Current Party | Rep. Gov. '09 | Dem. Gov. '09 | Rep. Lt. Gov. '09 | Dem. Lt. Gov. '09 | Rep. Att. Gen. '09 | Dem. Att. Gen. '09 | Rep. Pres. '08 | Dem. Pres. '08 | Other Pres. '08 | Rep. U.S. Sen. '08 | Dem. U.S. Sen. '08 | Other U.S. Sen. '08 | Rep. Pres. '12 | Dem. Pres. '12 | Other Pres. '12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | R | 66% | 34% | 61% | 39% | 64% | 36% | 53% | 46% | 1% | 59% | 50% | 1% | 53% | 46% | 1% |
| 2 | R | 57% | 43% | 52% | 48% | 55% | 45% | 44% | 55% | 1% | 21% | 68% | 1% | 44% | 55% | 1% |
| 3 | D | 38% | 62% | 38% | 64% | 37% | 63% | 29% | 71% | 1% | 20% | 78% | 1% | 25% | 73% | 1% |
| 4 | R | 62% | 38% | 59% | 41% | 61% | 39% | 51% | 48% | 1% | 39% | 60% | 1% | 50% | 49% | 1% |
| 5 | R | 62% | 38% | 61% | 39% | 62% | 38% | 52% | 47% | 1% | 38% | 63% | 1% | 53% | 46% | 2% |
| 6 | R | 67% | 33% | 67% | 33% | 66% | 32% | 56% | 43% | 1% | 42% | 57% | 1% | 59% | 39% | 2% |
| 7 | R | 69% | 31% | 66% | 34% | 67% | 33% | 56% | 44% | 1% | 41% | 58% | 1% | 57% | 42% | 1% |
| 8 | D | 40% | 60% | 38% | 62% | 38% | 62% | 31% | 69% | 1% | 26% | 73% | 1% | 31% | 68% | 1% |
| 9 | R | 66% | 34% | 66% | 34% | 66% | 34% | 59% | 40% | 1% | 36% | 63% | 1% | 65% | 35% | 2% |
| 10 | R | 63% | 37% | 60% | 40% | 60% | 40% | 50% | 50% | 1% | 39% | 60% | 1% | 50% | 49% | 1% |
| 11 | D | 50% | 50% | 47% | 53% | 49% | 51% | 38% | 61% | 1% | 30% | 68% | 1% | 38% | 62% | 1% |

## Executive Summary

In his several reports, Dr. McDonald offers many criticisms of the Enacted Plan and contends that it was drawn as an unconstitutional racial gerrymander. Based on a review and analysis of the available data, I conclude that the Enacted Plan is not a racial

742

gerrymander, that politics rather than race predominated, and that the Alternative Plan would not be an appropriate substitute for the Enacted Plan.

The Alternative Plan was not before the General Assembly at the time it adopted the Enacted plan, but was instead offered for the first time in connection with this litigation in February 2014. The Alternative Plan therefore says little, if anything, about the General Assembly's purpose in enacting the Enacted Plan.

The Alternative Plan is at least as race-conscious as, perhaps even more race-conscious than, the Enacted Plan. The Alternative Plan retains most of the Benchmark District 3 that Dr. McDonald criticized as "constitutionally suspect," and replicates many of the geographic trades between District 3 and surrounding districts that Dr. McDonald previously argued were predominantly racial, including the move of the City of Petersburg into District 3. In fact, the only difference between the Enacted Plan and the Alternative Plan is the placement of the boundary between Districts 2 and 3. The Alternative Plan moves that boundary to achieve its avowed racial goal of achieving a barely "majority-minority district." 2/21/14 McDonald, page 9.

Second, Dr. McDonald does not even attempt to suggest that race, rather than politics, was the predominant reason for the Enacted Plan's treatment of the District 2 and 3 population trades. Such political concerns readily explain the drawing of District 2, where Republican Congressman Scott Rigell was serving in his first term after defeating a Democratic incumbent in this closely-divided district. District 2 in the Enacted Plan, as enacted by the Republican-controlled General Assembly, provides an obvious

743

political benefit to Republicans by preserving the
prospects for the re-election of now-incumbent Con-
gressman Rigell. This refutes the notion that race was
the predominant factor in the population trades in
this area.

Third, the Alternative Plan and Dr. McDonald's
reports fail to show that the General Assembly could
have achieved its political goals through a plan that
was comparably consistent with traditional redistrict-
ing principles as the Enacted Plan and that brought
about "significantly greater racial balance." The Alter-
native Plan undermines rather than advances the
presumed political goals of the General Assembly
because it replaces the political strengthening of
Congressman Rigell in District 2 with a plan that
weakens his electoral prospects relative not only to
the Enacted Plan, but even the prior district. While
Dr. McDonald argues that the Alternative Plan mar-
ginally outperforms the Enacted Plan on certain
traditional redistricting principles, he does not even
mention other principles where the Alternative Plan
performs worse than the Enacted Plan — such as
preserving the cores of existing districts, protecting
incumbents, and complying with the Voting Rights
Act. Indeed, by lowering District 3's Black VAP to a
barely majority level that would also be lower than the
Benchmark level, the Alternative Plan would have
presented obstacles to preclearance that the Enacted
Plan did not present. Finally, since Alternative
District 3 maintains a black majority that is 6%
different in Black VAP than the Enacted District 3, it
does not bring about a "greater racial balance."

744

### Under Dr. McDonald's Own Analysis, the Alternative Plan is Just as Race-conscious as the Enacted Plan

Under Dr. McDonald's own approach, the Alternative Plan is at least as race conscious as the Enacted Plan. First, Dr. McDonald criticizes both the District 3 drawn after the Moon v. Meadows case and the Benchmark District 3 as "constitutionally suspect" under Shaw and the Supreme Court's racial gerrymandering cases – but the Alternative Plan retains most of the population, shape and geography of Benchmark District 3. With respect to changes to Benchmark District 3, the Alternative Plan replicates many of the trades between District 3 and surrounding districts – such as the addition of Petersburg to District 3 – that Dr. McDonald concluded in his first report were predominantly racial. McDonald states that the Virginia General Assembly "strategically traded populations in and out of the Third Congressional District so as to *increase* the Black Voting Age Population of the District." McDonald 12/6/13 Report, page 1, with emphasis in original. Applying Dr. McDonald's own analysis, the Alternative Plan strategically trades populations in and out of the Third Congressional District so as to *decrease* the Black Voting Age Population of the District.

### Alternative District 3 Retains Portions of Benchmark District 3 Which Dr. McDonald and Plaintiffs Allege is Unconstitutional.

In his 1/20/14 report, McDonald states that: "There is no reason to believe that race was not also the predominant factor in the creation of the Remedial and Benchmark Third Districts." 1/20/14 McDonald, page 6. He concluded that both the Remedial version of District 3 adopted after *Moon v. Meadows* and the

745

Benchmark District 3 adopted in 2001 are "constitutionally suspect" for this reason. McDonald further notes that "the constitutionality of the Benchmark District was never upheld by a court" 1/20/14 McDonald, page 9. Yet despite these misgivings about the constitutionality of the predecessor districts, Alternative District 3 retains most of Benchmark District 3, including its population, shape and geography. In his 12/16/13 Report, Dr. McDonald applies the geographically descriptive language of District 3 from the *Moon* case to analyze District 3 of the Enacted Plan. In that same fashion, much of this geographically descriptive language applies to Alternative District 3. Just like the Remedial and Benchmark and Enacted District 3, Alternative District 3:

- "is anchored in the tidewater" region of Virginia and encompasses "Suffolk [,] Portsmouth[,] Hampton [and] Newport News,"

- "us[es] only the open water of...the James River" to connect areas of the district,

- "crosses the James River into largely rural Surry County, recrossing the James River to take in all of the African-American majority Charles City County,"

- "to the south...runs through Prince George County,"

- "to the east...takes in part of rural southeastern Henrico county before reaching the more built up and heavily black eastern suburbs of Richmond, racially dividing the capital city... before terminating in a small black neighborhood in northern Henrico County." McDonald 12/6/13 Report, page 6

746

Thus, on Dr. McDonalds own analysis, Alternative District 3 is "constitutionally suspect" because "[t]here is no reason to believe that race was not also the predominant factor in [its] creation." 1/20/14 McDonald, page 6.

The Alternative Plan Replicates the Trades between Districts 4 and 7 and District 3 That Dr. McDonald Identified as Predominantly Racial

With respect to the 2012 changes to Benchmark District 3, Alternative District 3 makes virtually all of the major changes made by Enacted District 3 that Dr. McDonald concluded were predominantly driven by race.

First, Dr. McDonald criticized the Enacted Plan's population trades between District 3 and District 4 because "the primary result of these trades was to move the entirety of the densely African-American community of Petersburg from the Benchmark Fourth to the adopted Third District." 12/6/14 McDonald Report, page 22. Dr. McDonald concluded that the "assignment of Petersburg to the adopted Third District is similar to the unconstitutional district at issue in *Moon vs. Meadows.*" 12/6/13 McDonald Report, page 23. He also concluded that race explains the General Assembly's movement of whiter populations in Prince George County from Benchmark District 3 to Enacted District 4.

The Alternative Plan precisely replicates these trades between Districts 3 and 4. The Alternative Plan moves "the entirety of the densely populated African-American community of Petersburg from the Benchmark Fourth to the [Alternative] Third District," and it makes the same trades in Prince George County from the benchmark District 3 to District 4 that Dr. McDonald

747

objected to in his first report. 12/6/13 McDonald Report, page 22. Thus, according to Dr. McDonald's own analysis, the Alternative Plan's "assignment of Petersburg to the adopted Third District is similar to the unconstitutional district at issue in Moon vs. Meadows." 12/6/13 McDonald Report, page 23.

Second, Dr. McDonald criticizes the Enacted Plan because population trades between District 7 and District 3 involved "shifting lower Black VAP New Kent and one Richmond VTD form the benchmark Third District to the adopted Seventh District in exchange for much higher Black VAP VTDs moved from the benchmark Seventh District to the adopted Third District." 12/6/13 McDonald Report, page 24. Dr. McDonald concluded that these moves showed that "Virginia chose to further racially segregate localities", including "Richmond." 12/6/13 McDonald Report, page 26. Dr. McDonald further stated that Enacted District 3 "takes in rural eastern Henrico County before reaching the more built up and heavily black eastern suburbs of Richmond, racially dividing the capital city nearly in half before terminating in a black neighborhood in northern Henrico County." 12/6/13 McDonald Report, page 6.

Again, the Alternative Plan makes exactly these same trades between Districts 3 and 7. The Alternative Plan moves predominantly white New Kent County from Benchmark 3 to District 7 and the "much higher Black VAP VTDs" in Henrico and Richmond from Benchmark District 7 to District 3. 12/6/13 McDonald Report, page 24. Thus, in Dr. McDonald's own view the choice of population moves in the Alternative Plan serves "to further racially segregate localities," including "Richmond," 12/6/13 McDonald Report, page 26, such that the Alternative Plan "takes

748

in rural eastern Henrico County before reaching the more built up and heavily black eastern suburbs of Richmond, racially dividing the capital city nearly in half before terminating in a black neighborhood in northern Henrico County." 12/6/13 McDonald Report, page 6.

The Alternative Plan's Trades between Districts 1 and 2 and District 3 Strategically Decrease the Black VAP in District 3

The Enacted Plan's trades between Districts 1, 2 and 3 involve a much smaller population and have a significantly smaller impact on District 3's racial composition than the Alternative Plan's trades between those districts. The Enacted Plan moves 84,057 total people back and forth between Districts 1, 2 and 3 from the Benchmark Plan. Given the ideal congressional district size of 727,366, these changes equal 11.6% of a district. The Alternative Plan moves 287,015 people back and forth between Districts 1, 2 and 3 from the Benchmark Plan, which is almost four times as many people moved as were shifted in these districts in the Enacted Plan. Given the ideal congressional district size of 727,366, these changes equal 39.5% of a district.

Table 4. Population Affected by Trades in Districts 1, 2 and 3

| Benchmark to Enacted District | Population | VAP | Benchmark to Alternative District | Population | VAP |
|---|---|---|---|---|---|
| 1-to-3 | 23,288 | 17,805 | 1-to-3 | 106,886 | 83,523 |
| 3-to-1 | 7,351 | 5,106 | 3-to-1 | 7,351 | 5,106 |
| 1&3 Subtotal | 30,639 | 22,911 | 1&3 Subtotal | 114,237 | 88,629 |
| 2-to-3 | 27,917 | 20,543 | 2-to-3 | 45,798 | 35,556 |
| 3-to-2 | 25,501 | 20,049 | 3-to-2 | 126,980 | 97,432 |

749

| 2&3 Subtotal | 53,418 | 40,592 | 2&3 Subtotal | 172,778 | 132,988 |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| Total Affected | 84,057 | 63,503 | Total Affected | 287,015 | 221,617 |
| Ideal District size | 727,366 |  | Ideal District Size | 727,366 |  |
| % Affected | 11.6% |  | % Affected | 39.5% |  |

In the Enacted Plan the net result of these trades between Districts 1, 2, and 3 add 9,399 Black VAP (exclusive) and 9,658 Black VAP (inclusive) to Enacted District 3. The Enacted Plan's trades between Districts 1 and 3 had a minimal racial impact on District 3 because the Black VAP of the areas moved into and out of district were virtually the same – at approximately 44% Black VAP. In fact, these trades slightly decreased the overall Black VAP of District 3 as compared to the Benchmark District 3. Indeed, Dr. McDonald recognizes that "a slightly higher BVAP percentage was transferred into the First District." 12/6/13 McDonald, page 18. Moreover, the area transferred into District 3 has a lower Black VAP, 43.4% (exclusive) or 44.6% (inclusive), than the Benchmark District 3's Black VAP of 53.1% (exclusive) or 53.9% (inclusive).

The Enacted Plan's trades between Districts 2 and 3 also bring an area into District 3 that has a lower Black VAP – 36.7% (exclusive) and 37.9% (inclusive) – than the rest of Benchmark District 3. The area transferred out of District 3 has a Black VAP of 18.3% (exclusive) and 18.8% (inclusive), meaning that the difference between these two areas is 18.4% (exclusive) and 19.1% (inclusive). But the net number of Black VAP moved into District 3 is only 3,887 (exclusive) or 4,011 (inclusive).

750

Table 5. Population Trades between Benchmark and Enacted Plan in Districts 1, 2 and 3

| Benchmark to Enacted District | Population | VAP | Black VAP (exclusive method) | Black VAP (inclusive method) | % Black VAP (exclusive method) | % Black VAP (inclusive method) |
|---|---|---|---|---|---|---|
| 1-to-3 | 23,288 | 17,805 | 7,736 | 7,933 | 43.4% | 44.6% |
| 3-to-1 | 7,351 | 5,106 | 2,224 | 2,286 | 43.6% | 44.8% |
| Net to 3 from 1 | 15,937 | 12,699 | 5,512 | 5,647 | | |
| 2-to-3 | 27,917 | 20,543 | 7,548 | 7,785 | 36.7% | 37.9% |
| 3-to-2 | 25,501 | 20,049 | 3,661 | 3,774 | 18.3% | 18.8% |
| Net to 3 from 2 | 2,416 | 494 | 3,887 | 4,011 | | |
| | | | | | | |
| Net to 3 from 1&2 | 18,353 | 13,193 | 9,399 | 9,658 | | |

By contrast, the Alternative Plan's trades between Districts 1, 2 and 3 are far more sweeping and have a much greater racial effect on the Black VAP of District 3. The net result of these trades between Districts 1, 2, and 3 serve to *decrease* the Black VAP of Alternative District 3 by 23,293 Black VAP (exclusive) and 23,232 Black VAP (inclusive).

The Alternative Plan causes this overall decrease by moving higher Black VAP areas out of District 3 and moving much lower Black VAP areas into District 3. The Alternative Plan's trades between 1 and 3 move a 43.6% (exclusive) or 44.8% (inclusive) Black VAP area out of District 3 and a 29.6% (exclusive) of (30.3%) inclusive Black VAP area into District 3 – a difference of 14.0% (exclusive) or 14.5% (inclusive) Black VAP. This populous area of more than 106,000 people moved into District 3 has a much lower Black VAP than Benchmark District 3.

The Alternative Plan's trades between District 2 and 3 move a 56.8% (exclusive) and 57.6% (inclusive)

751

Black VAP area out of District 3 and a 27.0% (exclusive) or 27.7% (inclusive) Black VAP area into District 3 – a difference of 29.8% (exclusive) or 29.9% (inclusive) Black VAP. The populous area of more than 126,000 people moved out of District 3 has a higher Black VAP than the Benchmark District 3.

None of the Alternative Plan's trades between Districts 1, 2 and 3 are explained on non-racial grounds, such as politics and incumbency protection. Thus, the Alternative Plan is at least as race-conscious, and arguably even more race-conscious, than the Enacted Plan.

Table 6. Population Trades between Benchmark and Alternative Plan in Districts 1, 2 and 3

| Benchmark to Alternative District | Population | VAP | Black VAP (exclusive method) | Black VAP (inclusive method) | % Black VAP (exclusive method) | % Black VAP (inclusive method) |
|---|---|---|---|---|---|---|
| 1-to-3 | 106,886 | 83,523 | 24,714 | 25,349 | 29.6% | 30.3% |
| 3-to-1 | 7,351 | 5,106 | 2,224 | 2,286 | 43.6% | 44.8% |
| Net to 3 from 1 | 99,535 | 78,417 | 22,490 | 23,063 | | |
| 2-to-3 | 45,798 | 35,556 | 9,599 | 9,866 | 27.0% | 27.7% |
| 3-to-2 | 126,980 | 97,432 | 55,382 | 56,161 | 56.8% | 57.6% |
| Net to 3 from 2 | -81,182 | -61,876 | -45,783 | -46,295 | | |
| | | | | | | |
| Net to 3 from 1&2 | 18,353 | 16,541 | -23,293 | -23,232 | | |

Looked at another way, the Alternative Plan's trades in Districts 1, 2 and 3 would have reduced the Black VAP of District 3 to a minority-Black VAP level below 50% from the 53.1% (exclusive) or 53.9% (inclusive) of the Benchmark District 3. This strategic decrease in Black VAP caused by the Alternative Plan's trades in Districts 1, 2 and 3, requires a strategic increase in Black VAP on the northern end of

752

District 3 in order to achieve the avowed racial goal of preserving District 3 as a barely "majority-minority district." These necessary strategic trades to *increase* the Black VAP in the north of Alternative District 3 caused by the Alternative Plan's trades to *decrease* the Black VAP in Districts 1, 2 and 3 are exactly the trades Dr. McDonald concluded were predominantly racial: adding Petersburg into Alternative District 3 and "shifting lower Black VAP New Kent and one Richmond VTD form the benchmark Third District to the adopted Seventh District in exchange for much higher Black VAP VTDs moved from the benchmark Seventh District to the adopted Third District." 12/6/13 McDonald Report, pages 22-24.

Dr. McDonald offers No Proof That Race Rather than Politics Predominated in the Enacted Plan

In the *Easley vs. Cromartie* case, the court discusses that because "race and political affiliation" often are "highly correlated," Plaintiffs bear the "demanding burden" to show that race rather than politics predominated in the drawing of the challenged plan and district within the that plan. *Easley v. Cromartie,* 532 U.S. 234, 258 (2001). Similarly in this case, it is my understanding Plaintiffs must show that "race rather than politics" predominated in the drawing of the Enacted Plan and Enacted District 3. It is my understanding that if changes to District 3 in the Enacted Plan are equally consistent with politics as they are with race, then the Plaintiffs' efforts would be insufficient to require a change in the Virginia congressional districts enacted by the General Assembly. Dr. McDonald does not even mention the political considerations in the Enacted Plan, much less separate those considerations from race and show that race predominated in the Enacted Plan.

753

The Enacted Plan, when viewed as a whole, preserves the cores of the Benchmark districts while achieving the necessary equality and politically strengthening incumbents of both parties. This bears out especially in the key metric of the 2008 Presidential race, which was available to the Republican-controlled General Assembly at the time of the redistricting, as well as the metric of the later 2012 race, which essentially validates the conclusion that politics explain the Enacted Plan. On these metrics, 2 of the 3 Democratic districts, including District 3, became more Democratic while 7 of the 8 Republican districts, including District 1, 2, 4 and 7 that surround District 3, became more Republican. (This number includes heavily Republican District 6, which becomes more Republican on the 2012 metric and no more Democratic on the 2008 metric.) The exceptions are heavily Democratic District 8 ad heavily Republican District 9, but the changes there not significant in light of the overall political composition of those districts.

Table 7. Benchmark and Enacted Districts with 2008, 2012 Presidential Data

| | | Benchmark | | Enacted | | Difference | | | Benchmark | | Enacted | | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CD | Current Party | Rep. Pres. '08 | Dem. Pres. '08 | Rep. Pres. '08 | Dem. Pres. '08 | DIFF Rep. Pres. '08 | DIFF Dem. Pres. '08 | Change | Rep. Pres. '12 | Dem. Pres. '12 | Rep. Pres. '12 | Dem. Pres. '12 | DIFF Rep. Pres. '12 | DIFF Dem. Pres. '12 | Change |
| 1 | R | 52.5% | 46.6% | 53.3% | 45.8% | 0.8% | -0.8% | More R | 52.0% | 46.6% | 52.9% | 45.7% | 1.0% | -1.0% | More R |
| 2 | R | 46.5% | 49.5% | 49.7% | 49.3% | 0.2% | -0.2% | More R | 48.2% | 50.3% | 48.6% | 50.0% | 0.3% | -0.3% | More R |
| 3 | D | 24.7% | 74.6% | 21.8% | 77.6% | -3.0% | 3.0% | More D | 23.3% | 75.5% | 20.0% | 78.8% | -3.3% | 3.3% | More D |
| 4 | R | 49.9% | 49.3% | 51.3% | 48.0% | 1.4% | -1.4% | More R | 48.0% | 50.3% | 50.1% | 48.7% | 1.5% | -1.0% | More R |
| 5 | R | 51.8% | 47.3% | 52.2% | 46.8% | 0.4% | -0.4% | More R | 52.0% | 46.4% | 52.5% | 45.9% | 0.9% | -0.5% | More R |
| 6 | R | 57.8% | 41.2% | 57.7% | 41.2% | 0.0% | -0.0% | Neither | 58.7% | 39.5% | 58.8% | 39.4% | 0.1% | -0.1% | More R |
| 7 | R | 54.0% | 45.2% | 56.3% | 42.8% | 2.4% | -2.4% | More R | 54.5% | 44.1% | 56.9% | 41.7% | 2.4% | -2.5% | More R |
| 8 | D | 31.9% | 67.2% | 32.6% | 66.3% | 0.0% | -0.9% | More R | 30.5% | 68.2% | 31.0% | 67.6% | 0.5% | -0.5% | More R |
| 9 | R | 59.3% | 39.2% | 58.9% | 39.7% | -0.5% | 0.5% | More D | 63.9% | 34.1% | 63.0% | 34.9% | -0.9% | 0.9% | More D |
| 10 | R | 47.7% | 51.5% | 49.6% | 49.6% | 1.9% | -1.9% | More R | 48.0% | 50.0% | 49.9% | 48.7% | 1.9% | -1.6% | More R |
| 11 | D | 43.6% | 55.6% | 38.5% | 60.7% | -5.2% | 5.1% | More D | 41.5% | 57.2% | 36.4% | 62.3% | -5.2% | 5.1% | More D |

The changes to District 3 in the Enacted Plan had the effect of not only slightly increasing the Black VAP of District 3, while increasing the Democratic strength of the District 3, but also of making the surround districts stronger for the incumbent congressman. This was true in District 2, where the evenly divided

754

political composition and election history would have provided a Republican-controlled General Assembly with a reason to strengthen one-term incumbent Republican Congressman Scott Rigell. According to the 2008 Presidential results, District 2 was the most closely divided of all the districts, with Democrat Barack Obama and Republican John McCain each capturing 49.5% of the vote. That same year Democrat Glenn Nye defeated a two-term Republican incumbent Congresswoman Thelma Drake to win election to Congress from Benchmark District 2. Scott Rigell first won election from District 2 in 2010 when he defeated then incumbent Congressman Nye.

Thus, when the General Assembly considered the Enacted Plan in 2011 and 2012, Congressman Rigell was a freshman Member of Congress from a closely-divided district that had voted out the incumbents in two consecutive elections. The General Assembly made trades between adjacent Districts 1 and 3 that improved the re-election prospects of Congressman Rigell. This is clear not only from the fact that District 2 became slightly more Republican in the enacted plan, but also from the political composition of the Enacted Plan's trades between Districts 2 and 3. The Enacted Plan trades a 64% (2008) or 69% (2012) Democratic area for a nearly identically-sized 52% (2008) or 50% (2012) Republican area, which has the effect of making District 2 more Republican. Even with the need to gain over 11% population in Benchmark District 2, the changes resulting in Enacted District 2 serve to improve the electoral prospects of incumbent Congressman Scott Rigell and result in a district that is essentially evenly divided politically on the 2008 presidential political data.

755

Table 8. Population Movement Between Benchmark and Enacted Districts with 2008, 2012 Presidential Data

| Benchmark to Enacted District | Population | Rep. Pres. '08 % | Dem. Pres. '08% | Oth. Pres. '08 % | | Rep. Pres. 12% | Dem. Pres. 12% | Oth. Pres. '12 |
|---|---|---|---|---|---|---|---|---|
| 1-to-3 | 23,288 | 39% | 60% | 1% | | 33% | 66% | 1% |
| 3-to-1 | 7,351 | 24% | 75% | 0% | | 23% | 76% | 1% |
| 2-to-3 | 27,917 | 35% | 64% | 1% | | 30% | 69% | 1% |
| 3-to-2 | 25,501 | 52% | 47% | 1% | | 50% | 48% | 1% |
| 4-to-3 | 35,447 | 13% | 86% | 1% | | 11% | 88% | 1% |
| 3-to-4 | 5,713 | 46% | 53% | 1% | | 44% | 55% | 1% |
| 3-to-7 | 20,217 | 63% | 36% | 1% | | 64% | 34% | 1% |
| 7-to-3 | 36,106 | 14% | 85% | 1% | | 13% | 86% | 1% |

Indeed, the trades involving District 3 that Dr. McDonald concludes are racially-motivated are just as readily, and perhaps more readily, explained by politics than by race because they make District 3 more Democratic and surrounding Districts more Republican. Dr. McDonald, however, does not discuss the political effects of these trades, much less refute this non-racial explanation for them.

The Alternative Plan Does not Prove That The Enacted Plan Was A Racial Gerrymander

I understand that "in a case such as this one where majority-minority districts (or the approximate equivalent) are at issue and where racial identification correlates highly with political affiliation, the party attacking the legislatively drawn boundaries must show at least that the legislature could have achieved its legitimate political objectives in alternative ways that are comparably consistent with the traditional districting principles. That party must also show that those districting alternatives would have brought

756

about significantly greater racial balance." *Easley,* 532
U.S. at 258.

I have been asked to analyze whether the Alternative Plan achieves the General Assembly's political goals in the Enacted Plan, is as consistent with traditional redistricting principles as the Enacted Plan, and brings about a "significantly greater racial balance" than the Enacted Plan. I conclude that the Alternative Plan does not achieve any of these results.

The Alternative Plan Undermines, Rather Than Achieves, The General Assembly's Political Goals, Including the Goal to Strengthen the Incumbent in District 2.

The Alternative Plan fails rather than serves the General Assembly's political goals, especially to strengthen Congressman Rigell in District 2. The Alternative Plan not only fails to strengthen Congressman Rigell politically, it weakens him politically, and appears to be drawn to turn District 2 into a Democratic district. While Republican presidential candidate John McCain captured 49.5% of the vote in Benchmark District 2 in 2008 and he would have captured 49.7% of the vote in the area covered by the Enacted District 2, he would have received only 44.3% of the vote in the area covered by Alternative District 2. In other words, the Alternative Plan would swing the closely-divided District 2 approximately 5.3% more Democratic than Benchmark District 2 and 5.5% more Democratic than Enacted District 2, to the obvious disadvantage of Congressman Rigell and the obvious advantage of Democrats. The Republican-controlled General Assembly would have had ample political reason not to adopt the Alternative Plan, and instead to adopt the Enacted Plan that strengthened

757

Congressman Rigell and did not advance the electoral prospects of his next Democratic challenger.

Indeed, the change in the presidential 2008 political performance in Alternative Plan District 2 from the Benchmark District 2 stands out as the greatest change of any district in the Alternative Plan and it is *against* the political party of the incumbent. The second-most changed district is District 11, which shows a change of 5.2% in the 2008 presidential vote, and this change is *in favor of* incumbent Democrat Congressman Gerry Connolly, who had just won a close re-election in 2010.

Table 9. Benchmark and Alternative Districts with 2008, 2012 Presidential Data

| CD | Current Party | Benchmark | | Plaintiff Alt | | Difference | | Change | Benchmark | | Plaintiff Alt | | Difference | | Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep. Pres. '08 | Dem Pres. '08 | Rep. Pres. '08 | Dem Pres. '08 | DIFF Rep. Pres. '08 | DIFF Dem Pres. '08 | | Rep. Pres. '12 | Dem Pres. '12 | Rep. Pres. '12 | Dem Pres. '12 | DIFF Rep. Pres. '12 | DIFF Dem Pres. '12 | |
| 1 | R | 52.5% | 46.6% | 53.3% | 45.0% | 0.8% | -0.8% | More R | 52.0% | 46.8% | 52.9% | 45.7% | 1.0% | -1.0% | More R |
| 2 | R | 49.5% | 46.0% | 44.3% | 54.9% | -5.3% | 5.3% | More D | 48.7% | 50.3% | 43.0% | 55.1% | -4.7% | 4.7% | More D |
| 3 | D | 24.7% | 74.6% | 27.8% | 71.5% | 3.1% | -3.2% | More R | 23.3% | 75.5% | 25.4% | 73.3% | 2.1% | -2.2% | More R |
| 4 | R | 49.9% | 48.3% | 51.3% | 46.9% | 1.4% | -1.4% | More R | 48.6% | 50.3% | 50.1% | 48.7% | 1.5% | -1.5% | More R |
| 5 | R | 51.6% | 47.5% | 52.0% | 46.8% | 0.4% | -0.4% | More R | 52.0% | 48.4% | 52.5% | 45.9% | 0.6% | -0.5% | More R |
| 6 | R | 57.8% | 41.2% | 57.7% | 41.2% | 0.0% | 0.0% | Neither | 58.7% | 39.5% | 58.8% | 39.4% | 0.1% | -0.1% | More R |
| 7 | R | 54.0% | 46.2% | 56.3% | 42.8% | 2.4% | -2.4% | More R | 54.5% | 44.1% | 56.9% | 41.7% | 2.4% | -2.5% | More R |
| 8 | D | 31.9% | 67.2% | 32.6% | 66.3% | 0.6% | -0.9% | More R | 30.5% | 69.2% | 31.0% | 67.6% | 0.5% | -0.5% | More R |
| 9 | R | 59.3% | 39.2% | 58.9% | 39.7% | -0.5% | 0.5% | More D | 63.9% | 34.1% | 63.0% | 34.9% | -0.8% | 0.8% | More D |
| 10 | R | 47.7% | 51.3% | 49.6% | 49.6% | 1.9% | -1.9% | More R | 48.6% | 50.6% | 49.9% | 49.7% | 1.9% | -1.8% | More R |
| 11 | D | 43.6% | 55.6% | 38.5% | 60.7% | -5.2% | 5.1% | More D | 41.5% | 57.2% | 36.4% | 62.3% | -5.2% | 5.1% | More D |

The Alternative Plan's trades in Districts 1, 2 and 3 undermine the political goals of the General Assembly to unify the districts politically and to strengthen incumbents of both parties. The trades that the Alternative Plan makes involving District 3 that Dr. McDonald claims are necessary to remedy an alleged racial gerrymander in fact turn closely-divided District 2 into a Democratic district. This is exactly contrary to the effect of the Enacted Plan passed by the General Assembly. The Alternative Plan caused this result by moving an 81% (2008) or 81% (2012) Democratic area of more than 126,000 people in to District 2, and a much smaller, relatively more

758

Republican area which is 50% (2008) or 55% (2012) Democratic out of District 2 and into District 3.

In addition, the Alternative Plan takes populous territory from Benchmark District 1 which could have strengthened Congressman Rigell in District 2 (and indeed was moved to District 2 in the Enacted Plan) and moves it to District 3. This also has the effect of undermining Congressman Rigell and making District 3 less Democratic.

Table 10. Population Movement Between Benchmark and Alternative Districts with 2008, 2012 Presidential Data

| Benchmark to Alternative District | Population | Rep. Pres. '08% | Dem. Pres. '08% | Oth. Pres. '08% | | Rep. Pres. 12% | Dem. Pres. 12% | Oth. Pres. 12 % |
|---|---|---|---|---|---|---|---|---|
| 1-to-3 | 106,886 | 45% | 54% | 1% | | 41% | 57% | 1% |
| 3-to-1 | 7,351 | 24% | 75% | 0% | | 23% | 76% | 1% |
| 2-to-3 | 45,798 | 49% | 50% | 1% | | 43% | 55% | 2% |
| 3-to-2 | 126,980 | 19% | 81% | 1% | | 18% | 81% | 1% |
| 4-to-3 | 35,447 | 13% | 86% | 1% | | 11% | 88% | 1% |
| 3-to-4 | 5,713 | 46% | 53% | 1% | | 44% | 55% | 1% |
| 7-to-3 | 36,106 | 14% | 85% | 1% | | 13% | 86% | 1% |
| 3-to-7 | 20,217 | 63% | 36% | 1% | | 64% | 34% | 1% |

The Alternative Plan is Not as Consistent with Traditional Redistricting Principles as the Enacted Plan

When compared to the Enacted Plan, the Alternative Plan is not as consistent with traditional redistricting principles. While the Alternative Plan may have a marginal effect on two principles, it is significantly worse with respect to a number of others including preservation of cores and communities of interest, protection of incumbents, and compliance with the Voting Rights Act.

759

Compactness

Dr. McDonald asserted in his 12/6/13 report that Enacted District 3 "is an extreme district" and the least compact of the Virginia congressional districts on three measures, the Reock test, the Polsby-Popper test, and the Schwartzberg test. 12/6/13 McDonald, page 7. Dr. McDonald, however, provides no standard for determining when a district is acceptably compact or unacceptably non-compact. McDonald identifies only marginal differences in District 3's compactness scores in the Enacted and Alternative Plans. Enacted District 3 scores a 0.19 on the Reock test, 0.08 on the Polsby-Popper test and 3.07 on the Schwartzberg test. 12/6/13 McDonald, page 7. Alternative District 3 scores 0.22 on the Reock test, only 0.03 points better than Enacted District 3; 0.11 on the Polsby-Popper test, again only 0.03 points better than the Enacted District 3; and 2.61 on the Schwartzberg test. (In the 2/21/14 McDonald Report Table 4, Dr. McDonald lists the value for District 3 as 2.04, while the compactness reports I ran for the Schwartzberg Test show it to be 2.61.) Dr. McDonald does not suggest that these small numerical differences have real-world significance, or are meaningful under some professionally accepted standard. He does not suggest that Alternative District 3 meets a professionally accepted standard for minimally acceptable compactness, which Enacted District 3 does not satisfy and Alternative District 3 does. I am not aware of any such standard.

In his reports, Dr. McDonald fails to mention at least two other compactness measures under which Enacted District 3 is *more* compact than Alternative District 3. On the Ehrenburg test – which computes the ratio of the largest inscribed circle divided by the area of the district and treats higher numbers as more

760

compact than lower numbers – Enacted District 3 scores 0.25, or better than Alternative District 3's score of 0.23. Likewise, on the Population Polygon test – which computes the ratio of the district population to the approximate population of the convex hull of the district and treats higher numbers as more compact than lower numbers – Enacted District 3 scores 0.54, or better than Alternative District 3's score of 0.53.

Table 11. Compactness of Enacted and Alternative Congressional Districts

| District | Enacted Plan | | Alternative Plan | |
|---|---|---|---|---|
| | Population Polygon | Ehrenburg | Population Polygon | Ehrenburg |
| 1 | 0.63 | 0.28 | 0.63 | 0.28 |
| 2 | 0.57 | 0.31 | 0.84 | 0.32 |
| 3 | 0.54 | 0.25 | 0.53 | 0.23 |
| 4 | 0.62 | 0.29 | 0.62 | 0.29 |
| 5 | 0.50 | 0.30 | 0.50 | 0.30 |
| 6 | 0.81 | 0.23 | 0.81 | 0.23 |
| 7 | 0.59 | 0.30 | 0.59 | 0.30 |
| 8 | 0.88 | 0.34 | 0.88 | 0.34 |
| 9 | 0.73 | 0.24 | 0.73 | 0.24 |
| 10 | 0.50 | 0.22 | 0.50 | 0.22 |
| 11 | 0.68 | 0.15 | 0.68 | 0.15 |

Dr. McDonald also suggests that whereas Enacted District 3 was the least compact under all three of his preferred measures, Alternative District 3 is the "second least compact" district on the Reock and Polsby-Popper tests and the "third least compact" district on the Schwartzberg test. 2/21/14 McDonald, pages 6-7. This means little because compactness scores are often at odds with each other. For example, District 9 is the least compact district and is slightly less compact then Alternative District 3, on the Reock test, but District 9 is more compact than Alternative

761

District 3 on the Polsby-Popper test. Likewise, compactness scores show that District 11 is the least compact on the Polsby-Popper test, but is more compact than Alternative District 3 on the Reock test.

Locality and VTD splits

One traditional redistricting criterion is the respect for municipal boundaries. The Virginia Senate in its redistricting criteria also suggested that VTDs should be preserved, but for both boundaries, the Virginia Senate treated them on par with the criterion of preserving other communities of interest. The Senate Criteria V. Communities of Interest state that:

> "Districts shall be based on legislative consideration of the varied factors that can create or contribute to communities of interest. These factors may include, among others, economic factors, social factors, cultural factors, geographic features, *governmental jurisdictions* and service delivery areas, *political beliefs,* voting trends and *incumbency considerations.* It is inevitable that some interests will be advanced more than others by the choice of particular district configurations. Public comment has been invited, has been and continues to be received, and will be considered. The discernment, weighing, and balancing of the varied factors that contribute to communities of interest is an intensely political process best carried out by elected representatives of the people. Local government jurisdiction and precinct lines may reflect communities of interest to be balanced, but they are entitled to no greater weight as a matter of state policy than other identifiable communities

762

of interest." Senate Criteria V. (emphasis
added).

Dr. McDonald criticized the Enacted Plan in his first
report because it splits "17 localities" into different
districts across the state. 12/6/13 McDonald, page 9.
But 3 of the localities are only "technically split"
because all of the population "is in one district while
one or more water blocks without population are in
another district." Section 5 Submission, Statement of
Change, page 11.

Dr. McDonald, moreover, has used two different
methods for counting "splits" in localities. Whereas Dr.
McDonald criticized the number of *split* localities in
the Enacted Plan in his first report, his latest report
does not mention that number, but instead counts the
number of *times* localities are *split*. Thus, Dr.
McDonald's first report counted a locality split into
two districts as one "split locality," his latest report
counts it as two "locality splits." Dr. McDonald's
preference for "locality splits" masks the fact that the
Alternative Plan splits *only one fewer locality* than the
Enacted Plan.

763

Table 12. Split Localities in Enacted Plan and Alternative Plan

| Split Localities affecting population | Enacted Plan (Districts) | Plaintiffs Alternative Plan (Districts) |
|---|---|---|
| Bedford | (5, 6) | (5, 6) |
| Chesterfield | (4, 7) | (4, 7) |
| Fairfax | (8,10,11) | (8,10,11) |
| Fauquier | (1,5) | (1,5) |
| Hampton | (2,3) | |
| Henrico | (3,7) | (3,7) |
| Henry | (5,9) | (5,9) |
| Newport News | (1,2,3) | (1,3) |
| Norfolk | (2,3) | |
| Prince George | (3,4) | (3,4) |
| Prince William | (1,10,11) | (1,10,11) |
| Richmond | (3,7) | (3,7) |
| Roanoke | (6,9) | (6,9) |
| Spotsylvania | (1,7) | (1,7) |
| Portsmouth | | (2,3) |
| Total | 14 | 13 |

| Split Localities affecting no population | Enacted Plan (Districts) | Plaintiffs Alternative Plan (Districts) |
|---|---|---|
| Isle of Wight | (3,4) | (3,4) |
| James City | (1,3) | (1,3) |
| Suffolk | (3,4) | (3,4) |
| Total | 3 | 3 |

764

There is no reason to conclude that this marginal difference in split localities is significant. The Enacted Plan fares much better than the Benchmark Plan on split localities because the Benchmark Plan split 19 localities affecting population as described in Section 5 Submission, Statement of Change, page 11. Dr. McDonald previously brushed aside this improvement because "the constitutionality of the Benchmark district was never upheld by a court" and in his view, "[n]or does the constitutionality of the [Enacted] Third District hinge on how it compares to the Benchmark District." 1/20/14 McDonald, page 9. Thus, Dr. McDonald suggested that "[e]ven if it improves to some degree upon aspects of the Benchmark District, the fact remains that like the *Moon v. Meadows* Unconstitutional District, the [Enacted] Third District has more splits than any other district." 1/20/14 McDonald, page 9. By the same analysis, the Alternative Plan's marginal improvement over the Enacted Plan on split localities – which are smaller than the Enacted Plan's improvement over the Benchmark Plan's splits – are irrelevant because the Alternative Plan's District 3 also creates more splits than any other district.

Moreover, contrary to Dr. McDonald's report, the Alternative Plan does not improve on the number of split VTDs – or even the number of VTD splits – when only splits affecting population are considered as was done in the Section5 Submission. Dr. McDonald criticized the Enacted Plan in his first report because it splits "20 VTDs" into different districts across the state. 12/6/13 McDonald, page 10. However, "[The Enacted Plan] splits 10 precincts across the state to meet the criteria adopted by the Committee, a significant reduction from the 26 split precincts in the current plan. (As in the case of split localities, these numbers exclude technically split precincts where all

765

of the precinct's population is in one district and there is no population in the other district)." Section 5 Submission. Statement of Change, page 11. Once again, Dr. McDonald criticized the number of *split* VTDs in the Enacted Plan in his first report, but his latest reports does not mention that number and instead counts he number of *times* VTDs re *split*. Thus, Dr. McDonald's first report counted a VTD split into two districts as one "split VTD," his latest report counts it as two "VTD splits."

Table 13. Split VTDs in Enacted Plan and Alternative Plan

| Split VTDs affecting population [Locality] | Enacted Plan (Districts) | Plaintiffs Alternative Plan (Districts) |
|---|---|---|
| Remington [Fauquier] | (1, 5) | (1, 5) |
| Lee Hill [Spotsylvania] | (1, 7) | (1, 7) |
| Buckland Mills [Prince William] | (1, 10) | (1, 10) |
| Machen [Hampton] | (2, 3) | |
| Rives [Prince George] | (3, 4) | (3, 4) |
| 404 [Richmond City] | (3, 7) | (3, 7) |
| New London Academy [Bedford] | (5, 6) | (5, 6) |
| Mount Olivet [Henry] | (5, 9) | (5, 9) |
| Saint Albans [Fairfax County] | (8, 11) | (8, 11) |
| Old Mill [Fairfax County] | (10, 11) | (10, 11) |
| One [Portsmouth] | | (2, 3) |
| Total | 10 | 10 |
| | | |

766

| Split VTDs affecting no population [Locality] | Enacted Plan (Districts) | Plaintiffs Alternative Plan (Districts) |
|---|---|---|
| Roberts B [James City] | (1, 3) | (1, 3) |
| Riverside [Newport News] | (2, 3) | |
| Warwick [Newport News] | (2, 3) | |
| Hilton [Newport News] | (2, 3) | |
| Deep Creek [Newport News] | (2, 3) | |
| Bartlett [Isle of Wight] | (3, 4) | (3, 4) |
| Carrollton [Isle of Wight] | (3, 4) | (3, 4) |
| Rushmere [Isle of Wight] | (3, 4) | (3, 4) |
| Ebenezer [Suffolk] | (3, 4) | (3, 4) |
| Bennetts Creek [Suffolk] | (3, 4) | (3, 4) |
| Harbour View [Suffolk] | (3, 4) | (3, 4) |
| Magarity [Fairfax County] | (8, 11) | (8, 11) |
| Five [Portsmouth] | | (2,3) |
| Total | 12 | 9 |

Even using Dr. McDonald's preferred measure of VTD splits, the Alternative Plan does not improve on the Enacted Plan. Dr. McDonald counts 44 VTD splits in the Enacted Plan and 38 VTD splits in the Alternative Plan. He hails this purported difference of 6 such splits as a significant factor in claiming that "these Alternative Districts better conform to traditional redistricting principles." 2/21/14 McDonald, page 5. In fact, however, a net of 6 such splits that Dr. McDonald identifies as different between the plans are in the "technically split" precincts involving no population. Where population is concerned, the numbers of split VTDs and VTD splits in the Enacted Plan *are the*

767

*same as* the numbers of split VTDs and VTD splits in the Alternative Plan.

Even if the numbers supported Dr. McDonald's conclusion that the Alternative Plan meaningfully improves on the Enacted Plan with respect to splits, Dr. McDonald elevates localities and VTDs above other communities of interest that the Senate criteria directed should be treated on par with localities and VTDs. Under the Senate Criteria, the Benchmark Districts are "governmental jurisdictions" just like the localities and VTDs and communities of interest formed around congressional districts and communities of interest are entitled to the same "weight" as localities and VTDs. Senate Criteria V.

Dr. McDonald also disregards that the vast majority of the split localities in the Enacted Plan merely preserve preexisting split localities from the Benchmark Plan. The Enacted Plan's splits, therefore, respect communities of interest formed around the Benchmark Districts. By contrast, the Alternative Plan creates a new split dividing a portion of Portsmouth – which was not split in the Benchmark Plan – away from both the rest of Portsmouth and the rest of Benchmark District 3, where it formed part of a community of interest.

Contiguity

There is no dispute that the Enacted Plan satisfied the traditional redistricting criterion that the districts be contiguous. In drawing the Enacted Plan, the General Assembly decided that "contiguity by water" even without a connecting bridge "is sufficient" to satisfy the contiguity requirement. Senate Criteria III. Dr. McDonald indicated in his first report that contiguity by water without a connecting bridge was

768

not sufficient, but instead indicative of a racial gerrymander. 12/6/13 McDonald, page 8. Alternative District 3 is contiguous across the James River without a connection in two places." 2/21/14 McDonald, page 7. The Alternative Plan thus achieves contiguity in District 3 exactly the same way as the Enacted Plan.

The Alternative Plan is Less Consistent with Certain Traditional Redistricting Principles Than the Enacted Plan

Dr. McDonald does not mention several traditional redistricting criteria identified by the Virginia Senate – including preservation of cores of districts, incumbency protection and compliance with the Voting Rights Act – under which the Alternative Plan performs worse than the Enacted Plan.

Preservation of Cores and Uniting of Political Communities of Interest

Preserving the cores of benchmark districts maintains communities of interest, facilitates better communication between citizens and their elected representatives, and protects incumbent representatives. Preservation of cores can be measured as a percentage of voters in a benchmark district who remain in the enacted district.

Table 14. Preservation of Cores of the Benchmark Districts

| Enacted Plan | | Plaintiffs Alternative Plan | |
|---|---|---|---|
| District | Percent Retained | District | Percent Retained |
| 1 | 76.5 | 1 | 76.5 |
| 2 | 85.0 | 2 | 82.5 |
| 3 | 83.1 | 3 | 69.2 |
| 4 | 96.2 | 4 | 96.2 |

769

| | | | |
|---|---|---|---|
| 5 | 89.8 | 5 | 89.8 |
| 6 | 91.5 | 6 | 91.5 |
| 7 | 88.1 | 7 | 88.1 |
| 8 | 85.4 | 8 | 85.4 |
| 9 | 90.2 | 9 | 90.2 |
| 10 | 89.2 | 10 | 89.2 |
| 11 | 71.2 | 11 | 71.2 |
| Average | 86.0 | Average | 84.5 |

The Enacted Plan preserves between 71% and 96% of the cores of the Benchmark districts, and preserves 83% or more of the cores of 9 of the 11 districts, including District 3. The Enacted Plan preserves 85% of the core of District 2 and 83% of the core of District 3.

The Alternative Plan performs significantly worse than the Enacted Plan on this criterion. The Alternative Plan preserves only 69.2% of the core of District 3, down from 83% in the Enacted Plan. In other words, Alternative District 3 would be the *worst performing* district in terms of preservation of cores in either the Enacted or the Alternative Plan. Dr. McDonald offers no explanation as to why the only majority-minority district in Virginia should be entitled to less continuity and respect for incumbency protection than every other district.

Protection of Incumbents

The Senate Criteria included the factor of "incumbency considerations." Senate Criteria V. This factor encompasses not just preserving the cores of districts but also strengthening incumbents politically. As explained, the Enacted Plan respects this factor significantly, while the Alternative Plan undermines it, particularly in District 2, where Congressman

770

Rigell would be gravely weakened in his re-election prospects.

Compliance with the Voting Rights Act

The Senate Criteria treated compliance with the Voting Rights Act, "including compliance with protections against unwarranted retrogression or dilution of racial or ethnic minority voting strength," as the highest priority for the Enacted Plan after compliance with the Constitutional equal-population requirement. Senate Criteria II. I understand that a redistricting plan complies with Section 5 only if it does not diminish the ability of minority voters to elect their candidates of choice.

The Enacted Plan increased District 3's Black VAP on both of Dr. McDonalds' preferred measures 3.2% (exclusive) and 3.3% (inclusive). 2/21/14 McDonald, page 8. The Enacted Plan thus did not diminish the ability of black voters to elect their candidates of choice. The Enacted Plan received preclearance from the Department of Justice.

In 2011, Virginia was one of the first states to complete its statewide legislative redistricting and seek Section 5 preclearance from the Department of Justice. The General Assembly passed a redistricting plan for the House of Delegates which required preclearance for the 2011 elections. The benchmark House of Delegates plan had 12 districts in which African-Americans formed a majority of the total and voting age populations. Many of those districts were located in the geography covered by Congressional District 3. During the redistricting process, the House of Delegates considered a number of proposed plans that preserved the 12 majority-black districts. Some of these alternative plans had Black VAP below 55%.

771

House of Delegates Section 5 Submission, Statement
of Minority Impact, page 5.

But the House of Delegates plan that the General
Assembly enacted had a Black VAP of above 55% in all
12 majority-black districts – including the districts
within Congressional District 3. This required increas-
ing the Black VAP in some of the 12 majority-black
benchmark districts from the Black VAP level at the
time of the 2010 census. Eight of the 12 members of
the House of Delegates Black Caucus voted in favor of
the Enacted House of Delegates plan. House of
Delegates Section 5 Submission, Statement of Minor-
ity Impact, page 5.

Thus, the General Assembly enacted, with strong
support of bipartisan and black legislators, a House of
Delegates redistricting plan with a 55% Black VAP as
the floor for black-majority districts subject to Justice
Department preclearance under Section 5, including
districts within the geography covered by Congres-
sional District 3. The General Assembly therefore had
ample reason to believe that legislators of both parties,
including black legislators, viewed the 55% black VAP
for the House of Delegates districts as appropriate to
obtain Section 5 preclearance, even if it meant raising
the Black VAP above the levels in the benchmark plan.
The General Assembly acted in accordance with that
view for the congressional districts and adopted the
Enacted Plan with the District 3 Black VAP at 56.3%

The Alternative Plan, by contrast, decreases District
3's Black VAP by 2.9% and drops it to a razor-thin
majority of 50.2% (exclusive) and 51% (inclusive).
These levels are below the 55% that the General
Assembly found appropriate to comply with Section 5
for House Districts.

772

Dr. McDonald states that "a racial bloc voting analysis" is required to prove what Black VAP is necessary to comply the Voting Rights Act. 1/20/14 McDonald, page 11. Dr. McDonald provides no such analysis of the Alternative Plan. Thus Dr. McDonald cannot — and does not — opine that the Alternative Plan could or would have received preclearance under Section 5.

Therefore the Alternative Plan would have presented obstacles to obtaining Section 5 preclearance that the Enacted Plan did not present. The Alternative Plan drops District 3's Black VAP well below the 55% that the General Assembly believed was appropriate to obtain preclearance for House Districts and decreases District 3's Black VAP to a razor-thin majority below the Benchmark Black VAP level. Had the Alternative Plan been before it, the General Assembly had ample reason to prefer the Enacted Plan, which increased District 3's Black VAP above 55% and faced none of these hurdles to achieving Section 5 preclearance.

The Alternative Plan Does Not Bring About Significantly Greater Racial Balance Than the Enacted Plan

I have been asked to analyze whether the Alternative plan brings about "significantly greater racial balance" than the Enacted Plan. As I understand it, the purpose of this requirement is to cure the alleged racial gerrymander and turn the gerrymandered district into one that is not racially identifiable. The Alternative Plan fails that purpose because it preserves District 3 as a racially identifiable majority-black district on both of Dr. McDonald's Black VAP measurements. The Alternative Plan District 3

773

replaces a black-majority district with a black-major-
ity district and in doing so would not seem to cure
the alleged racial predominance that Dr. McDonald
criticizes in the Enacted Plan, including the changes
to the Benchmark District 3 that the Alternative Plan
replicates.

The Enacted Plan is not a Racial Gerrymander

Based on my review and analysis of the available
data discussed throughout this report, I also conclude
that the Enacted Plan is not a racial gerrymander. In
my opinion, politics rather than race predominated
and the Enacted Plan is consistent with traditional
redistricting principles, including the criteria iden-
tified by the Virginia Senate and followed by the
General Assembly.

I declare under penalty of perjury that the foregoing
is true and correct to the best of my knowledge.
Executed on March 14, 2014 in Fairfax, Virginia.

John B. Morgan

774

| Plan Name: | HB5001 - Committee Substitute |
|---|---|
| Plan Last Edited on: | 4/9/2011 8:56:45 AM |

## Political Subdivisions Split between Districts Report

4/9/2011
9:39:04AM

| In | Albemarle | | | | | There are | | 2 | Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | For | Albemarle( County) in Albemarle | | | | The population of STFID:51003 | | 98,970 | | is split between | 4 | districts |
| | | | Part | 1 | is in District | 25 | Population: | 21,960 | Voting Age Population: | | | 16,581 |
| | | | Part | 2 | is in District | 57 | Population: | 37,223 | Voting Age Population: | | | 30,909 |
| | | | Part | 3 | is in District | 58 | Population: | 30,469 | Voting Age Population: | | | 23,055 |
| | | | Part | 4 | is in District | 59 | Population: | 9,318 | Voting Age Population: | | | 7,140 |
| | For | East Ivy( Voting Districts) in Albemarle | | | | The population of STFID:51003804 | | 3,589 | | is split between | 2 | districts |
| | | | Part | 1 | is in District | 25 | Population: | 1,685 | Voting Age Population: | | | 1,437 |
| | | | Part | 2 | is in District | 57 | Population: | 1,904 | Voting Age Population: | | | 1,887 |
| In | Alexandria | | | | | There are | | 1 | Splits(s) | | in political subdivisions | |
| | For | Alexandria( County) in Alexandria | | | | The population of STFID:51510 | | 139,966 | | is split between | 2 | districts |
| | | | Part | 1 | is in District | 45 | Population: | 59,633 | Voting Age Population: | | | 49,734 |
| | | | Part | 2 | is in District | 46 | Population: | 80,333 | Voting Age Population: | | | 66,262 |
| In | Amherst | | | | | There are | | 3 | Splits(s) | | in political subdivisions | |
| | For | Amelon( Voting Districts) in Amherst | | | | The population of STFID:51009401 | | 4,795 | | is split between | 2 | districts |
| | | | Part | 1 | is in District | 23 | Population: | 1,337 | Voting Age Population: | | | 999 |
| | | | Part | 2 | is in District | 24 | Population: | 3,458 | Voting Age Population: | | | 2,713 |
| | For | Amherst( County) in Amherst | | | | The population of STFID:51009 | | 32,353 | | is split between | 2 | districts |
| | | | Part | 1 | is in District | 23 | Population: | 10,678 | Voting Age Population: | | | 8,325 |
| | | | Part | 2 | is in District | 24 | Population: | 21,675 | Voting Age Population: | | | 17,088 |
| | For | Elon( Voting Districts) in Amherst | | | | The population of STFID:51009302 | | 3,598 | | is split between | 2 | districts |
| | | | Part | 1 | is in District | 23 | Population: | 834 | Voting Age Population: | | | 663 |
| | | | Part | 2 | is in District | 24 | Population: | 2,764 | Voting Age Population: | | | 2,167 |
| In | Arlington | | | | | There are | | 3 | Splits(s) | | in political subdivisions | |
| | For | Arlington( County) in Arlington | | | | The population of STFID:51013 | | 207,627 | | is split between | 4 | districts |
| | | | Part | 1 | is in District | 45 | Population: | 14,388 | Voting Age Population: | | | 12,476 |
| | | | Part | 2 | is in District | 47 | Population: | 80,757 | Voting Age Population: | | | 68,384 |
| | | | Part | 3 | is in District | 48 | Population: | 55,008 | Voting Age Population: | | | 46,172 |
| | | | Part | 4 | is in District | 49 | Population: | 57,474 | Voting Age Population: | | | 47,969 |
| | For | Jefferson( Voting Districts) in Arlington | | | | The population of STFID:51013027 | | 4,429 | | is split between | 2 | districts |

## 775

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 47 | Population: | 1,410 | Voting Age Population: | 1,170 |
| | Part | 2 | is in District | 49 | Population: | 3,019 | Voting Age Population: | 2,423 |
| For **Oakridge( Voting Districts)** in Arlington | | | The population of STFID:51013052 | | is split between | 5,215 | | 2 districts |
| | Part | 1 | is in District | 45 | Population: | 1,705 | Voting Age Population: | 1,486 |
| | Part | 2 | is in District | 49 | Population: | 3,511 | Voting Age Population: | 2,976 |

| In **Augusta** | | | | There are | 3 Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|
| For **Augusta( County)** in Augusta | | | The population of STFID:51015 | | is split between | 73,750 | | 3 districts |
| | Part | 1 | is in District | 20 | Population: | 24,485 | Voting Age Population: | 19,108 |
| | Part | 2 | is in District | 24 | Population: | 17,273 | Voting Age Population: | 13,812 |
| | Part | 3 | is in District | 25 | Population: | 31,992 | Voting Age Population: | 25,075 |
| For **Fishersville( Voting Districts)** in Augusta | | | The population of STFID:51015802 | | is split between | 4,811 | | 2 districts |
| | Part | 1 | is in District | 20 | Population: | 707 | Voting Age Population: | 563 |
| | Part | 2 | is in District | 25 | Population: | 4,104 | Voting Age Population: | 3,249 |
| For **White Hill( Voting Districts)** in Augusta | | | The population of STFID:51015504 | | is split between | 3,488 | | 2 districts |
| | Part | 1 | is in District | 20 | Population: | 1,157 | Voting Age Population: | 929 |
| | Part | 2 | is in District | 24 | Population: | 2,331 | Voting Age Population: | 1,743 |

| In **Bedford** | | | | There are | 3 Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|
| For **Bedford( County)** in Bedford | | | The population of STFID:51019 | | is split between | 68,676 | | 3 districts |
| | Part | 1 | is in District | 19 | Population: | 22,938 | Voting Age Population: | 18,067 |
| | Part | 2 | is in District | 22 | Population: | 28,780 | Voting Age Population: | 22,204 |
| | Part | 3 | is in District | 23 | Population: | 16,918 | Voting Age Population: | 13,100 |
| For **Liberty High School( Voting Districts)** in Bedford | | | The population of STFID:51019702 | | is split between | 2,990 | | 2 districts |
| | Part | 1 | is in District | 19 | Population: | 838 | Voting Age Population: | 644 |
| | Part | 2 | is in District | 23 | Population: | 2,152 | Voting Age Population: | 1,761 |
| For **Thaxton Elem School( Voting Districts)** in Bedford | | | The population of STFID:51019603 | | is split between | 2,608 | | 2 districts |
| | Part | 1 | is in District | 19 | Population: | 765 | Voting Age Population: | 621 |
| | Part | 2 | is in District | 23 | Population: | 1,843 | Voting Age Population: | 1,566 |

| In **Botetourt** | | | | There are | 1 Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|
| For **Botetourt( County)** in Botetourt | | | The population of STFID:51023 | | is split between | 33,148 | | 2 districts |
| | Part | 1 | is in District | 17 | Population: | 4,449 | Voting Age Population: | 3,375 |
| | Part | 2 | is in District | 19 | Population: | 28,699 | Voting Age Population: | 22,339 |

| In **Campbell** | | | | There are | 1 Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|
| For **Campbell( County)** in Campbell | | | The population of STFID:51031 | | is split between | 54,842 | | 3 districts |
| | Part | 1 | is in District | 22 | Population: | 17,154 | Voting Age Population: | 13,504 |
| | Part | 2 | is in District | 59 | Population: | 30,664 | Voting Age Population: | 23,836 |
| | Part | 3 | is in District | 60 | Population: | 7,024 | Voting Age Population: | 5,458 |

| In **Caroline** | | | | There are | 1 Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|

# 776

| For | Caroline( County) in Caroline | | | | The population of STFID:51033 | 28,545 | is split between | 3 districts |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | Part | 1 | is in District | 54 | Population: | 2,484 | Voting Age Population: | 1,919 |
| | Part | 2 | is in District | 55 | Population: | 19,742 | Voting Age Population: | 14,785 |
| | Part | 3 | is in District | 99 | Population: | 6,319 | Voting Age Population: | 4,997 |

**In  Chesapeake**                                   **There are      3  Splits(s)         in political subdivisions**

| For | Chesapeake( County) in Chesapeake | | | | The population of STFID:51550 | 222,209 | is split between | 6 districts |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | Part | 1 | is in District | 21 | Population: | 5,030 | Voting Age Population: | 3,850 |
| | Part | 2 | is in District | 76 | Population: | 33,222 | Voting Age Population: | 24,133 |
| | Part | 3 | is in District | 77 | Population: | 62,684 | Voting Age Population: | 45,934 |
| | Part | 4 | is in District | 78 | Population: | 80,475 | Voting Age Population: | 60,410 |
| | Part | 5 | is in District | 80 | Population: | 6,590 | Voting Age Population: | 4,752 |
| | Part | 6 | is in District | 81 | Population: | 34,208 | Voting Age Population: | 25,629 |
| For | Georgetown( Voting Districts) in Chesapeake | | | | The population of STFID:51550012 | 5,445 | is split between | 2 districts |
| | Part | 1 | is in District | 77 | Population: | 5,445 | Voting Age Population: | 4,323 |
| | Part | 2 | is in District | 78 | Population: | 0 | Voting Age Population: | 0 |
| For | Green Sea( Voting Districts) in Chesapeake | | | | The population of STFID:51550047 | 3,630 | is split between | 2 districts |
| | Part | 1 | is in District | 78 | Population: | 1,530 | Voting Age Population: | 1,000 |
| | Part | 2 | is in District | 81 | Population: | 2,100 | Voting Age Population: | 1,557 |

**In  Chesterfield**                                 **There are      9  Splits(s)         in political subdivisions**

| For | Bailey Bridge( Voting Districts) in Chesterfield | | | | The population of STFID:51041315 | 5,910 | is split between | 2 districts |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | Part | 1 | is in District | 27 | Population: | 4,353 | Voting Age Population: | 3,146 |
| | Part | 2 | is in District | 66 | Population: | 1,557 | Voting Age Population: | 1,123 |
| For | Bird( Voting Districts) in Chesterfield | | | | The population of STFID:51041393 | 4,028 | is split between | 2 districts |
| | Part | 1 | is in District | 62 | Population: | 2,413 | Voting Age Population: | 1,771 |
| | Part | 2 | is in District | 70 | Population: | 1,615 | Voting Age Population: | 1,170 |
| For | Birkdale( Voting Districts) in Chesterfield | | | | The population of STFID:51041317 | 4,140 | is split between | 2 districts |
| | Part | 1 | is in District | 27 | Population: | 63 | Voting Age Population: | 51 |
| | Part | 2 | is in District | 66 | Population: | 4,077 | Voting Age Population: | 2,962 |
| For | Chesterfield( County) in Chesterfield | | | | The population of STFID:51041 | 316,236 | is split between | 8 districts |
| | Part | 1 | is in District | 27 | Population: | 79,301 | Voting Age Population: | 59,103 |
| | Part | 2 | is in District | 62 | Population: | 46,786 | Voting Age Population: | 34,979 |
| | Part | 3 | is in District | 63 | Population: | 13,202 | Voting Age Population: | 10,678 |
| | Part | 4 | is in District | 65 | Population: | 33,795 | Voting Age Population: | 23,870 |
| | Part | 5 | is in District | 66 | Population: | 61,923 | Voting Age Population: | 44,960 |
| | Part | 6 | is in District | 68 | Population: | 40,203 | Voting Age Population: | 30,274 |
| | Part | 7 | is in District | 69 | Population: | 5,404 | Voting Age Population: | 3,923 |
| | Part | 8 | is in District | 70 | Population: | 35,522 | Voting Age Population: | 25,934 |

# 777

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| For | **Davis( Voting Districts) in Chesterfield** | | | The population of STFID: 51041515 | 5,535 | is split between | 3 districts |
| | Part | 1 | is in District | 27 | Population: 1,873 | Voting Age Population: | 1,417 |
| | Part | 2 | is in District | 69 | Population: 3,436 | Voting Age Population: | 2,504 |
| | Part | 3 | is in District | 70 | Population: 626 | Voting Age Population: | 447 |
| For | **Five Forks( Voting Districts) in Chesterfield** | | | The population of STFID: 51041210 | 5,571 | is split between | 2 districts |
| | Part | 1 | is in District | 27 | Population: 792 | Voting Age Population: | 588 |
| | Part | 2 | is in District | 62 | Population: 4,779 | Voting Age Population: | 3,372 |
| For | **Manchester( Voting Districts) in Chesterfield** | | | The population of STFID: 51041409 | 4,818 | is split between | 2 districts |
| | Part | 1 | is in District | 27 | Population: 2,850 | Voting Age Population: | 2,176 |
| | Part | 2 | is in District | 69 | Population: 1,968 | Voting Age Population: | 1,419 |
| For | **Midlothian( Voting Districts) in Chesterfield** | | | The population of STFID: 51041303 | 8,463 | is split between | 3 districts |
| | Part | 1 | is in District | 27 | Population: 523 | Voting Age Population: | 456 |
| | Part | 2 | is in District | 65 | Population: 6,432 | Voting Age Population: | 4,668 |
| | Part | 3 | is in District | 68 | Population: 1,508 | Voting Age Population: | 1,236 |
| For | **Watkins( Voting Districts) in Chesterfield** | | | The population of STFID: 51041514 | 4,977 | is split between | 2 districts |
| | Part | 1 | is in District | 27 | Population: 1,842 | Voting Age Population: | 1,392 |
| | Part | 2 | is in District | 65 | Population: 3,135 | Voting Age Population: | 2,094 |

**In  Clarke**　　　　There are　**1**　Split(s)　in political subdivisions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| For | **Clarke( County) in Clarke** | | | The population of STFID: 51043 | 14,034 | is split between | 2 districts |
| | Part | 1 | is in District | 10 | Population: 4,387 | Voting Age Population: | 3,499 |
| | Part | 2 | is in District | 33 | Population: 9,647 | Voting Age Population: | 7,314 |

**In  Culpeper**　　　　There are　**1**　Split(s)　in political subdivisions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| For | **Culpeper( County) in Culpeper** | | | The population of STFID: 51047 | 46,689 | is split between | 2 districts |
| | Part | 1 | is in District | 18 | Population: 12,895 | Voting Age Population: | 9,485 |
| | Part | 2 | is in District | 30 | Population: 33,794 | Voting Age Population: | 25,119 |

**In  Dinwiddie**　　　　There are　**5**　Split(s)　in political subdivisions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| For | **Dinwiddie( County) in Dinwiddie** | | | The population of STFID: 51053 | 28,001 | is split between | 2 districts |
| | Part | 1 | is in District | 63 | Population: 18,117 | Voting Age Population: | 14,012 |
| | Part | 2 | is in District | 75 | Population: 9,884 | Voting Age Population: | 7,610 |
| For | **Dinwiddie( Voting Districts) in Dinwiddie** | | | The population of STFID: 51053401 | 2,593 | is split between | 2 districts |
| | Part | 1 | is in District | 63 | Population: 1,436 | Voting Age Population: | 1,101 |
| | Part | 2 | is in District | 78 | Population: 1,157 | Voting Age Population: | 918 |
| For | **Edgehill( Voting Districts) in Dinwiddie** | | | The population of STFID: 51053201 | 2,010 | is split between | 2 districts |
| | Part | 1 | is in District | 63 | Population: 1,531 | Voting Age Population: | 1,194 |
| | Part | 2 | is in District | 78 | Population: 479 | Voting Age Population: | 334 |
| For | **New Hope( Voting Districts) in Dinwiddie** | | | The population of STFID: 51053802 | 4,949 | is split between | 2 districts |

778

| | Part | 1 | is in District | 63 | Population: | 3,482 | Voting Age Population: | 2,865 |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 75 | Population: | 1,467 | Voting Age Population: | 1,092 |
| For  Rohoic( Voting Districts) in Dinwiddie | | | | The population of: STFID:51653101 | | 1,957 | is split between | 2 districts |
| | Part | 1 | is in District | 63 | Population: | 1,007 | Voting Age Population: | 826 |
| | Part | 2 | is in District | 75 | Population: | 950 | Voting Age Population: | 675 |

| In  Fairfax | | | There are | | 27  Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|
| For  Baileys( Voting Districts) in Fairfax | | | | The population of: STFID:51659991 | | 7,072 | is split between | 2 districts |
| | Part | 1 | is in District | 38 | Population: | 4,167 | Voting Age Population: | 3,257 |
| | Part | 2 | is in District | 49 | Population: | 2,905 | Voting Age Population: | 2,083 |
| For  Belle Haven( Voting Districts) in Fairfax | | | | The population of: STFID:51659691 | | 3,411 | is split between | 2 districts |
| | Part | 1 | is in District | 44 | Population: | 3,232 | Voting Age Population: | 2,421 |
| | Part | 2 | is in District | 45 | Population: | 179 | Voting Age Population: | 147 |
| For  Belvoir( Voting Districts) in Fairfax | | | | The population of: STFID:51659619 | | 5,383 | is split between | 2 districts |
| | Part | 1 | is in District | 43 | Population: | 3,167 | Voting Age Population: | 2,263 |
| | Part | 2 | is in District | 44 | Population: | 2,216 | Voting Age Population: | 1,418 |
| For  Camelot( Voting Districts) in Fairfax | | | | The population of: STFID:51659522 | | 1,788 | is split between | 2 districts |
| | Part | 1 | is in District | 39 | Population: | 1,381 | Voting Age Population: | 1,075 |
| | Part | 2 | is in District | 53 | Population: | 407 | Voting Age Population: | 318 |
| For  Fairfax( County) in Fairfax | | | | The population of: STFID:51659 | | 1,081,726 | is split between | 17 districts |
| | Part | 1 | is in District | 34 | Population: | 53,301 | Voting Age Population: | 38,561 |
| | Part | 2 | is in District | 35 | Population: | 80,213 | Voting Age Population: | 62,743 |
| | Part | 3 | is in District | 36 | Population: | 79,746 | Voting Age Population: | 61,859 |
| | Part | 4 | is in District | 37 | Population: | 57,690 | Voting Age Population: | 45,507 |
| | Part | 5 | is in District | 38 | Population: | 80,418 | Voting Age Population: | 62,202 |
| | Part | 6 | is in District | 39 | Population: | 80,799 | Voting Age Population: | 61,944 |
| | Part | 7 | is in District | 40 | Population: | 66,026 | Voting Age Population: | 48,860 |
| | Part | 8 | is in District | 41 | Population: | 80,792 | Voting Age Population: | 60,765 |
| | Part | 9 | is in District | 42 | Population: | 79,964 | Voting Age Population: | 58,066 |
| | Part | 10 | is in District | 43 | Population: | 80,661 | Voting Age Population: | 62,244 |
| | Part | 11 | is in District | 44 | Population: | 80,796 | Voting Age Population: | 59,112 |
| | Part | 12 | is in District | 45 | Population: | 6,219 | Voting Age Population: | 5,482 |
| | Part | 13 | is in District | 48 | Population: | 24,484 | Voting Age Population: | 17,896 |
| | Part | 14 | is in District | 49 | Population: | 23,398 | Voting Age Population: | 18,445 |
| | Part | 15 | is in District | 53 | Population: | 67,994 | Voting Age Population: | 53,762 |
| | Part | 16 | is in District | 67 | Population: | 70,636 | Voting Age Population: | 51,659 |
| | Part | 17 | is in District | 86 | Population: | 68,789 | Voting Age Population: | 50,271 |
| For  Flint Hill( Voting Districts) in Fairfax | | | | The population of: STFID:51659202 | | 5,932 | is split between | 2 districts |
| | Part | 1 | is in District | 35 | Population: | 2,035 | Voting Age Population: | 1,568 |
| | Part | 2 | is in District | 36 | Population: | 3,897 | Voting Age Population: | 2,772 |

779

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| For | Franklin( Voting Districts) in Fairfax | | | The population of STFID:51059993 | | 4,758 | is split between | 2 districts |
| | | Part | 1 | is in District | 67 | Population: | 1,228 | Voting Age Population: | 857 |
| | | Part | 2 | is in District | 86 | Population: | 3,530 | Voting Age Population: | 2,524 |
| For | Hayfield( Voting Districts) in Fairfax | | | The population of STFID:51059496 | | 3,836 | is split between | 2 districts |
| | | Part | 1 | is in District | 43 | Population: | 658 | Voting Age Population: | 499 |
| | | Part | 2 | is in District | 44 | Population: | 3,178 | Voting Age Population: | 2,395 |
| For | Holmes #1( Voting Districts) in Fairfax | | | The population of STFID:51059896 | | 5,521 | is split between | 2 districts |
| | | Part | 1 | is in District | 38 | Population: | 5,359 | Voting Age Population: | 3,990 |
| | | Part | 2 | is in District | 49 | Population: | 162 | Voting Age Population: | 123 |
| For | Huntington( Voting Districts) in Fairfax | | | The population of STFID:51059697 | | 5,784 | is split between | 2 districts |
| | | Part | 1 | is in District | 43 | Population: | 5,464 | Voting Age Population: | 4,855 |
| | | Part | 2 | is in District | 45 | Population: | 320 | Voting Age Population: | 265 |
| For | Kinross( Voting Districts) in Fairfax | | | The population of STFID:51059998 | | 6,314 | is split between | 2 districts |
| | | Part | 1 | is in District | 67 | Population: | 3,186 | Voting Age Population: | 2,184 |
| | | Part | 2 | is in District | 86 | Population: | 3,128 | Voting Age Population: | 2,136 |
| For | Lake Braddock( Voting Districts) in Fairfax | | | The population of STFID:51059418 | | 6,805 | is split between | 2 districts |
| | | Part | 1 | is in District | 39 | Population: | 388 | Voting Age Population: | 296 |
| | | Part | 2 | is in District | 41 | Population: | 6,417 | Voting Age Population: | 4,805 |
| For | Lane( Voting Districts) in Fairfax | | | The population of STFID:51059419 | | 5,322 | is split between | 2 districts |
| | | Part | 1 | is in District | 39 | Population: | 2,011 | Voting Age Population: | 1,554 |
| | | Part | 2 | is in District | 43 | Population: | 3,311 | Voting Age Population: | 2,527 |
| For | Lees Corner West( Voting Districts) in Fairfax | | | The population of STFID:51059927 | | 5,640 | is split between | 2 districts |
| | | Part | 1 | is in District | 67 | Population: | 3,177 | Voting Age Population: | 2,267 |
| | | Part | 2 | is in District | 86 | Population: | 2,463 | Voting Age Population: | 1,765 |
| For | London Towne West( Voting Districts) in Fairfax | | | The population of STFID:51059924 | | 5,844 | is split between | 2 districts |
| | | Part | 1 | is in District | 37 | Population: | 4,019 | Voting Age Population: | 2,886 |
| | | Part | 2 | is in District | 40 | Population: | 1,825 | Voting Age Population: | 1,267 |
| For | Lorton( Voting Districts) in Fairfax | | | The population of STFID:51059617 | | 4,353 | is split between | 2 districts |
| | | Part | 1 | is in District | 42 | Population: | 0 | Voting Age Population: | 0 |
| | | Part | 2 | is in District | 43 | Population: | 4,353 | Voting Age Population: | 2,995 |
| For | Mosby( Voting Districts) in Fairfax | | | The population of STFID:51059709 | | 9,834 | is split between | 2 districts |
| | | Part | 1 | is in District | 35 | Population: | 2,906 | Voting Age Population: | 2,441 |
| | | Part | 2 | is in District | 37 | Population: | 6,928 | Voting Age Population: | 5,555 |
| For | Pohick( Voting Districts) in Fairfax | | | The population of STFID:51059811 | | 5,792 | is split between | 2 districts |
| | | Part | 1 | is in District | 41 | Population: | 3,303 | Voting Age Population: | 2,463 |
| | | Part | 2 | is in District | 42 | Population: | 2,489 | Voting Age Population: | 1,818 |

# 780

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| For | **Saloma( Voting Districts) in Fairfax** | | | The population of STFID:51059316 | 3,623 | is split between | **2** | districts |
| | Part | 1 | is in District | **34** | Population: | 1,236 | Voting Age Population: | 950 |
| | Part | 2 | is in District | **48** | Population: | 2,387 | Voting Age Population: | 1,685 |
| For | **Stone( Voting Districts) in Fairfax** | | | The population of STFID:51059917 | 5,954 | is split between | **2** | districts |
| | Part | 1 | is in District | **37** | Population: | 3,052 | Voting Age Population: | 2,277 |
| | Part | 2 | is in District | **67** | Population: | 2,902 | Voting Age Population: | 2,086 |
| For | **Vale( Voting Districts) in Fairfax** | | | The population of STFID:51059914 | 4,001 | is split between | **2** | districts |
| | Part | 1 | is in District | **36** | Population: | 907 | Voting Age Population: | 690 |
| | Part | 2 | is in District | **67** | Population: | 3,094 | Voting Age Population: | 2,206 |
| For | **Van Dorn( Voting Districts) in Fairfax** | | | The population of STFID:51059922 | 5,613 | is split between | **2** | districts |
| | Part | 1 | is in District | **39** | Population: | 1,385 | Voting Age Population: | 1,043 |
| | Part | 2 | is in District | **43** | Population: | 4,228 | Voting Age Population: | 3,416 |
| For | **Westlawn( Voting Districts) in Fairfax** | | | The population of STFID:51059515 | 3,016 | is split between | **2** | districts |
| | Part | 1 | is in District | **38** | Population: | 2,739 | Voting Age Population: | 2,125 |
| | Part | 2 | is in District | **53** | Population: | 277 | Voting Age Population: | 220 |
| For | **Weyanoke( Voting Districts) in Fairfax** | | | The population of STFID:51059516 | 6,152 | is split between | **2** | districts |
| | Part | 1 | is in District | **38** | Population: | 5,130 | Voting Age Population: | 3,759 |
| | Part | 2 | is in District | **39** | Population: | 1,022 | Voting Age Population: | 809 |
| For | **Willow Springs( Voting Districts) in Fairfax** | | | The population of STFID:51059851 | 7,091 | is split between | **2** | districts |
| | Part | 1 | is in District | **37** | Population: | 3,327 | Voting Age Population: | 2,206 |
| | Part | 2 | is in District | **40** | Population: | 3,764 | Voting Age Population: | 2,728 |
| For | **Woodson( Voting Districts) in Fairfax** | | | The population of STFID:51059117 | 7,314 | is split between | **2** | districts |
| | Part | 1 | is in District | **37** | Population: | 4,956 | Voting Age Population: | 4,884 |
| | Part | 2 | is in District | **41** | Population: | 2,358 | Voting Age Population: | 1,812 |
| For | **Woodyard( Voting Districts) in Fairfax** | | | The population of STFID:51059815 | 2,747 | is split between | **2** | districts |
| | Part | 1 | is in District | **40** | Population: | 1,101 | Voting Age Population: | 862 |
| | Part | 2 | is in District | **42** | Population: | 1,646 | Voting Age Population: | 1,274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| In | **Fauquier** | | | There are | **1** | Splits(s) | | in political subdivisions |
| For | **Fauquier( County) in Fauquier** | | | The population of STFID:51061 | 65,203 | is split between | **3** | districts |
| | Part | 1 | is in District | **18** | Population: | 40,915 | Voting Age Population: | 30,728 |
| | Part | 2 | is in District | **31** | Population: | 15,101 | Voting Age Population: | 11,119 |
| | Part | 3 | is in District | **88** | Population: | 9,187 | Voting Age Population: | 6,911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| In | **Fluvanna** | | | There are | **1** | Splits(s) | | in political subdivisions |
| For | **Fluvanna( County) in Fluvanna** | | | The population of STFID:51065 | 25,691 | is split between | **2** | districts |
| | Part | 1 | is in District | **58** | Population: | 18,460 | Voting Age Population: | 14,181 |
| | Part | 2 | is in District | **65** | Population: | 7,231 | Voting Age Population: | 5,589 |

781

| In | For | Part | | is in District | | | | |
|---|---|---|---|---|---|---|---|---|
| **Franklin** | | | | **There are** | **1** | **Splits(s)** | | **in political subdivisions** |
| | Franklin( County) in Franklin | | | The population of STFID:51067 | 56,159 | is split between | | 2 districts |
| | | Part | 1 | is in District | 9 | Population: | 46,650 | Voting Age Population: 36,960 |
| | | Part | 2 | is in District | 22 | Population: | 9,509 | Voting Age Population: 7,522 |
| **Franklin city** | | | | **There are** | **3** | **Splits(s)** | | **in political subdivisions** |
| | Franklin city( County) in Franklin city | | | The population of STFID:51620 | 8,582 | is split between | | 2 districts |
| | | Part | 1 | is in District | 64 | Population: | 3,035 | Voting Age Population: 2,462 |
| | | Part | 2 | is in District | 75 | Population: | 5,547 | Voting Age Population: 4,074 |
| | Precinct 2-1( Voting Districts) in Franklin city | | | The population of STFID:51620201 | 1,685 | is split between | | 2 districts |
| | | Part | 1 | is in District | 64 | Population: | 894 | Voting Age Population: 697 |
| | | Part | 2 | is in District | 75 | Population: | 791 | Voting Age Population: 545 |
| | Precinct 6-1( Voting Districts) in Franklin city | | | The population of STFID:51620601 | 1,411 | is split between | | 2 districts |
| | | Part | 1 | is in District | 64 | Population: | 815 | Voting Age Population: 648 |
| | | Part | 2 | is in District | 75 | Population: | 596 | Voting Age Population: 458 |
| **Frederick** | | | | **There are** | **2** | **Splits(s)** | | **in political subdivisions** |
| | Frederick( County) in Frederick | | | The population of STFID:51069 | 78,305 | is split between | | 3 districts |
| | | Part | 1 | is in District | 10 | Population: | 13,315 | Voting Age Population: 9,568 |
| | | Part | 2 | is in District | 29 | Population: | 44,303 | Voting Age Population: 33,805 |
| | | Part | 3 | is in District | 33 | Population: | 20,687 | Voting Age Population: 15,357 |
| | Parkins Mill( Voting Districts) in Frederick | | | The population of STFID:51069403 | 8,205 | to split between | | 2 districts |
| | | Part | 1 | is in District | 10 | Population: | 3,151 | Voting Age Population: 2,159 |
| | | Part | 2 | is in District | 29 | Population: | 5,054 | Voting Age Population: 3,808 |
| **Fredericksburg** | | | | **There are** | **2** | **Splits(s)** | | **in political subdivisions** |
| | District 4( Voting Districts) in Fredericksburg | | | The population of STFID:51630401 | 2,221 | is split between | | 2 districts |
| | | Part | 1 | is in District | 28 | Population: | 698 | Voting Age Population: 599 |
| | | Part | 2 | is in District | 88 | Population: | 1,523 | Voting Age Population: 999 |
| | Fredericksburg( County) in Fredericksburg | | | The population of STFID:51630 | 24,286 | is split between | | 2 districts |
| | | Part | 1 | is in District | 28 | Population: | 8,950 | Voting Age Population: 7,715 |
| | | Part | 2 | is in District | 88 | Population: | 15,336 | Voting Age Population: 11,792 |
| **Goochland** | | | | **There are** | **2** | **Splits(s)** | | **in political subdivisions** |
| | Goochland Court House( Voting Districts) in Goochland | | | The population of STFID:51075301 | 4,170 | is split between | | 2 districts |
| | | Part | 1 | is in District | 56 | Population: | 2,525 | Voting Age Population: 2,148 |
| | | Part | 2 | is in District | 65 | Population: | 1,645 | Voting Age Population: 1,353 |
| | Goochland( County) in Goochland | | | The population of STFID:51075 | 21,717 | is split between | | 2 districts |
| | | Part | 1 | is in District | 56 | Population: | 11,526 | Voting Age Population: 9,323 |
| | | Part | 2 | is in District | 65 | Population: | 10,191 | Voting Age Population: 7,994 |

782

| In  Hampton | | | | | There are | 4  Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|---|
| For | Bryan( Voting Districts) in Hampton | | | | The population of STFID:51650202 | 5,385 | is split between | 2 | districts |
| | Part | 1 | is in District | 91 | Population: | 5,385 | Voting Age Population: | | 4,319 |
| | Part | 2 | is in District | 100 | Population: | 0 | Voting Age Population: | | 0 |
| For | Hampton( County) in Hampton | | | | The population of STFID:51650 | 137,436 | is split between | 4 | districts |
| | Part | 1 | is in District | 91 | Population: | 43,583 | Voting Age Population: | | 33,782 |
| | Part | 2 | is in District | 92 | Population: | 79,269 | Voting Age Population: | | 61,014 |
| | Part | 3 | is in District | 95 | Population: | 14,584 | Voting Age Population: | | 11,366 |
| | Part | 4 | is in District | 100 | Population: | 0 | Voting Age Population: | | 0 |
| For | Kecoughtan( Voting Districts) in Hampton | | | | The population of STFID:51650117 | 4,781 | is split between | 2 | districts |
| | Part | 1 | is in District | 91 | Population: | 420 | Voting Age Population: | | 295 |
| | Part | 2 | is in District | 92 | Population: | 4,361 | Voting Age Population: | | 2,951 |
| For | Phoebus( Voting Districts) in Hampton | | | | The population of STFID:51650110 | 1,430 | is split between | 2 | districts |
| | Part | 1 | is in District | 91 | Population: | 1,430 | Voting Age Population: | | 1,160 |
| | Part | 2 | is in District | 92 | Population: | 0 | Voting Age Population: | | 0 |

| In  Hanover | | | | | There are | 1  Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|---|
| For | Hanover( County) in Hanover | | | | The population of STFID:51085 | 99,863 | is split between | 2 | districts |
| | Part | 1 | is in District | 55 | Population: | 50,481 | Voting Age Population: | | 37,892 |
| | Part | 2 | is in District | 97 | Population: | 49,382 | Voting Age Population: | | 36,973 |

| In  Henrico | | | | | There are | 10  Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|---|
| For | Belmont( Voting Districts) in Henrico | | | | The population of STFID:51087203 | 3,429 | is split between | 2 | districts |
| | Part | 1 | is in District | 72 | Population: | 1,239 | Voting Age Population: | | 1,024 |
| | Part | 2 | is in District | 74 | Population: | 2,190 | Voting Age Population: | | 1,651 |
| For | Brookland( Voting Districts) in Henrico | | | | The population of STFID:51087204 | 1,044 | is split between | 2 | districts |
| | Part | 1 | is in District | 72 | Population: | 839 | Voting Age Population: | | 661 |
| | Part | 2 | is in District | 74 | Population: | 205 | Voting Age Population: | | 167 |
| For | Derbyshire( Voting Districts) in Henrico | | | | The population of STFID:51087402 | 2,178 | is split between | 2 | districts |
| | Part | 1 | is in District | 72 | Population: | 515 | Voting Age Population: | | 399 |
| | Part | 2 | is in District | 73 | Population: | 1,663 | Voting Age Population: | | 1,220 |
| For | Dorey( Voting Districts) in Henrico | | | | The population of STFID:51087505 | 2,927 | is split between | 2 | districts |
| | Part | 1 | is in District | 62 | Population: | 2,160 | Voting Age Population: | | 1,750 |
| | Part | 2 | is in District | 70 | Population: | 767 | Voting Age Population: | | 594 |
| For | Eanes( Voting Districts) in Henrico | | | | The population of STFID:51087506 | 3,713 | is split between | 2 | districts |
| | Part | 1 | is in District | 62 | Population: | 564 | Voting Age Population: | | 471 |
| | Part | 2 | is in District | 70 | Population: | 3,149 | Voting Age Population: | | 2,206 |
| For | Freeman( Voting Districts) in Henrico | | | | The population of STFID:51087403 | 2,297 | is split between | 2 | districts |

# 783

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 68 | Population: | 851 | Voting Age Population: | 667 |
| | Part | 2 | is in District | 73 | Population: | 1,446 | Voting Age Population: | 1,165 |
| For   Henrico( County) in Henrico | | | | | The population of STFID:51087 | 306,935 | is split between | 8 | districts |
| | Part | 1 | is in District | 56 | Population: | 29,812 | Voting Age Population: | 19,986 |
| | Part | 2 | is in District | 62 | Population: | 10,116 | Voting Age Population: | 8,019 |
| | Part | 3 | is in District | 68 | Population: | 4,472 | Voting Age Population: | 3,351 |
| | Part | 4 | is in District | 70 | Population: | 26,376 | Voting Age Population: | 19,381 |
| | Part | 5 | is in District | 71 | Population: | 5,221 | Voting Age Population: | 3,927 |
| | Part | 6 | is in District | 72 | Population: | 80,764 | Voting Age Population: | 62,008 |
| | Part | 7 | is in District | 73 | Population: | 80,135 | Voting Age Population: | 63,116 |
| | Part | 8 | is in District | 74 | Population: | 70,039 | Voting Age Population: | 52,775 |
| For   Mehfoud( Voting Districts) in Henrico | | | | | The population of STFID:51087311 | 2,843 | is split between | 2 | districts |
| | Part | 1 | is in District | 62 | Population: | 235 | Voting Age Population: | 193 |
| | Part | 2 | is in District | 70 | Population: | 2,608 | Voting Age Population: | 1,969 |
| For   Moody( Voting Districts) in Henrico | | | | | The population of STFID:51087216 | 1,544 | is split between | 2 | districts |
| | Part | 1 | is in District | 72 | Population: | 950 | Voting Age Population: | 786 |
| | Part | 2 | is in District | 74 | Population: | 594 | Voting Age Population: | 458 |
| For   Sullivans( Voting Districts) in Henrico | | | | | The population of STFID:51087516 | 2,474 | is split between | 2 | districts |
| | Part | 1 | is in District | 62 | Population: | 71 | Voting Age Population: | 56 |
| | Part | 2 | is in District | 70 | Population: | 2,403 | Voting Age Population: | 1,799 |
| **In   Henry** | | | **There are** | **2** | **Splits(s)** | | **in political subdivisions** | |
| For   Axton( Voting Districts) in Henry | | | | | The population of STFID:51089302 | 2,135 | is split between | 2 | districts |
| | Part | 1 | is in District | 14 | Population: | 353 | Voting Age Population: | 288 |
| | Part | 2 | is in District | 16 | Population: | 1,782 | Voting Age Population: | 1,312 |
| For   Henry( County) in Henry | | | | | The population of STFID:51089 | 54,151 | is split between | 3 | districts |
| | Part | 1 | is in District | 9 | Population: | 15,434 | Voting Age Population: | 12,258 |
| | Part | 2 | is in District | 14 | Population: | 15,368 | Voting Age Population: | 12,300 |
| | Part | 3 | is in District | 16 | Population: | 23,349 | Voting Age Population: | 18,485 |
| **In   Hopewell** | | | **There are** | **2** | **Splits(s)** | | **in political subdivisions** | |
| For   Hopewell( County) in Hopewell | | | | | The population of STFID:51670 | 22,591 | is split between | 2 | districts |
| | Part | 1 | is in District | 62 | Population: | 15,215 | Voting Age Population: | 11,783 |
| | Part | 2 | is in District | 63 | Population: | 7,376 | Voting Age Population: | 5,135 |
| For   Ward 7( Voting Districts) in Hopewell | | | | | The population of STFID:51670701 | 2,942 | is split between | 2 | districts |
| | Part | 1 | is in District | 62 | Population: | 2,085 | Voting Age Population: | 1,527 |
| | Part | 2 | is in District | 63 | Population: | 857 | Voting Age Population: | 556 |
| **In   Isle of Wight** | | | **There are** | **3** | **Splits(s)** | | **in political subdivisions** | |
| For   Camps Mill( Voting Districts) in Isle of Wight | | | | | The population of STFID:51093502 | 782 | is split between | 2 | districts |

# 784

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 64 | Population: | 259 | Voting Age Population: | 199 |
| | Part | 2 | is in District | 75 | Population: | 523 | Voting Age Population: | 404 |
| For | Carrsville( Voting Districts) in Isle of Wight | | | The population of: STFID.51093593 | | 1,217 | is split between | 2 districts |
| | Part | 1 | is in District | 64 | Population: | 915 | Voting Age Population: | 699 |
| | Part | 2 | is in District | 75 | Population: | 302 | Voting Age Population: | 227 |
| For | Isle of Wight( County) in Isle of Wight | | | The population of: STFID.51093 | | 35,270 | is split between | 2 districts |
| | Part | 1 | is in District | 64 | Population: | 34,445 | Voting Age Population: | 26,608 |
| | Part | 2 | is in District | 75 | Population: | 825 | Voting Age Population: | 631 |

| In | James City | | There are | 1 | Splits(s) | in political subdivisions | | |
|---|---|---|---|---|---|---|---|---|
| For | James City( County) in James City | | | The population of: STFID.51095 | | 67,009 | is split between | 2 districts |
| | Part | 1 | is in District | 93 | Population: | 20,694 | Voting Age Population: | 16,505 |
| | Part | 2 | is in District | 96 | Population: | 46,315 | Voting Age Population: | 36,119 |

| In | King William | | There are | 2 | Splits(s) | in political subdivisions | | |
|---|---|---|---|---|---|---|---|---|
| For | Courthouse( Voting Districts) in King William | | | The population of: STFID.51101292 | | 2,272 | is split between | 2 districts |
| | Part | 1 | is in District | 97 | Population: | 2,129 | Voting Age Population: | 1,636 |
| | Part | 2 | is in District | 98 | Population: | 143 | Voting Age Population: | 105 |
| For | King William( County) in King William | | | The population of: STFID.51101 | | 15,935 | is split between | 2 districts |
| | Part | 1 | is in District | 97 | Population: | 11,575 | Voting Age Population: | 8,723 |
| | Part | 2 | is in District | 98 | Population: | 4,360 | Voting Age Population: | 3,277 |

| In | Loudoun | | There are | 8 | Splits(s) | in political subdivisions | | |
|---|---|---|---|---|---|---|---|---|
| For | Belmont Ridge( Voting Districts) in Loudoun | | | The population of: STFID.51107815 | | 7,692 | is split between | 2 districts |
| | Part | 1 | is in District | 10 | Population: | 3,034 | Voting Age Population: | 1,910 |
| | Part | 2 | is in District | 32 | Population: | 4,658 | Voting Age Population: | 3,666 |
| For | Countryside( Voting Districts) in Loudoun | | | The population of: STFID.51107213 | | 2,876 | is split between | 2 districts |
| | Part | 1 | is in District | 32 | Population: | 948 | Voting Age Population: | 666 |
| | Part | 2 | is in District | 87 | Population: | 1,928 | Voting Age Population: | 1,465 |
| For | Dulles South( Voting Districts) in Loudoun | | | The population of: STFID.51107114 | | 6,340 | is split between | 2 districts |
| | Part | 1 | is in District | 67 | Population: | 6,329 | Voting Age Population: | 3,924 |
| | Part | 2 | is in District | 87 | Population: | 11 | Voting Age Population: | 10 |
| For | Loudoun( County) in Loudoun | | | The population of: STFID.51107 | | 312,311 | is split between | 7 districts |
| | Part | 1 | is in District | 10 | Population: | 62,371 | Voting Age Population: | 43,576 |
| | Part | 2 | is in District | 32 | Population: | 80,268 | Voting Age Population: | 55,263 |
| | Part | 3 | is in District | 33 | Population: | 50,426 | Voting Age Population: | 34,618 |
| | Part | 4 | is in District | 34 | Population: | 27,421 | Voting Age Population: | 19,417 |
| | Part | 5 | is in District | 67 | Population: | 8,997 | Voting Age Population: | 5,495 |
| | Part | 6 | is in District | 86 | Population: | 11,958 | Voting Age Population: | 9,015 |
| | Part | 7 | is in District | 87 | Population: | 70,870 | Voting Age Population: | 49,493 |

# 785

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| For | **Mill Run( Voting Districts) in Loudoun** | | | The population of STFID:51107113 | 4,902 | is split between | 2 | districts |
| | Part | 1 | is in District | 32 | Population: | 3,722 | Voting Age Population: | 2,678 |
| | Part | 2 | is in District | 87 | Population: | 1,180 | Voting Age Population: | 766 |
| For | **Park View( Voting Districts) in Loudoun** | | | The population of STFID:51107702 | 5,102 | is split between | 2 | districts |
| | Part | 1 | is in District | 86 | Population: | 2,336 | Voting Age Population: | 1,800 |
| | Part | 2 | is in District | 87 | Population: | 2,766 | Voting Age Population: | 2,161 |
| For | **Philomont( Voting Districts) in Loudoun** | | | The population of STFID:51107305 | 2,507 | is split between | 2 | districts |
| | Part | 1 | is in District | 10 | Population: | 1,114 | Voting Age Population: | 842 |
| | Part | 2 | is in District | 33 | Population: | 1,393 | Voting Age Population: | 1,003 |
| For | **Pinebrook( Voting Districts) in Loudoun** | | | The population of STFID:51107115 | 4,724 | is split between | 2 | districts |
| | Part | 1 | is in District | 10 | Population: | 2,399 | Voting Age Population: | 1,565 |
| | Part | 2 | is in District | 87 | Population: | 2,325 | Voting Age Population: | 1,548 |
| **In Lunenburg** | | | **There are** | | **6 Splits(s)** | | **in political subdivisions** | |
| For | **Brown's Store( Voting Districts) in Lunenburg** | | | The population of STFID:51111201 | 1,305 | is split between | 2 | districts |
| | Part | 1 | is in District | 61 | Population: | 1,040 | Voting Age Population: | 801 |
| | Part | 2 | is in District | 75 | Population: | 265 | Voting Age Population: | 203 |
| For | **Hounds Creek( Voting Districts) in Lunenburg** | | | The population of STFID:51111601 | 1,889 | is split between | 2 | districts |
| | Part | 1 | is in District | 61 | Population: | 0 | Voting Age Population: | 0 |
| | Part | 2 | is in District | 75 | Population: | 1,889 | Voting Age Population: | 1,445 |
| For | **Lunenburg County) in Lunenburg** | | | The population of STFID:51111 | 12,914 | is split between | 2 | districts |
| | Part | 1 | is in District | 61 | Population: | 8,470 | Voting Age Population: | 6,706 |
| | Part | 2 | is in District | 75 | Population: | 4,444 | Voting Age Population: | 3,714 |
| For | **Peoples Community Center( Voting Districts) in Lunenburg** | | | The population of STFID:51111302 | 932 | is split between | 2 | districts |
| | Part | 1 | is in District | 61 | Population: | 725 | Voting Age Population: | 581 |
| | Part | 2 | is in District | 75 | Population: | 207 | Voting Age Population: | 167 |
| For | **Rosebud( Voting Districts) in Lunenburg** | | | The population of STFID:51111301 | 1,304 | is split between | 2 | districts |
| | Part | 1 | is in District | 61 | Population: | 557 | Voting Age Population: | 449 |
| | Part | 2 | is in District | 75 | Population: | 747 | Voting Age Population: | 601 |
| For | **Victoria Public Library( Voting Districts) in Lunenburg** | | | The population of STFID:51111702 | 2,422 | is split between | 2 | districts |
| | Part | 1 | is in District | 61 | Population: | 1,086 | Voting Age Population: | 835 |
| | Part | 2 | is in District | 75 | Population: | 1,336 | Voting Age Population: | 1,298 |
| **In Lynchburg** | | | **There are** | | **1 Splits(s)** | | **in political subdivisions** | |
| For | **Lynchburg County) in Lynchburg** | | | The population of STFID:51686 | 75,568 | is split between | 2 | districts |
| | Part | 1 | is in District | 22 | Population: | 23,864 | Voting Age Population: | 18,237 |
| | Part | 2 | is in District | 23 | Population: | 51,704 | Voting Age Population: | 42,557 |
| **In Montgomery** | | | **There are** | | **2 Splits(s)** | | **in political subdivisions** | |

# 786

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| For | **E-1( Voting Districts) in Montgomery** | | | The population of STFID:51121501 | | 11,394 | is split between: | **2** | districts |
| | Part | **1** | **is in District** | 7 | Population: | 10,740 | Voting Age Population: | | 9,801 |
| | Part | **2** | **is in District** | 12 | Population: | 654 | Voting Age Population: | | 498 |
| For | **Montgomery( County) in Montgomery** | | | The population of STFID:51121 | | 94,392 | is split between: | **3** | districts |
| | Part | **1** | **is in District** | 7 | Population: | 35,026 | Voting Age Population: | | 28,472 |
| | Part | **2** | **is in District** | 8 | Population: | 17,599 | Voting Age Population: | | 13,649 |
| | Part | **3** | **is in District** | 12 | Population: | 41,767 | Voting Age Population: | | 37,136 |

| In | **Nelson** | | | There are | **1** | Splits(s) | in political subdivisions | | |
|---|---|---|---|---|---|---|---|---|---|
| For | **Nelson( County) in Nelson** | | | The population of STFID:51125 | | 15,020 | is split between: | **2** | districts |
| | Part | **1** | **is in District** | 20 | Population: | 7,776 | Voting Age Population: | | 6,393 |
| | Part | **2** | **is in District** | 59 | Population: | 7,244 | Voting Age Population: | | 5,735 |

| In | **Newport News** | | | There are | **8** | Splits(s) | in political subdivisions | | |
|---|---|---|---|---|---|---|---|---|---|
| For | **Deer Park( Voting Districts) in Newport News** | | | The population of STFID:51700219 | | 8,030 | is split between: | **2** | districts |
| | Part | **1** | **is in District** | 94 | Population: | 8,030 | Voting Age Population: | | 6,610 |
| | Part | **2** | **is in District** | 95 | Population: | 0 | Voting Age Population: | | 0 |
| For | **Denbigh( Voting Districts) in Newport News** | | | The population of STFID:51700101 | | 6,960 | is split between: | **2** | districts |
| | Part | **1** | **is in District** | 94 | Population: | 2,626 | Voting Age Population: | | 2,018 |
| | Part | **2** | **is in District** | 95 | Population: | 4,334 | Voting Age Population: | | 3,130 |
| For | **Epes( Voting Districts) in Newport News** | | | The population of STFID:51700102 | | 7,871 | is split between: | **2** | districts |
| | Part | **1** | **is in District** | 94 | Population: | 994 | Voting Age Population: | | 752 |
| | Part | **2** | **is in District** | 95 | Population: | 6,877 | Voting Age Population: | | 4,595 |
| For | **Jenkins( Voting Districts) in Newport News** | | | The population of STFID:51700103 | | 6,616 | is split between: | **2** | districts |
| | Part | **1** | **is in District** | 94 | Population: | 3,322 | Voting Age Population: | | 2,611 |
| | Part | **2** | **is in District** | 95 | Population: | 3,294 | Voting Age Population: | | 2,225 |
| For | **Lee Hall( Voting Districts) in Newport News** | | | The population of STFID:51700108 | | 9,812 | is split between: | **2** | districts |
| | Part | **1** | **is in District** | 93 | Population: | 3,023 | Voting Age Population: | | 2,509 |
| | Part | **2** | **is in District** | 94 | Population: | 6,789 | Voting Age Population: | | 4,618 |
| For | **Newport News( County) in Newport News** | | | The population of STFID:51700 | | 180,719 | is split between: | **3** | districts |
| | Part | **1** | **is in District** | 93 | Population: | 35,642 | Voting Age Population: | | 26,627 |
| | Part | **2** | **is in District** | 94 | Population: | 79,429 | Voting Age Population: | | 62,442 |
| | Part | **3** | **is in District** | 95 | Population: | 65,648 | Voting Age Population: | | 47,767 |
| For | **Palmer( Voting Districts) in Newport News** | | | The population of STFID:51700211 | | 6,213 | is split between: | **2** | districts |
| | Part | **1** | **is in District** | 94 | Population: | 2,252 | Voting Age Population: | | 1,660 |
| | Part | **2** | **is in District** | 95 | Population: | 3,961 | Voting Age Population: | | 3,000 |
| For | **Reservoir( Voting Districts) in Newport News** | | | The population of STFID:51700106 | | 7,686 | is split between: | **3** | districts |
| | Part | **1** | **is in District** | 93 | Population: | 3,318 | Voting Age Population: | | 2,431 |

# 787

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 94 | Population: | 1,649 | Voting Age Population: | 1,291 |
| | Part | 3 | is in District | 95 | Population: | 2,669 | Voting Age Population: | 1,898 |

**In  Norfolk**   There are   6   Splits(s)   in political subdivisions

**For   Bayview School( Voting Districts)  in Norfolk**   The population of *STFID:5171049001*   5,515   is split between   2   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 83 | Population: | 5,515 | Voting Age Population: | 4,349 |
| | Part | 2 | is in District | 100 | Population: | 0 | Voting Age Population: | 0 |

**For   Brambleton( Voting Districts)  in Norfolk**   The population of *STFID:51710403*   4,071   is split between   2   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 89 | Population: | 1,408 | Voting Age Population: | 856 |
| | Part | 2 | is in District | 90 | Population: | 2,663 | Voting Age Population: | 2,547 |

**For   Granby( Voting Districts)  in Norfolk**   The population of *STFID:51710101*   6,619   is split between   2   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 89 | Population: | 3,759 | Voting Age Population: | 3,044 |
| | Part | 2 | is in District | 100 | Population: | 2,860 | Voting Age Population: | 2,283 |

**For   Norfolk( County)  in Norfolk**   The population of *STFID:51710*   242,803   is split between   6   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 79 | Population: | 41,737 | Voting Age Population: | 37,796 |
| | Part | 2 | is in District | 80 | Population: | 3,682 | Voting Age Population: | 3,492 |
| | Part | 3 | is in District | 83 | Population: | 33,608 | Voting Age Population: | 25,837 |
| | Part | 4 | is in District | 89 | Population: | 79,784 | Voting Age Population: | 61,032 |
| | Part | 5 | is in District | 90 | Population: | 50,682 | Voting Age Population: | 37,990 |
| | Part | 6 | is in District | 100 | Population: | 33,910 | Voting Age Population: | 26,044 |

**For   Titustown Center( Voting Districts)  in Norfolk**   The population of *STFID:51710404*   7,528   is split between   3   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 79 | Population: | 5,516 | Voting Age Population: | 3,646 |
| | Part | 2 | is in District | 89 | Population: | 574 | Voting Age Population: | 429 |
| | Part | 3 | is in District | 100 | Population: | 1,438 | Voting Age Population: | 915 |

**For   Zion Grace( Voting Districts)  in Norfolk**   The population of *STFID:51710106*   27,380   is split between   3   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 79 | Population: | 23,963 | Voting Age Population: | 23,409 |
| | Part | 2 | is in District | 89 | Population: | 3,417 | Voting Age Population: | 2,738 |
| | Part | 3 | is in District | 100 | Population: | 0 | Voting Age Population: | 0 |

**In  Pittsylvania**   There are   1   Splits(s)   in political subdivisions

**For   Pittsylvania( County) in Pittsylvania**   The population of *STFID:51143*   63,506   is split between   2   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 14 | Population: | 20,984 | Voting Age Population: | 16,286 |
| | Part | 2 | is in District | 16 | Population: | 42,522 | Voting Age Population: | 33,735 |

**In  Portsmouth**   There are   2   Splits(s)   in political subdivisions

**For   Nine( Voting Districts) in Portsmouth**   The population of *STFID:517409*   3,154   is split between   2   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 79 | Population: | 2,752 | Voting Age Population: | 2,102 |
| | Part | 2 | is in District | 80 | Population: | 402 | Voting Age Population: | 270 |

**For   Portsmouth( County)  in Portsmouth**   The population of *STFID:51740*   95,535   is split between   3   districts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 1 | is in District | 79 | Population: | 38,541 | Voting Age Population: | 29,567 |

788

| | Part | 2 | is in District | 80 | Population: | 56,994 | Voting Age Population: | 43,302 |
|---|---|---|---|---|---|---|---|---|

| In | Prince George | | There are | 4 | Splits(s) | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|
| For | Courts Bldg( Voting Districts) in Prince George | | The population of STFID:51149204 | | 3,810 | is split between | 3 | districts |
| | Part | 1 | is in District | 62 | Population: | 0 | Voting Age Population: | 0 |
| | Part | 2 | is in District | 63 | Population: | 3,421 | Voting Age Population: | 2,525 |
| | Part | 3 | is in District | 64 | Population: | 389 | Voting Age Population: | 283 |
| For | Jefferson Park( Voting Districts) in Prince George | | The population of STFID:51149205 | | 8,964 | is split between | 2 | districts |
| | Part | 1 | is in District | 62 | Population: | 6,837 | Voting Age Population: | 6,005 |
| | Part | 2 | is in District | 63 | Population: | 2,127 | Voting Age Population: | 1,399 |
| For | Prince George( County) in Prince George | | The population of STFID:51149 | | 35,725 | is split between | 3 | districts |
| | Part | 1 | is in District | 62 | Population: | 7,392 | Voting Age Population: | 6,407 |
| | Part | 2 | is in District | 63 | Population: | 8,387 | Voting Age Population: | 5,866 |
| | Part | 3 | is in District | 64 | Population: | 19,946 | Voting Age Population: | 15,500 |
| For | Rives( Voting Districts) in Prince George | | The population of STFID:51149104 | | 3,780 | is split between | 3 | districts |
| | Part | 1 | is in District | 62 | Population: | 555 | Voting Age Population: | 302 |
| | Part | 2 | is in District | 63 | Population: | 2,839 | Voting Age Population: | 1,942 |
| | Part | 3 | is in District | 64 | Population: | 386 | Voting Age Population: | 299 |

| In | Prince William | | There are | 9 | Splits(s) | | in political subdivision | |
|---|---|---|---|---|---|---|---|---|
| For | Alvey( Voting Districts) in Prince William | | The population of STFID:51153406 | | 7,157 | is split between | 2 | districts |
| | Part | 1 | is in District | 40 | Population: | 2,244 | Voting Age Population: | 1,191 |
| | Part | 2 | is in District | 87 | Population: | 4,913 | Voting Age Population: | 3,635 |
| For | Battlefield( Voting Districts) in Prince William | | The population of STFID:51153402 | | 5,679 | is split between | 2 | districts |
| | Part | 1 | is in District | 13 | Population: | 80 | Voting Age Population: | 68 |
| | Part | 2 | is in District | 40 | Population: | 5,599 | Voting Age Population: | 4,045 |
| For | Benton( Voting Districts) in Prince William | | The population of STFID:51153203 | | 4,653 | is split between | 2 | districts |
| | Part | 1 | is in District | 31 | Population: | 2,848 | Voting Age Population: | 2,155 |
| | Part | 2 | is in District | 51 | Population: | 1,805 | Voting Age Population: | 1,332 |
| For | Godwin( Voting Districts) in Prince William | | The population of STFID:51153603 | | 8,159 | is split between | 2 | districts |
| | Part | 1 | is in District | 31 | Population: | 3,710 | Voting Age Population: | 2,641 |
| | Part | 2 | is in District | 52 | Population: | 4,449 | Voting Age Population: | 3,175 |
| For | Henderson( Voting Districts) in Prince William | | The population of STFID:51153307 | | 6,500 | is split between | 2 | districts |
| | Part | 1 | is in District | 31 | Population: | 3,800 | Voting Age Population: | 2,675 |
| | Part | 2 | is in District | 52 | Population: | 2,700 | Voting Age Population: | 1,929 |
| For | Minnieville( Voting Districts) in Prince William | | The population of STFID:51153605 | | 5,275 | is split between | 2 | districts |
| | Part | 1 | is in District | 31 | Population: | 456 | Voting Age Population: | 334 |
| | Part | 2 | is in District | 52 | Population: | 4,819 | Voting Age Population: | 3,439 |

For **Prince William( County) in Prince William** The population of *STFID:51153* 402,002 is split between **8** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **2** | Population: 45,705 | Voting Age Population: | 32,148 |
| **Part** | **2** | **is in District** | **13** | Population: 66,306 | Voting Age Population: | 48,076 |
| **Part** | **3** | **is in District** | **31** | Population: 64,109 | Voting Age Population: | 45,624 |
| **Part** | **4** | **is in District** | **40** | Population: 14,703 | Voting Age Population: | 9,855 |
| **Part** | **5** | **is in District** | **50** | Population: 42,856 | Voting Age Population: | 28,615 |
| **Part** | **6** | **is in District** | **51** | Population: 80,372 | Voting Age Population: | 58,448 |
| **Part** | **7** | **is in District** | **52** | Population: 79,546 | Voting Age Population: | 56,767 |
| **Part** | **8** | **is in District** | **87** | Population: 8,405 | Voting Age Population: | 6,294 |

For **Quantico( Voting Districts) in Prince William** The population of *STFID:51153304* 5,963 is split between **2** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **2** | Population: 5,707 | Voting Age Population: | 3,768 |
| **Part** | **2** | **is in District** | **52** | Population: 256 | Voting Age Population: | 175 |

For **Stonewall( Voting Districts) in Prince William** The population of *STFID:51153405* 6,613 is split between **2** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **13** | Population: 5,472 | Voting Age Population: | 4,059 |
| **Part** | **2** | **is in District** | **50** | Population: 1,141 | Voting Age Population: | 839 |

---

**In Pulaski** **There are 1 Splits(s) in political subdivisions**

For **Pulaski( County) in Pulaski** The population of *STFID:51155* 34,872 is split between **2** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **7** | Population: 29,841 | Voting Age Population: | 23,997 |
| **Part** | **2** | **is in District** | **12** | Population: 5,031 | Voting Age Population: | 4,074 |

---

**In Richmond city** **There are 6 Splits(s) in political subdivisions**

For **208( Voting Districts) in Richmond city** The population of *STFID:51760208* 3,252 is split between **2** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **69** | Population: 1,100 | Voting Age Population: | 1,035 |
| **Part** | **2** | **is in District** | **71** | Population: 2,152 | Voting Age Population: | 1,935 |

For **410( Voting Districts) in Richmond city** The population of *STFID:51760410* 4,593 is split between **2** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **68** | Population: 2,100 | Voting Age Population: | 1,782 |
| **Part** | **2** | **is in District** | **69** | Population: 2,493 | Voting Age Population: | 1,976 |

For **505( Voting Districts) in Richmond city** The population of *STFID:51760505* 2,793 is split between **2** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **69** | Population: 694 | Voting Age Population: | 643 |
| **Part** | **2** | **is in District** | **71** | Population: 2,099 | Voting Age Population: | 2,065 |

For **609( Voting Districts) in Richmond city** The population of *STFID:51760609* 2,140 is split between **3** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **69** | Population: 2,140 | Voting Age Population: | 1,817 |
| **Part** | **2** | **is in District** | **70** | Population: 0 | Voting Age Population: | 0 |
| **Part** | **3** | **is in District** | **71** | Population: 0 | Voting Age Population: | 0 |

For **703( Voting Districts) in Richmond city** The population of *STFID:51760703* 3,315 is split between **2** districts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part** | **1** | **is in District** | **70** | Population: 2,084 | Voting Age Population: | 1,596 |
| **Part** | **2** | **is in District** | **71** | Population: 1,231 | Voting Age Population: | 917 |

For **Richmond city( County) in Richmond city** The population of *STFID:51760* 204,214 is split between **5** districts

# 790

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Part | 1 | is in District | 68 | Population: | 35,976 | Voting Age Population: | 31,003 |
| Part | 2 | is in District | 69 | Population: | 73,901 | Voting Age Population: | 58,525 |
| Part | 3 | is in District | 70 | Population: | 17,486 | Voting Age Population: | 13,132 |
| Part | 4 | is in District | 71 | Population: | 74,552 | Voting Age Population: | 61,795 |
| Part | 5 | is in District | 74 | Population: | 2,299 | Voting Age Population: | 1,748 |

**In Roanoke**     There are   2   Splits(s)   in political subdivisions

For **Penn Forest( Voting Districts) in Roanoke**    The population of   2,328   is split between:   2 districts  
*STFID:51161502*

| Part | 1 | is in District | 8 | Population: | 1,911 | Voting Age Population: | 1,517 |
|---|---|---|---|---|---|---|---|
| Part | 2 | is in District | 17 | Population: | 417 | Voting Age Population: | 312 |

For **Roanoke( County) in Roanoke**    The population of   92,376   is split between:   2 districts  
*STFID:51161*

| Part | 1 | is in District | 8 | Population: | 33,094 | Voting Age Population: | 25,612 |
|---|---|---|---|---|---|---|---|
| Part | 2 | is in District | 17 | Population: | 59,282 | Voting Age Population: | 46,651 |

**In Roanoke city**     There are   1   Splits(s)   in political subdivisions

For **Roanoke city( County) in Roanoke city**    The population of   97,032   is split between:   2 districts  
*STFID:51770*

| Part | 1 | is in District | 11 | Population: | 80,132 | Voting Age Population: | 62,356 |
|---|---|---|---|---|---|---|---|
| Part | 2 | is in District | 17 | Population: | 16,900 | Voting Age Population: | 13,580 |

**In Rockingham**     There are   3   Splits(s)   in political subdivisions

For **Plains( Voting Districts) in Rockingham**    The population of   3,662   is split between:   2 districts  
*STFID:51165107*

| Part | 1 | is in District | 15 | Population: | 1,664 | Voting Age Population: | 1,321 |
|---|---|---|---|---|---|---|---|
| Part | 2 | is in District | 26 | Population: | 1,998 | Voting Age Population: | 1,528 |

For **Rockingham( County) in Rockingham**    The population of   76,314   is split between:   4 districts  
*STFID:51165*

| Part | 1 | is in District | 15 | Population: | 4,966 | Voting Age Population: | 3,855 |
|---|---|---|---|---|---|---|---|
| Part | 2 | is in District | 25 | Population: | 26,599 | Voting Age Population: | 20,417 |
| Part | 3 | is in District | 26 | Population: | 31,774 | Voting Age Population: | 24,000 |
| Part | 4 | is in District | 58 | Population: | 12,975 | Voting Age Population: | 9,970 |

For **Silver Lake( Voting Districts) in Rockingham**    The population of   4,962   is split between:   2 districts  
*STFID:51165405*

| Part | 1 | is in District | 25 | Population: | 0 | Voting Age Population: | 0 |
|---|---|---|---|---|---|---|---|
| Part | 2 | is in District | 26 | Population: | 4,962 | Voting Age Population: | 3,517 |

**In Russell**     There are   1   Splits(s)   in political subdivisions

For **Russell( County) in Russell**    The population of   28,897   is split between:   3 districts  
*STFID:51167*

| Part | 1 | is in District | 3 | Population: | 3,803 | Voting Age Population: | 3,039 |
|---|---|---|---|---|---|---|---|
| Part | 2 | is in District | 4 | Population: | 11,867 | Voting Age Population: | 9,336 |
| Part | 3 | is in District | 5 | Population: | 13,227 | Voting Age Population: | 10,517 |

**In Smyth**     There are   2   Splits(s)   in political subdivisions

For **Royal Oak West( Voting Districts) in Smyth**    The population of   1,259   is split between:   2 districts  
*STFID:51173602*

| Part | 1 | is in District | 5 | Population: | 254 | Voting Age Population: | 197 |
|---|---|---|---|---|---|---|---|
| Part | 2 | is in District | 6 | Population: | 1,005 | Voting Age Population: | 820 |

# 791

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| For **Smyth( County) in Smyth** | | | The population of *STFID: 51173* | | 32,208 | is split between | 2 districts |
| | Part | 1 | is in District | 5 | Population: | 10,872 | Voting Age Population: | 8,632 |
| | Part | 2 | is in District | 6 | Population: | 21,336 | Voting Age Population: | 16,889 |

| In **Southampton** | | | There are | 2 Split(s) | | in political subdivisions |
|---|---|---|---|---|---|---|
| For **Forks-Of-The-River( Voting Districts) in Southampton** | | | The population of *STFID: 5117 5502* | | 857 | is split between | 2 districts |
| | Part | 1 | is in District | 64 | Population: | 463 | Voting Age Population: | 361 |
| | Part | 2 | is in District | 75 | Population: | 394 | Voting Age Population: | 322 |
| For **Southampton( County) in Southampton** | | | The population of *STFID: 51175* | | 18,570 | is split between | 2 districts |
| | Part | 1 | is in District | 64 | Population: | 6,110 | Voting Age Population: | 4,735 |
| | Part | 2 | is in District | 75 | Population: | 12,460 | Voting Age Population: | 9,917 |

| In **Spotsylvania** | | | There are | 3 Split(s) | | in political subdivisions |
|---|---|---|---|---|---|---|
| For **Brent's Mill( Voting Districts) in Spotsylvania** | | | The population of *STFID: 51177702* | | 4,095 | is split between | 2 districts |
| | Part | 1 | is in District | 54 | Population: | 54 | Voting Age Population: | 39 |
| | Part | 2 | is in District | 88 | Population: | 4,041 | Voting Age Population: | 2,908 |
| For **Brokenburg( Voting Districts) in Spotsylvania** | | | The population of *STFID: 5117 5502* | | 4,476 | is split between | 3 districts |
| | Part | 1 | is in District | 54 | Population: | 1,530 | Voting Age Population: | 1,103 |
| | Part | 2 | is in District | 55 | Population: | 1,384 | Voting Age Population: | 1,034 |
| | Part | 3 | is in District | 56 | Population: | 1,562 | Voting Age Population: | 1,172 |
| For **Spotsylvania( County) in Spotsylvania** | | | The population of *STFID: 51177* | | 122,397 | is split between | 4 districts |
| | Part | 1 | is in District | 54 | Population: | 77,725 | Voting Age Population: | 55,369 |
| | Part | 2 | is in District | 55 | Population: | 9,355 | Voting Age Population: | 7,003 |
| | Part | 3 | is in District | 56 | Population: | 4,780 | Voting Age Population: | 3,621 |
| | Part | 4 | is in District | 88 | Population: | 30,537 | Voting Age Population: | 22,361 |

| In **Stafford** | | | There are | 3 Split(s) | | in political subdivisions |
|---|---|---|---|---|---|---|
| For **Hampton( Voting Districts) in Stafford** | | | The population of *STFID: 51179703* | | 5,412 | is split between | 2 districts |
| | Part | 1 | is in District | 28 | Population: | 4,244 | Voting Age Population: | 2,913 |
| | Part | 2 | is in District | 88 | Population: | 1,168 | Voting Age Population: | 712 |
| For **Stafford( County) in Stafford** | | | The population of *STFID: 51179* | | 128,961 | is split between | 3 districts |
| | Part | 1 | is in District | 2 | Population: | 33,530 | Voting Age Population: | 23,840 |
| | Part | 2 | is in District | 28 | Population: | 70,354 | Voting Age Population: | 50,673 |
| | Part | 3 | is in District | 88 | Population: | 25,077 | Voting Age Population: | 17,251 |
| For **Whitson( Voting Districts) in Stafford** | | | The population of *STFID: 51179702* | | 5,049 | is split between | 2 districts |
| | Part | 1 | is in District | 28 | Population: | 1,537 | Voting Age Population: | 955 |
| | Part | 2 | is in District | 88 | Population: | 3,512 | Voting Age Population: | 2,415 |

| In **Suffolk** | | | There are | 3 Split(s) | | in political subdivisions |
|---|---|---|---|---|---|---|
| For **John F. Kennedy( Voting Districts) in Suffolk** | | | The population of *STFID: 51800602* | | 4,895 | is split between | 2 districts |
| | Part | 1 | is in District | 76 | Population: | 1,242 | Voting Age Population: | 987 |

## 792

| | | | | | | Population: | | Voting Age Population: | |
|---|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 77 | | Population: | 3,653 | Voting Age Population: | 2,522 |
| For | Lakeside( Voting Districts) in Suffolk | | | | The population of STFID:51809601 | | 4,376 | is split between | 2 districts |
| | Part | 1 | is in District | 76 | | Population: | 3,313 | Voting Age Population: | 2,523 |
| | Part | 2 | is in District | 77 | | Population: | 1,063 | Voting Age Population: | 759 |
| For | Suffolk( County) in Suffolk | | | | The population of STFID:51809 | | 84,585 | is split between | 4 districts |
| | Part | 1 | is in District | 64 | | Population: | 7,112 | Voting Age Population: | 5,582 |
| | Part | 2 | is in District | 76 | | Population: | 47,091 | Voting Age Population: | 35,614 |
| | Part | 3 | is in District | 77 | | Population: | 16,943 | Voting Age Population: | 11,907 |
| | Part | 4 | is in District | 80 | | Population: | 13,439 | Voting Age Population: | 9,345 |

| In | Sussex | | | There are | 1 Split(s) | | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|---|
| For | Sussex( County) in Sussex | | | | The population of STFID:51183 | | 12,087 | is split between | 2 districts |
| | Part | 1 | is in District | 64 | | Population: | 1,644 | Voting Age Population: | 1,353 |
| | Part | 2 | is in District | 75 | | Population: | 10,443 | Voting Age Population: | 8,706 |

| In | Virginia Beach | | | There are | 6 Split(s) | | | in political subdivisions | |
|---|---|---|---|---|---|---|---|---|---|
| For | Aragona( Voting Districts) in Virginia Beach | | | | The population of STFID:518100016 | | 7,280 | is split between | 2 districts |
| | Part | 1 | is in District | 85 | | Population: | 5,436 | Voting Age Population: | 4,168 |
| | Part | 2 | is in District | 90 | | Population: | 1,844 | Voting Age Population: | 1,379 |
| For | Chesapeake Beach( Voting Districts) in Virginia Beach | | | | The population of STFID:518100037 | | 8,310 | is split between | 2 districts |
| | Part | 1 | is in District | 83 | | Population: | 8,310 | Voting Age Population: | 6,413 |
| | Part | 2 | is in District | 100 | | Population: | 0 | Voting Age Population: | 0 |
| For | Old Donation( Voting Districts) in Virginia Beach | | | | The population of STFID:518100015 | | 5,616 | is split between | 2 districts |
| | Part | 1 | is in District | 83 | | Population: | 4,415 | Voting Age Population: | 3,399 |
| | Part | 2 | is in District | 85 | | Population: | 1,201 | Voting Age Population: | 925 |
| For | Reon( Voting Districts) in Virginia Beach | | | | The population of STFID:518100080 | | 3,722 | is split between | 2 districts |
| | Part | 1 | is in District | 85 | | Population: | 964 | Voting Age Population: | 687 |
| | Part | 2 | is in District | 90 | | Population: | 2,758 | Voting Age Population: | 1,950 |
| For | Shell( Voting Districts) in Virginia Beach | | | | The population of STFID:518100069 | | 4,516 | is split between | 2 districts |
| | Part | 1 | is in District | 83 | | Population: | 1,048 | Voting Age Population: | 877 |
| | Part | 2 | is in District | 90 | | Population: | 3,468 | Voting Age Population: | 2,585 |
| For | Virginia Beach( County) in Virginia Beach | | | | The population of STFID:51810 | | 437,994 | is split between | 8 districts |
| | Part | 1 | is in District | 21 | | Population: | 74,578 | Voting Age Population: | 54,806 |
| | Part | 2 | is in District | 81 | | Population: | 45,230 | Voting Age Population: | 34,204 |
| | Part | 3 | is in District | 82 | | Population: | 80,463 | Voting Age Population: | 63,348 |
| | Part | 4 | is in District | 83 | | Population: | 46,530 | Voting Age Population: | 36,981 |
| | Part | 5 | is in District | 84 | | Population: | 80,281 | Voting Age Population: | 58,742 |
| | Part | 6 | is in District | 85 | | Population: | 80,800 | Voting Age Population: | 62,188 |
| | Part | 7 | is in District | 90 | | Population: | 30,112 | Voting Age Population: | 22,476 |

# 793

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Part | 8 | is in District | 100 | Population: | 0 | Voting Age Population: | 0 |

**In  Warren**                              There are          1  Splits(s)            in political subdivisions

For     Warren( County) in Warren                    The population of          37,575          is split between          3  districts
                                                     STFID:51187

| | Part | 1 | is in District | 15 | Population: | 9,679 | Voting Age Population: | 7,439 |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 18 | Population: | 18,267 | Voting Age Population: | 13,565 |
| | Part | 3 | is in District | 29 | Population: | 9,679 | Voting Age Population: | 7,491 |

**In  Washington**                         There are          1  Splits(s)            in political subdivisions

For   Washington( County) in Washington               The population of          51,876          is split between          2  districts
                                                      STFID:51191

| | Part | 1 | is in District | 4 | Population: | 20,943 | Voting Age Population: | 16,662 |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 5 | Population: | 33,933 | Voting Age Population: | 27,460 |

**In  Wise**                               There are          2  Splits(s)            in political subdivisions

For   East Pound( Voting Districts) in Wise            The population of          2,581          is split between          2  districts
                                                      STFID:51195203

| | Part | 1 | is in District | 1 | Population: | 887 | Voting Age Population: | 710 |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 4 | Population: | 1,697 | Voting Age Population: | 1,508 |

For   Wise( County) in Wise                           The population of          41,452          is split between          2  districts
                                                      STFID:51195

| | Part | 1 | is in District | 1 | Population: | 27,505 | Voting Age Population: | 21,798 |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 4 | Population: | 13,947 | Voting Age Population: | 11,048 |

**In  York**                               There are          3  Splits(s)            in political subdivisions

For   Edgehill( Voting Districts) in York              The population of          5,335          is split between          2  districts
                                                      STFID:51199303

| | Part | 1 | is in District | 93 | Population: | 2,291 | Voting Age Population: | 1,796 |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 96 | Population: | 3,044 | Voting Age Population: | 2,366 |

For   Harwoods Mill( Voting Districts) in York         The population of          5,111          is split between          2  districts
                                                      STFID:51199401

| | Part | 1 | is in District | 91 | Population: | 1,879 | Voting Age Population: | 1,443 |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 93 | Population: | 3,232 | Voting Age Population: | 2,520 |

For   York( County) in York                           The population of          65,464          is split between          3  districts
                                                      STFID:51199

| | Part | 1 | is in District | 91 | Population: | 23,693 | Voting Age Population: | 16,430 |
|---|---|---|---|---|---|---|---|---|
| | Part | 2 | is in District | 93 | Population: | 8,814 | Voting Age Population: | 6,769 |
| | Part | 3 | is in District | 96 | Population: | 32,957 | Voting Age Population: | 24,989 |

There are          190  Splits in          58    Counties

| | | More than one split: | | Splits with no Population: |
|---|---|---|---|---|
| Counties with Splits: | 58 | 29 | | 2 |
| MCD/Townships with Splits: | 0 | 0 | | 0 |
| Voting Districts with Splits: | 132 | 9 | | 13 |

794

| Workspace: House Plans>>UofR Revised Plan | | |
|---|---|---|
| Plan last edited:    No Edits have been made! | | Printed: 4/4/2011  9:21 am |

**District:    1**        Total Population:    81,019        Ideal: 80,010        **Deviation:** 1.26%

| Counties and Cities | Population |
|---|---|
| 105 Lee | 25,587 |
| 720 Norton | 3,958 |
| 169 Scott | 23,177 |
| **Precincts** | **Population** |
| 195 Wise (Part) | 28,297 |
| Appalachia (101) | 2,825 |
| Big Stone Gap (301) | 6,027 |
| Dorchester (102) | 1,629 |
| East Pound (203) | 2,584 |
| East Stone Gap (302) | 4,377 |
| Guest River (103) | 1,596 |
| West Pound (104) | 3,375 |
| Wise (202) | 5,884 |

**District:    2**        Total Population:    82,053        Ideal: 80,010        **Deviation:** 2.55%

| Counties and Cities | Population |
|---|---|
| 027 Buchanan | 24,098 |
| 051 Dickenson | 15,903 |
| 167 Russell | 28,897 |
| **Precincts** | **Population** |
| 195 Wise (Part) | 13,155 |
| Clinch Valley (401) | 4,280 |
| North Coeburn (201) | 2,459 |
| South Coeburn (402) | 5,000 |
| St. Paul (403) | 1,416 |

**District:    3**        Total Population:    81,137        Ideal: 80,010        **Deviation:** 1.41%

| Counties and Cities | Population |
|---|---|
| 021 Bland | 6,824 |
| 185 Tazewell | 45,078 |
| 197 Wythe | 29,235 |

**District:    4**        Total Population:    81,101        Ideal: 80,010        **Deviation:** 1.36%

| Counties and Cities | Population |
|---|---|
| 520 Bristol | 17,835 |
| 191 Washington | 54,876 |
| **Precincts** | **Population** |
| 173 Smyth (Part) | 3,887 |
| Chilhowie (301) | 3,887 |
| **Split precincts** | **Population** |
| 173 Smyth (partial precincts) | 4,503 |
| Rich Valley (202) | 190 |
| Saltville (101) | 3,981 |
| Seven Mile Ford (201) | 332 |

**District:    5**        Total Population:    79,111        Ideal: 80,010        **Deviation:** -1.12%

| Counties and Cities | Population |
|---|---|
| 035 Carroll | 30,042 |
| 640 Galax | 7,042 |
| 077 Grayson | 15,533 |
| **Precincts** | **Population** |
| 141 Patrick (Part) | 2,676 |
| Ararat (101) | 1,264 |
| Willis Gap (103) | 1,412 |

Primary Report

795

| Plan last edited: | No Edits have been made! | | Printed: 4/4/2011  9:21 am |
|---|---|---|---|

| District: | 5 | Total Population: | 79,111 | Ideal: 80,010 | | Deviation: -1.12% |
|---|---|---|---|---|---|---|

| Precincts | Population |
|---|---|
| 173 Smyth (Part) | 19,614 |
| Adwolfe (701) | 2,787 |
| Atkins (501) | 2,973 |
| East Park (401) | 2,600 |
| Konnarock (703) | 234 |
| Royal Oak East (601) | 3,396 |
| Royal Oak West (602) | 1,259 |
| St. Clair (302) | 924 |
| Sugar Grove (702) | 1,733 |
| Wassona (502) | 1,865 |
| West Park (402) | 1,843 |

| Split precincts | Population |
|---|---|
| 173 Smyth (partial precincts) | 4,204 |
| Rich Valley (202) | 1,417 |
| Saltville (101) | 333 |
| Seven Mile Ford (201) | 2,454 |

| District: | 6 | Total Population: | 81,623 | Ideal: 80,010 | | Deviation: 2.02% |
|---|---|---|---|---|---|---|

| Counties and Cities | Population |
|---|---|
| 045 Craig | 5,190 |
| 071 Giles | 17,286 |
| 155 Pulaski | 34,872 |
| 750 Radford | 16,408 |

| Precincts | Population |
|---|---|
| 121 Montgomery (Part) | 7,867 |
| D-2 (402) | 2,927 |
| D-3 Part 1 (403) | 3,590 |
| D-3 Part 2 (4032) | 3 |
| E-2 (502) | 1,347 |

| District: | 7 | Total Population: | 80,602 | Ideal: 80,010 | | Deviation: 0.74% |
|---|---|---|---|---|---|---|

| Precincts | Population |
|---|---|
| 121 Montgomery (Part) | 80,602 |
| A-1 (101) | 2,437 |
| A-2 (102) | 5,948 |
| A-3 (103) | 4,609 |
| B-1 (201) | 2,440 |
| B-2 (202) | 5,483 |
| B-3 (203) | 3,281 |
| B-4 (204) | 4,297 |
| C-2 (302) | 3,165 |
| C-4 (304) | 3,756 |
| D-1 (401) | 2,082 |
| D-4 (404) | 1,562 |
| D-5 (405) | 3,382 |
| E-1 (501) | 11,394 |
| F-1 (601) | 7,824 |
| F-2 (602) | 5,588 |
| G-1 (701) | 5,222 |
| G-2 (702) | 8,132 |

| District: | 8 | Total Population: | 80,345 | Ideal: 80,010 | | Deviation: 0.42% |
|---|---|---|---|---|---|---|

| Counties and Cities | Population |
|---|---|
| 775 Salem | 24,802 |

| Precincts | Population |
|---|---|
| 121 Montgomery (Part) | 5,923 |

Primary Report

796

| Workspace: House Plans>>UofR Revised Plan | | |
|---|---|---|
| Plan last edited:   No Edits have been made! | | Printed: 4/4/2011  9:21 am |

| District:   8 | Total Population:   80,345 | Ideal: 80,010 | Deviation: 0.42% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| C-1 (301) | | | 4,523 |
| C-3 (303) | | | 1,400 |
| 161 Roanoke (Part) | | | 46,700 |
| Bennett Springs (107) | | | 1,442 |
| Bent Mountain (301) | | | 840 |
| Castle Rock (305) | | | 4,573 |
| Catawba (101) | | | 1,108 |
| Cave Spring (503) | | | 2,385 |
| Cotton Hill (501) | | | 2,231 |
| Garst Mill (306) | | | 2,667 |
| Glenvar (103) | | | 2,430 |
| Green Hill (106) | | | 5,151 |
| Mason Valley (102) | | | 1,088 |
| Mount Vernon (506) | | | 2,151 |
| Northside (104) | | | 2,041 |
| Oak Grove (304) | | | 3,962 |
| Penn Forest (502) | | | 2,328 |
| Peters Creek (105) | | | 3,972 |
| Poages Mill (302) | | | 3,806 |
| Wildwood (108) | | | 2,167 |
| Windsor Hills (303) | | | 2,358 |
| **Split precincts** | | | **Population** |
| 161 Roanoke (partial precincts) | | | 2,920 |
| Botetourt Springs (204) | | | 2,920 |
| **District:   9** | Total Population:   79,422 | Ideal: 80,010 | Deviation: -0.73% |
| **Counties and Cities** | | | **Population** |
| 063 Floyd | | | 15,279 |
| 067 Franklin | | | 56,159 |
| **Precincts** | | | **Population** |
| 141 Patrick (Part) | | | 2,752 |
| Meadows Of Dan (401) | | | 1,366 |
| Woolwine (503) | | | 1,386 |
| 143 Pittsylvania (Part) | | | 5,232 |
| Bearskin (602) | | | 514 |
| Callands (201) | | | 1,860 |
| Climax (206) | | | 1,456 |
| Sandy Level (204) | | | 1,402 |
| **District:   10** | Total Population:   81,034 | Ideal: 80,010 | Deviation: 1.28% |
| **Counties and Cities** | | | **Population** |
| 089 Henry | | | 54,151 |
| 690 Martinsville | | | 13,821 |
| **Precincts** | | | **Population** |
| 141 Patrick (Part) | | | 13,062 |
| Claudville (102) | | | 1,152 |
| Critz/Stella (301) | | | 2,363 |
| Dry Pond (201) | | | 690 |
| Elamsville (502) | | | 1,386 |
| Liberty (302) | | | 1,624 |
| Patrick Springs (202) | | | 1,695 |
| Russell Creek (203) | | | 1,185 |
| Stuart Administration (402) | | | 2,180 |
| Stuart Community (501) | | | 787 |
| **District:   11** | Total Population:   80,956 | Ideal: 80,010 | Deviation: 1.18% |
| **Precincts** | | | **Population** |

797

| Workspace: House Plans>>UofR Revised Plan | | |
|---|---|---|
| Plan last edited:   No Edits have been made! | | Printed: 4/4/2011  9:21 am |

| District:    11 | Total Population:    80,956 | Ideal: 80,010 | Deviation: 1.18% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 770 Roanoke city (Part) | | | 80,956 |
| Eureka Park (020) | | | 2,481 |
| Fishburn Park (031) | | | 1,968 |
| Garden City (037) | | | 3,758 |
| Grandin Court (032) | | | 1,689 |
| Highland No. 1 (001) | | | 3,245 |
| Highland No. 2 (002) | | | 3,095 |
| Jefferson No. 2 (008) | | | 1,982 |
| Lee-Hi (035) | | | 3,468 |
| Lincoln Terrace (016) | | | 2,272 |
| Melrose (019) | | | 2,788 |
| Monterey (017) | | | 3,757 |
| Peters Creek (018) | | | 6,011 |
| Raleigh Court No. 1 (024) | | | 2,970 |
| Raleigh Court No. 2 (026) | | | 2,494 |
| Raleigh Court No. 3 (027) | | | 1,969 |
| Raleigh Court No. 4 (028) | | | 1,472 |
| Raleigh Court No. 5 (029) | | | 1,255 |
| South Roanoke No. 1 (033) | | | 1,802 |
| South Roanoke No. 2 (034) | | | 2,676 |
| Villa Heights (021) | | | 4,950 |
| Wasena (030) | | | 1,687 |
| Washington Heights (022) | | | 6,580 |
| Westside (023) | | | 2,415 |
| Williamson Road No. 1 (010) | | | 2,703 |
| Williamson Road No. 2 (011) | | | 1,520 |
| Williamson Road No. 3 (012) | | | 2,650 |
| Williamson Road No. 4 (013) | | | 2,014 |
| Williamson Road No. 5 (014) | | | 3,124 |
| Williamson Road No. 6 (015) | | | 2,161 |

| District:    12 | Total Population:    81,393 | Ideal: 80,010 | Deviation: 1.73% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 005 Alleghany | | | 16,250 |
| 017 Bath | | | 4,731 |
| 580 Covington | | | 5,961 |
| 091 Highland | | | 2,321 |
| 790 Staunton | | | 23,746 |
| **Precincts** | | | **Population** |
| 015 Augusta (Part) | | | 28,384 |
| Buffalo Gap (401) | | | 1,987 |
| Cedar Green (405) | | | 2,134 |
| Churchville Fire Station (304) | | | 1,556 |
| Churchville School (402) | | | 1,962 |
| Craigsville (403) | | | 3,071 |
| Deerfield (404) | | | 644 |
| Fort Defiance (301) | | | 3,976 |
| Jolivue (101) | | | 2,463 |
| Middlebrook (502) | | | 1,569 |
| Mount Solon (303) | | | 2,110 |
| North River (302) | | | 1,559 |
| Verona (103) | | | 5,353 |

| District:    13 | Total Population:    76,926 | Ideal: 80,010 | Deviation: -3.85% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 683 Manassas | | | 37,821 |
| **Precincts** | | | **Population** |

**Primary Report**

798

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:   13**   Total Population:  76,926    Ideal: 80,010    Deviation: -3.85%

| Precincts | Population |
|---|---|
| 153 Prince William (Part) | 37,687 |
| Ashland (309) | 3,000 |
| Bennett (102) | 7,036 |
| Benton (203) | 4,653 |
| Brentsville (101) | 2,637 |
| Buckhall (103) | 3,569 |
| Marshall (202) | 4,581 |
| Park (109) | 2,687 |
| Powell (211) | 1,363 |
| Pr. William A (000) | 848 |
| Signal Hill (114) | 4,172 |
| Woodbine (209) | 3,141 |
| **Split precincts** | **Population** |
| 153 Prince William (partial precincts) | 1,418 |
| Westgate (407) | 1,418 |

**District:   14**   Total Population:  80,546    Ideal: 80,010    Deviation: 0.67%

| Counties and Cities | Population |
|---|---|
| 590 Danville | 43,055 |
| **Precincts** | **Population** |
| 143 Pittsylvania (Part) | 37,491 |
| Bachelors Hall (702) | 2,222 |
| Browville (606) | 2,019 |
| Dry Fork (607) | 948 |
| East Blairs (307) | 2,137 |
| Ferry Road (703) | 614 |
| Keeling (402) | 2,083 |
| Kentuck (404) | 3,478 |
| Mt. Cross (705) | 2,051 |
| Mt. Hermon (704) | 4,136 |
| Ringgold (405) | 3,933 |
| Stony Mill (603) | 2,499 |
| Swansonville (604) | 2,210 |
| Tunstall (106) | 1,955 |
| Twin Springs (103) | 4,175 |
| West Blairs (108) | 1,132 |
| Whitmell (605) | 1,899 |

**District:   15**   Total Population:  80,771    Ideal: 80,010    Deviation: 0.95%

| Counties and Cities | Population |
|---|---|
| 139 Page | 24,042 |
| 157 Rappahannock | 7,373 |
| 187 Warren | 37,575 |
| **Precincts** | **Population** |
| 069 Frederick (Part) | 11,781 |
| Canterburg (503) | 4,640 |
| Cedar Creek (104) | 2,496 |
| Newtown (502) | 4,645 |

**District:   16**   Total Population:  78,882    Ideal: 80,010    Deviation: -1.41%

| Counties and Cities | Population |
|---|---|
| 515 Bedford city | 6,222 |
| **Precincts** | **Population** |
| 019 Bedford (Part) | 33,577 |
| Bedford Christian Church (703) | 2,719 |
| Bedford County Psa (302) | 2,384 |

**Primary Report**

799

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited: No Edits have been made! | Printed: 4/4/2011 9:21 am |

**District: 16**   Total Population: 78,882   Ideal: 80,010   **Deviation: -1.41%**

| Precincts | Population |
|---|---|
| Bethesda Methodist Church (303) | 1,252 |
| Body Camp Elem School (204) | 756 |
| Chamblissburg First Aid Bldg (103) | 1,470 |
| Forest Youth Athletic Assoc. (304) | 1,401 |
| Huddleston Elem School (305) | 1,391 |
| Liberty High School (702) | 2,990 |
| Moneta Elem School (203) | 4,830 |
| New London Academy (301) | 4,460 |
| Saunders Grove Brethren Church (604) | 506 |
| Saunders Vol Fire Dept (205) | 2,222 |
| Staunton River High School (202) | 2,575 |
| Thomas Jefferson Elem School (402) | 4,621 |
| 031 Campbell (Part) | 39,083 |
| Altavista (303) | 3,452 |
| Bedford Springs (202) | 3,184 |
| Brookville (101) | 3,857 |
| Court House (402) | 4,789 |
| Evington (301) | 1,728 |
| Gladys (702) | 3,138 |
| Lynch Station (302) | 2,444 |
| New London (102) | 3,577 |
| Spring Hill (501) | 4,015 |
| Walker (201) | 5,278 |
| Yellow Branch (502) | 3,621 |

**District: 17**   Total Population: 81,898   Ideal: 80,010   **Deviation: 2.36%**

| Precincts | Population |
|---|---|
| 019 Bedford (Part) | 10,573 |
| Goodview Elem School (101) | 6,191 |
| Hardy Fire & Rescue Bldg (102) | 1,396 |
| Shady Grove Baptist Church (602) | 2,986 |
| 023 Botetourt (Part) | 12,493 |
| Blue Ridge (201) | 3,329 |
| Cloverdale (502) | 4,449 |
| Coyner Springs (501) | 1,867 |
| Rainbow Forest (202) | 2,848 |
| 161 Roanoke (Part) | 42,724 |
| Bonsack (402) | 898 |
| Burlington (202) | 2,301 |
| Clearbrook (505) | 2,163 |
| Hollins (206) | 2,198 |
| Hunting Hills (507) | 3,223 |
| Lindenwood (405) | 4,679 |
| Mount Pleasant (406) | 3,856 |
| Mountain View (203) | 3,866 |
| North Vinton (403) | 3,933 |
| Ogden (504) | 3,133 |
| Orchards (205) | 4,587 |
| Plantation (201) | 3,435 |
| South Vinton (404) | 4,452 |
| 770 Roanoke city (Part) | 16,076 |
| Jefferson No. 1 (005) | 6,112 |
| Jefferson-Riverdale (007) | 4,228 |
| Tinker (009) | 5,736 |
| **Split precincts** | **Population** |
| 161 Roanoke (partial precincts) | 32 |

Primary Report
Provided by the Division of Legislative Services

Page 6 of 41

800

**Workspace: House Plans>>UofR Revised Plan**

Plan last edited:   No Edits have been made!                                Printed: 4/4/2011  9:21 am

| District:   17 | Total Population:   81,898 | Ideal: 80,010 | Deviation: 2.36% |
|---|---|---|---|
| Split precincts | | | Population |
| Botetourt Springs (204) | | | 32 |

| District:   18 | Total Population:   79,430 | Ideal: 80,010 | Deviation: -0.72% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 043 Clarke | | | 14,034 |
| **Precincts** | | | **Population** |
| 061 Fauquier (Part) | | | 35,253 |
| Airlie (202) | | | 2,226 |
| Broad Run (503) | | | 2,510 |
| Courthouse (201) | | | 4,532 |
| Leeds (402) | | | 3,138 |
| Marshall (401) | | | 3,865 |
| New Baltimore (502) | | | 6,470 |
| The Plains (501) | | | 3,234 |
| Warrenton (204) | | | 3,987 |
| Waterloo (403) | | | 5,291 |
| 069 Frederick (Part) | | | 7,878 |
| Clear Brook (301) | | | 2,486 |
| Neffs Town (302) | | | 5,392 |
| 107 Loudoun (Part) | | | 22,265 |
| Aldie (309) | | | 1,232 |
| Middleburg (307) | | | 1,685 |
| Philomont (305) | | | 2,507 |
| Purcellville One (301) | | | 4,172 |
| Purcellville Two (310) | | | 4,721 |
| Round Hill (302) | | | 2,952 |
| St. Louis (308) | | | 1,863 |
| Woodgrove (311) | | | 3,133 |

| District:   19 | Total Population:   81,180 | Ideal: 80,010 | Deviation: 1.46% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 530 Buena Vista | | | 6,650 |
| 678 Lexington | | | 7,042 |
| 163 Rockbridge | | | 22,307 |
| **Precincts** | | | **Population** |
| 019 Bedford (Part) | | | 24,526 |
| Big Island Elem School (502) | | | 1,104 |
| Boonsboro Elem School (505) | | | 2,762 |
| Boonsboro Ruritan Club (506) | | | 2,880 |
| Forest Elem School (401) | | | 3,455 |
| Goode Rescue Squad (701) | | | 2,626 |
| Knights Of Columbus Bldg (403) | | | 3,371 |
| Montvale Elem School (601) | | | 2,537 |
| Odd Fellows Hall (504) | | | 514 |
| Pleasant View (507) | | | 431 |
| Sedalia Center (503) | | | 1,356 |
| Suck Springs (704) | | | 882 |
| Thaxton Elem School (603) | | | 2,608 |
| 023 Botetourt (Part) | | | 20,655 |
| Amsterdam (101) | | | 2,353 |
| Asbury (102) | | | 3,851 |
| Buchanan (301) | | | 2,571 |
| Courthouse (402) | | | 2,658 |
| Eagle Rock (403) | | | 1,291 |
| Glen Wilton (404) | | | 1,001 |
| Mill Creek (302) | | | 1,592 |

801

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:   19**     Total Population:   81,180          Ideal: 80,010                      **Deviation:** 1.46%

| Precincts | Population |
|---|---|
| Oriskany (405) | 94 |
| Roaring Run (303) | 742 |
| Springwood (304) | 1,401 |
| Town Hall (406) | 1,707 |
| Troutville (104) | 1,394 |

**District:   20**     Total Population:   78,943          Ideal: 80,010                      **Deviation:** -1.33%

| Counties and Cities | Population |
|---|---|
| 660 Harrisonburg | 48,914 |
| **Precincts** | **Population** |
| 165 Rockingham (Part) | 30,029 |
| Bridgewater (401) | 5,644 |
| Dayton (404) | 1,530 |
| Massanetta Springs (305) | 7,130 |
| Montezuma (402) | 2,612 |
| Mt. Clinton (204) | 2,010 |
| Mt. Crawford (403) | 417 |
| North River (303) | 1,788 |
| Ottobine (207) | 3,936 |
| Silver Lake (405) | 4,962 |

**District:   21**     Total Population:   83,279          Ideal: 80,010                      **Deviation:** 4.09%

| Precincts | Population |
|---|---|
| 810 Virginia Beach (Part) | 83,279 |
| Bellamy (043) | 5,233 |
| Brandon (042) | 4,823 |
| Centerville (044) | 4,777 |
| Colonial (065) | 4,354 |
| Glenwood (058) | 4,335 |
| Homestead (052) | 5,727 |
| Indian Lakes (078) | 3,963 |
| Lake Christopher (089) | 3,873 |
| Larkspur (024) | 3,232 |
| Lexington (091) | 5,257 |
| Manor (068) | 3,714 |
| Pleasant Hill (079) | 4,374 |
| Providence (027) | 3,920 |
| Rosemont Forest (064) | 5,723 |
| Round Hill (071) | 7,208 |
| Shannon (053) | 3,328 |
| Stratford Chase (051) | 3,979 |
| Tallwood (084) | 5,459 |

**District:   22**     Total Population:   79,274          Ideal: 80,010                      **Deviation:** -0.92%

| Counties and Cities | Population |
|---|---|
| 011 Appomattox | 14,973 |
| 037 Charlotte | 12,586 |
| 135 Nottoway | 15,853 |
| 147 Prince Edward | 23,368 |
| **Precincts** | **Population** |
| 031 Campbell (Part) | 11,317 |
| Brookneal (701) | 2,824 |
| Concord (603) | 4,040 |
| Morris Church (703) | 1,062 |
| Three Forks (401) | 3,391 |
| 053 Dinwiddie (Part) | 1,177 |
| White Oak (102) | 1,177 |

802

**Workspace: House Plans>>UofR Revised Plan**
Plan last edited:   No Edits have been made!                                    Printed: 4/4/2011  9:21 am

| District:   23 | Total Population:   80,010 | Ideal: 80,010 | Deviation: 0.00% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 031 Campbell (Part) | | | 4,442 |
| Airport (601) | | | 2,376 |
| Kings (602) | | | 2,066 |
| 680 Lynchburg (Part) | | | 70,426 |
| First Ward Fifth Precinct (105) | | | 2,100 |
| First Ward First Precinct (101) | | | 7,491 |
| First Ward Fourth Precinct (104) | | | 2,133 |
| First Ward Second Precinct (102) | | | 3,815 |
| First Ward Third Precinct (103) | | | 2,942 |
| Fourth Ward First Precinct (401) | | | 6,017 |
| Fourth Ward Fourth Precinct (404) | | | 4,671 |
| Fourth Ward Second Precinct (402) | | | 2,379 |
| Fourth Ward Third Precinct (403) | | | 6,724 |
| Second Ward First Precinct (201) | | | 7,596 |
| Second Ward Third Precinct (203) | | | 2,429 |
| Third Ward Fifth Precinct (305) | | | 4,325 |
| Third Ward First Precinct (301) | | | 3,686 |
| Third Ward Fourth Precinct (304) | | | 9,107 |
| Third Ward Second Precinct (302) | | | 2,024 |
| Third Ward Third Precinct (303) | | | 2,987 |
| **Split precincts** | | | **Population** |
| 680 Lynchburg (partial precincts) | | | 5,142 |
| Second Ward Second Precinct (202) | | | 5,142 |

| District:   24 | Total Population:   78,906 | Ideal: 80,010 | Deviation: -1.38% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 009 Amherst | | | 32,353 |
| 125 Nelson | | | 15,020 |
| **Precincts** | | | **Population** |
| 003 Albemarle (Part) | | | 31,533 |
| Brownsville (604) | | | 4,642 |
| Cale (405) | | | 8,105 |
| Country Green (305) | | | 2,912 |
| Monticello (402) | | | 2,469 |
| Porter's (403) | | | 2,306 |
| Red Hill (302) | | | 4,010 |
| Scottsville (401) | | | 2,432 |
| Stone Robinson (406) | | | 3,616 |
| Yellow Mountain (605) | | | 951 |
| **Split precincts** | | | **Population** |
| 680 Lynchburg (partial precincts) | | | 0 |
| Second Ward Second Precinct (202) | | | 0 |

| District:   25 | Total Population:   80,030 | Ideal: 80,010 | Deviation: 0.02% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 820 Waynesboro | | | 21,006 |
| **Precincts** | | | **Population** |
| 015 Augusta (Part) | | | 45,366 |
| Crimora (201) | | | 4,839 |
| Dooms (801) | | | 2,944 |
| Expo (102) | | | 3,178 |
| Fishersville (802) | | | 4,811 |
| Greenville (501) | | | 3,090 |
| Lyndhurst (603) | | | 2,495 |
| New Hope (202) | | | 2,623 |
| Sherando (601) | | | 2,533 |

803

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:   25**   Total Population:  80,030   Ideal: 80,010   **Deviation:** 0.02%

| Precincts | Population |
|---|---|
| Spottswood (503) | 1,760 |
| Stuarts Draft (602) | 5,452 |
| Weyers Cave (203) | 3,848 |
| White Hill (504) | 3,488 |
| Wilson (803) | 4,305 |
| 165 Rockingham (Part) | 13,658 |
| Cross Keys (306) | 1,574 |
| Grottoes (304) | 2,660 |
| McGaheysville (503) | 2,708 |
| Port Republic (302) | 2,412 |
| Swift Run (502) | 4,304 |

**District:   26**   Total Population:  79,121   Ideal: 80,010   **Deviation:** -1.11%

| Counties and Cities | Population |
|---|---|
| 171 Shenandoah | 41,993 |
| **Precincts** | **Population** |
| 069 Frederick (Part) | 4,501 |
| Gore (102) | 4,501 |
| 165 Rockingham (Part) | 32,627 |
| Bergton (104) | 798 |
| Broadway (101) | 3,587 |
| Edom (202) | 1,956 |
| Elkton (501) | 2,711 |
| Fulks Run (103) | 2,608 |
| Keezletown (301) | 1,783 |
| Lacey Spring (105) | 1,644 |
| Melrose (203) | 3,655 |
| Plains (107) | 3,662 |
| Singers Glen (201) | 2,015 |
| South Fork (504) | 1,678 |
| Stony Run (505) | 2,950 |
| Tenth Legion (106) | 1,658 |
| Timberville (102) | 1,922 |

**District:   27**   Total Population:  80,160   Ideal: 80,010   **Deviation:** 0.19%

| Precincts | Population |
|---|---|
| 041 Chesterfield (Part) | 80,160 |
| Beulah (202) | 5,050 |
| Bird (203) | 4,028 |
| Brandermill (403) | 4,876 |
| Crenshaw (414) | 5,171 |
| Five Forks (210) | 5,571 |
| Gates (201) | 5,053 |
| Genito (402) | 7,899 |
| Jacobs (204) | 2,953 |
| La Prade (405) | 3,925 |
| Meadowbrook (208) | 5,053 |
| Providence (404) | 4,229 |
| S. Manchester (308) | 4,514 |
| Salem Church (209) | 5,988 |
| Southside (213) | 6,498 |
| St. Lukes (212) | 2,790 |
| Swift Creek (411) | 3,951 |
| Wagstaff (410) | 2,611 |
| **Split precincts** | **Population** |
| 041 Chesterfield (partial precincts) | 0 |
| Beach (305) | 0 |

Primary Report
Provided by the Division of Legislative Services

Page 10 of 41

804

Workspace: House Plans>>UofR Revised Plan
Plan last edited:   No Edits have been made!                          Printed: 4/4/2011  9:21 am

**District:   28**      Total Population:   81,471      Ideal: 80,010                    **Deviation:** 1.83%

| Counties and Cities | Population |
|---|---|
| 630 Fredericksburg | 24,286 |
| **Precincts** | **Population** |
| 177 Spotsylvania (Part) | 17,775 |
| Elys Ford (201) | 2,824 |
| Grange Hall (303) | 3,429 |
| Hazel Run (302) | 6,041 |
| Plank Road (301) | 5,481 |
| 179 Stafford (Part) | 39,410 |
| Chatham (602) | 5,497 |
| Drew (503) | 3,051 |
| Falmouth (502) | 5,667 |
| Ferry Farm (601) | 4,192 |
| Gayle (504) | 6,755 |
| Grafton (501) | 4,759 |
| Rocky Run (102) | 6,732 |
| Simpson (103) | 2,757 |
| **Split precincts** | **Population** |
| 177 Spotsylvania (partial precincts) | 0 |
| Piedmont (603) | 0 |

**District:   29**      Total Population:   80,348      Ideal: 80,010                    **Deviation:** 0.42%

| Counties and Cities | Population |
|---|---|
| 840 Winchester | 26,203 |
| **Precincts** | **Population** |
| 069 Frederick (Part) | 54,145 |
| Albin (202) | 4,829 |
| Ash Hollow (602) | 4,167 |
| Carpers Valley (401) | 4,131 |
| Gainesborough (201) | 2,252 |
| Greenwood (603) | 5,453 |
| Kernstown (103) | 2,707 |
| Millbrook (601) | 3,189 |
| Parkins Mill (403) | 8,205 |
| Redland (203) | 4,679 |
| Russells (101) | 3,277 |
| Shenandoah (402) | 2,576 |
| Stephens City (501) | 3,457 |
| White Hall (303) | 5,223 |

**District:   30**      Total Population:   80,650      Ideal: 80,010                    **Deviation:** 0.80%

| Precincts | Population |
|---|---|
| 047 Culpeper (Part) | 37,173 |
| Brandy Station (702) | 3,685 |
| Cardova (303) | 2,931 |
| East Fairfax (201) | 7,112 |
| Eggbornsville (302) | 2,763 |
| Eldorado (401) | 2,366 |
| Jeffersonton (501) | 4,978 |
| Lignum (703) | 1,728 |
| Richardsville (704) | 874 |
| Rixeyville (502) | 1,469 |
| West Fairfax (101) | 9,267 |
| 061 Fauquier (Part) | 29,950 |
| Baldwin Ridge (203) | 4,319 |
| Bealeton (303) | 5,737 |
| Casanova (103) | 1,769 |

805

**Workspace: House Plans>>UofR Revised Plan**

Plan last edited:   No Edits have been made!                                   Printed: 4/4/2011  9:21 am

| District: | 30 | Total Population: | 80,650 | Ideal: 80,010 | Deviation: 0.80% |
|---|---|---|---|---|---|
| **Precincts** | | | | | **Population** |
| | Catlett (102) | | | | 4,299 |
| | Kettle Run (101) | | | | 2,563 |
| | Lois (104) | | | | 1,610 |
| | Morrisville (301) | | | | 2,979 |
| | Opal (105) | | | | 2,076 |
| | Remington (302) | | | | 4,598 |
| 137 | Orange (Part) | | | | 13,527 |
| | Five North (501) | | | | 2,883 |
| | Five South (502) | | | | 4,556 |
| | Four East (402) | | | | 6,088 |

| District: | 31 | Total Population: | 77,794 | Ideal: 80,010 | Deviation: -2.77% |
|---|---|---|---|---|---|
| **Precincts** | | | | | **Population** |
| 153 | Prince William (Part) | | | | 75,886 |
| | Dumfries (301) | | | | 4,961 |
| | Forest Park (310) | | | | 3,702 |
| | Godwin (603) | | | | 8,159 |
| | Graham Park (303) | | | | 7,157 |
| | Henderson (307) | | | | 6,500 |
| | Lodge (207) | | | | 6,036 |
| | Montclair (308) | | | | 5,312 |
| | Neabsco (602) | | | | 4,074 |
| | Pattie (305) | | | | 4,158 |
| | Potomac (302) | | | | 4,475 |
| | Quantico (304) | | | | 5,963 |
| | River Oaks (708) | | | | 6,681 |
| | Swans Creek (311) | | | | 5,108 |
| | Washington-Reid (306) | | | | 3,600 |
| **Split precincts** | | | | | **Population** |
| 179 | Stafford (partial precincts) | | | | 1,908 |
| | Widewater (302) | | | | 1,908 |

| District: | 32 | Total Population: | 78,459 | Ideal: 80,010 | Deviation: -1.94% |
|---|---|---|---|---|---|
| **Precincts** | | | | | **Population** |
| 107 | Loudoun (Part) | | | | 78,459 |
| | Algonkian (208) | | | | 5,128 |
| | Ashburn Farm (102) | | | | 6,436 |
| | Belmont Ridge (815) | | | | 7,092 |
| | Cedar Lane (810) | | | | 4,273 |
| | Claude Moore Park (212) | | | | 6,510 |
| | Countryside (213) | | | | 2,876 |
| | Dominion (811) | | | | 4,997 |
| | Farmwell Station (812) | | | | 5,376 |
| | Newton-Lee (814) | | | | 8,269 |
| | River Bend (207) | | | | 2,378 |
| | Russell Branch (809) | | | | 4,397 |
| | Sanders Corner (101) | | | | 4,018 |
| | Selden's Landing (813) | | | | 7,254 |
| | Stone Bridge (808) | | | | 4,980 |
| | Weller (816) | | | | 4,475 |

| District: | 33 | Total Population: | 79,718 | Ideal: 80,010 | Deviation: -0.36% |
|---|---|---|---|---|---|
| **Precincts** | | | | | **Population** |
| 107 | Loudoun (Part) | | | | 79,718 |
| | Balls Bluff (406) | | | | 4,671 |
| | Between The Hills (306) | | | | 515 |
| | Brandon Park (506) | | | | 3,113 |

806

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:  33**   Total Population:  79,718   Ideal: 80,010   Deviation: -0.36%

| Precincts | Population |
|---|---|
| Clarkes Gap (409) | 2,369 |
| Cool Spring (505) | 4,251 |
| Dry Mill (503) | 1,949 |
| East Leesburg (502) | 8,171 |
| East Lovettsville (411) | 2,820 |
| Evergreen (408) | 6,818 |
| Greenway (405) | 2,173 |
| Hamilton (304) | 5,215 |
| Harper Park (407) | 6,320 |
| Heritage (412) | 2,899 |
| Hillsboro (303) | 2,994 |
| Lucketts (403) | 3,439 |
| Smart's Mill (504) | 4,153 |
| Tolbert (410) | 6,992 |
| Waterford (402) | 3,266 |
| West Leesburg (501) | 3,896 |
| West Lovettsville (401) | 3,694 |

**District:  34**   Total Population:  80,795   Ideal: 80,010   Deviation: 0.98%

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 45,243 |
| Churchill (303) | 2,178 |
| Clearview (321) | 5,784 |
| Colvin (330) | 3,240 |
| Cooper (304) | 2,993 |
| Forestville (322) | 4,234 |
| Great Falls (306) | 2,525 |
| Hickory (328) | 4,221 |
| Kenmore (309) | 4,966 |
| McLean (314) | 3,382 |
| Seneca (329) | 4,447 |
| Spring Hill (331) | 3,012 |
| Sugarland (327) | 4,261 |
| 107 Loudoun (Part) | 34,982 |
| Cascades (210) | 4,911 |
| Lowes Island (607) | 3,503 |
| Mirror Ridge (608) | 5,028 |
| Potomac Falls (209) | 3,782 |
| Seneca (606) | 3,676 |
| South Bank (609) | 4,246 |
| Sugarland North (604) | 4,750 |
| Sugarland South (605) | 5,086 |
| **Split precincts** | **Population** |
| 059 Fairfax (partial precincts) | 570 |
| Herndon #1 (319) | 570 |

**District:  35**   Total Population:  80,422   Ideal: 80,010   Deviation: 0.51%

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 67,844 |
| Flint Hill (202) | 5,932 |
| Freedom Hill (704) | 3,338 |
| Kilmer (733) | 5,969 |
| Nottoway (729) | 5,459 |
| Oak Marr (732) | 5,086 |
| Oakton (727) | 3,361 |
| Penderbrook (730) | 5,316 |
| Shouse (323) | 3,059 |

Primary Report
Provided by the Division of Legislative Services                    Page 13 of 41

807

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:** 35        Total Population:  80,422        Ideal: 80,010        **Deviation:** 0.51%

| Precincts | Population |
|---|---|
| Vale (914) | 4,001 |
| Vienna #1 (213) | 5,496 |
| Vienna #2 (214) | 4,158 |
| Vienna #4 (216) | 2,997 |
| Vienna #6 (218) | 2,853 |
| Waples Mill (916) | 5,551 |
| Westbriar (219) | 5,268 |
| **Split precincts** | **Population** |
| 059 Fairfax (partial precincts) | 12,578 |
| Blake (701) | 8,118 |
| Centerpointe (844) | 0 |
| Wolftrap (226) | 4,460 |

**District:** 36        Total Population:  76,153        Ideal: 80,010        **Deviation:** -4.82%

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 76,153 |
| Aldrin (234) | 6,352 |
| Cameron Glen (238) | 4,836 |
| Dogwood (220) | 7,658 |
| Fox Mill (229) | 6,062 |
| Glade (223) | 5,132 |
| Hunters Woods (221) | 3,302 |
| Kinross (908) | 6,314 |
| North Point (233) | 6,986 |
| Reston #1 (208) | 4,738 |
| Reston #2 (209) | 4,703 |
| Reston #3 (222) | 3,240 |
| South Lakes (224) | 5,684 |
| Stuart (236) | 1,828 |
| Sunrise Valley (227) | 2,378 |
| Terraset (225) | 6,940 |
| **Split precincts** | **Population** |
| 059 Fairfax (partial precincts) | 0 |
| Wolftrap (226) | 0 |

**District:** 37        Total Population:  80,046        Ideal: 80,010        **Deviation:** 0.04%

| Counties and Cities | Population |
|---|---|
| 600 Fairfax city | 22,565 |
| **Precincts** | **Population** |
| 059 Fairfax (Part) | 51,725 |
| Camelot (522) | 1,788 |
| Fairfax A (0700) | 1,252 |
| Mantua (707) | 3,021 |
| Monument (852) | 6,552 |
| Mosby (709) | 9,834 |
| Olde Creek (109) | 3,262 |
| Pine Ridge (718) | 4,160 |
| Price (711) | 3,407 |
| Ridgelea (528) | 1,627 |
| Robinson (123) | 6,304 |
| Villa (121) | 3,204 |
| Woodson (117) | 7,314 |
| **Split precincts** | **Population** |
| 059 Fairfax (partial precincts) | 5,756 |
| Blake (701) | 0 |
| Eagle View (853) | 5,756 |

Primary Report

808

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:  38**   Total Population:  82,832   Ideal: 80,010   **Deviation: 3.53%**

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 82,832 |
| Barcroft (502) | 4,040 |
| Belvedere (503) | 2,307 |
| Bren Mar (526) | 6,116 |
| Edsall (527) | 2,851 |
| Fort Buffalo (703) | 3,551 |
| Glen Forest #2 (529) | 3,439 |
| Graham (705) | 3,591 |
| Greenway (706) | 3,059 |
| Holmes #2 (530) | 3,400 |
| Lincolnia (507) | 6,215 |
| Masonville (508) | 3,049 |
| Parklawn (510) | 3,395 |
| Poe (523) | 4,239 |
| Ravenwood (511) | 2,326 |
| Saint Albans (513) | 3,711 |
| Sleepy Hollow (512) | 1,978 |
| Walnut Hill # 1 (525) | 1,464 |
| Walnut Hill # 2 (728) | 1,162 |
| Westlawn (515) | 3,016 |
| Weyanoke (516) | 6,152 |
| Whittier (524) | 4,390 |
| Willston (517) | 6,123 |
| Woodburn (717) | 3,258 |

**District:  39**   Total Population:  78,182   Ideal: 80,010   **Deviation: -2.28%**

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 78,182 |
| Alban (623) | 2,247 |
| Bristow (102) | 5,503 |
| Brook Hill (521) | 3,774 |
| Chapel (104) | 3,156 |
| Columbia (518) | 6,502 |
| Crestwood (415) | 4,910 |
| Garfield (417) | 6,213 |
| Greenspring (426) | 2,010 |
| Heritage (106) | 9,805 |
| Hummer (519) | 2,779 |
| Kings Park (108) | 4,333 |
| Leewood (531) | 1,483 |
| Long Branch (122) | 2,198 |
| Lynbrook (418) | 4,867 |
| North Springfield # 1 (110) | 3,674 |
| North Springfield # 2 (111) | 3,626 |
| Oak Hill (113) | 3,019 |
| Olley (124) | 2,651 |
| Ravensworth (115) | 2,466 |
| Wakefield (116) | 2,966 |

**District:  40**   Total Population:  77,754   Ideal: 80,010   **Deviation: -2.82%**

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 73,335 |
| Centre Ridge (901) | 6,950 |
| Centreville (918) | 8,175 |
| Cub Run (903) | 5,625 |
| Deer Park (921) | 4,876 |
| Fair Oaks (848) | 2,957 |
| Green Trails (919) | 8,076 |

**Primary Report**

809

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| **District:   40** | Total Population:   77,754 | Ideal: 80,010 | **Deviation: -2.82%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| London Towne East (910) | | | 2,744 |
| London Towne West (924) | | | 5,844 |
| Newgate North (849) | | | 2,384 |
| Newgate South (854) | | | 4,095 |
| Powell (926) | | | 8,564 |
| Stone (917) | | | 5,954 |
| Willow Springs (851) | | | 7,091 |
| **Split precincts** | | | **Population** |
| 059 Fairfax (partial precincts) | | | 4,419 |
| Eagle View (853) | | | 249 |
| Old Mill (925) | | | 4,170 |

| **District:   41** | Total Population:   79,261 | Ideal: 80,010 | **Deviation: -0.94%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 059 Fairfax (Part) | | | 79,261 |
| Bonnie Brae (126) | | | 3,378 |
| Burke (801) | | | 7,602 |
| Burke Centre (127) | | | 7,071 |
| Cardinal (128) | | | 3,794 |
| Cherry Run (825) | | | 3,837 |
| Fairview (105) | | | 6,948 |
| Irving (827) | | | 3,356 |
| Keene Mill (129) | | | 2,648 |
| Lake Braddock (118) | | | 6,805 |
| Laurel (119) | | | 5,611 |
| Parkway (842) | | | 3,144 |
| Sideburn (120) | | | 4,130 |
| Signal Hill (125) | | | 4,257 |
| Terra Centre (130) | | | 3,307 |
| Valley (812) | | | 4,283 |
| West Springfield (840) | | | 4,176 |
| White Oaks (833) | | | 4,914 |

| **District:   42** | Total Population:   77,186 | Ideal: 80,010 | **Deviation: -3.53%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 059 Fairfax (Part) | | | 77,186 |
| Belvoir (619) | | | 5,383 |
| Gunston (616) | | | 9,033 |
| Hunt (624) | | | 5,415 |
| Laurel Hill (628) | | | 6,903 |
| Lorton (617) | | | 4,353 |
| Lorton Center (625) | | | 3,439 |
| Lorton Station (622) | | | 6,674 |
| Newington (618) | | | 7,713 |
| Orange (824) | | | 5,598 |
| Pohick (811) | | | 5,792 |
| Sangster (838) | | | 3,001 |
| Saratoga (626) | | | 7,745 |
| South County (629) | | | 4,090 |
| South Run (850) | | | 2,047 |

| **District:   43** | Total Population:   79,027 | Ideal: 80,010 | **Deviation: -1.23%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 059 Fairfax (Part) | | | 79,027 |
| Bush Hill (401) | | | 4,703 |
| Cameron (402) | | | 1,650 |
| Clermont (423) | | | 3,829 |

810

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:  43**      Total Population:  79,027      Ideal: 80,010      Deviation: -1.23%

| Precincts | Population |
|---|---|
| Franconia (404) | 5,616 |
| Hayfield (406) | 3,836 |
| Huntington (607) | 5,784 |
| Huntley (424) | 3,677 |
| Island Creek (427) | 3,893 |
| Kingstowne (421) | 5,771 |
| Lane (419) | 5,322 |
| Mount Eagle (408) | 2,327 |
| Pioneer (409) | 9,105 |
| Rose Hill (410) | 6,812 |
| Van Dorn (422) | 5,613 |
| Villages (420) | 5,421 |
| Virginia Hills (411) | 2,270 |
| Wilton (425) | 3,398 |

**District:  44**      Total Population:  82,505      Ideal: 80,010      Deviation: 3.12%

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 82,505 |
| Belle Haven (601) | 3,411 |
| Belleview (602) | 2,762 |
| Bucknell (604) | 7,242 |
| Fairfield (413) | 12,582 |
| Fort Hunt (605) | 2,822 |
| Groveton (405) | 14,159 |
| Hollin Hall (606) | 2,414 |
| Kirkside (608) | 2,705 |
| Marlan (609) | 2,939 |
| Sherwood (610) | 4,412 |
| Stratford (611) | 4,505 |
| Waynewood (612) | 1,914 |
| Westgate (613) | 4,162 |
| Whitman (614) | 2,795 |
| Woodlawn (627) | 8,222 |
| Woodley (615) | 5,459 |

**District:  45**      Total Population:  80,313      Ideal: 80,010      Deviation: 0.38%

| Precincts | Population |
|---|---|
| 510 Alexandria (Part) | 67,063 |
| Agudas Achim Synagogue (203) | 3,652 |
| Blessed Sacrament Church (204) | 3,402 |
| Chinquapin Park Recreation Center (206) | 4,550 |
| City Hall (102) | 3,021 |
| Douglas Macarthur School (205) | 5,136 |
| Durant Center (104) | 4,501 |
| Fire Department Headquarters (109) | 5,094 |
| George Mason School (202) | 3,546 |
| George Washington Middle School (108) | 3,959 |
| Ladley Senior Building (101) | 2,733 |
| Lee Center (105) | 6,840 |
| Lyles Crouch School (103) | 3,040 |
| Maury School (201) | 3,602 |
| Mt. Vernon Recreation Center (107) | 7,516 |
| Nova Arts Center (208) | 6,471 |
| 013 Arlington (Part) | 10,292 |
| Abingdon (022) | 3,738 |
| Fairlington (012) | 3,093 |
| Shirlington (042) | 3,461 |

811

| Workspace: House Plans>>UofR Revised Plan | | |
|---|---|---|
| Plan last edited:   No Edits have been made! | | Printed: 4/4/2011  9:21 am |

| **District:**   45 | Total Population:  80,313 | Ideal: 80,010 | **Deviation:** 0.38% |
|---|---|---|---|
| Precincts | | | Population |
| 059 Fairfax (Part) | | | 2,958 |
| Grosvenor (621) | | | 2,958 |

| **District:**   46 | Total Population:  77,836 | Ideal: 80,010 | **Deviation:** -2.72% |
|---|---|---|---|
| Precincts | | | Population |
| 510 Alexandria (Part) | | | 64,176 |
| Cameron Station Community Center (308) | | | 4,832 |
| Charles E. Beatley Library (303) | | | 5,689 |
| James K. Polk School (209) | | | 7,182 |
| John Adams School (305) | | | 9,763 |
| Patrick Henry Rec Center (302) | | | 5,072 |
| Samuel Tucker School (304) | | | 8,854 |
| South Port (307) | | | 5,351 |
| St. James Church (210) | | | 2,844 |
| Temple Beth El Synagogue (207) | | | 5,405 |
| William Ramsey School (306) | | | 9,184 |
| 059 Fairfax (Part) | | | 7,072 |
| Baileys (501) | | | 7,072 |
| Split precincts | | | Population |
| 059 Fairfax (partial precincts) | | | 6,588 |
| Skyline (520) | | | 6,588 |

| **District:**   47 | Total Population:  79,371 | Ideal: 80,010 | **Deviation:** -0.80% |
|---|---|---|---|
| Precincts | | | Population |
| 013 Arlington (Part) | | | 79,371 |
| Arlington Forest (025) | | | 3,420 |
| Ashlawn (039) | | | 2,605 |
| Ashton Heights (002) | | | 4,190 |
| Ballston (004) | | | 2,557 |
| Barcroft (005) | | | 3,942 |
| Buckingham (045) | | | 6,426 |
| Central (046) | | | 4,939 |
| Clarendon (014) | | | 2,801 |
| Dominion Hills (029) | | | 3,565 |
| Fillmore (026) | | | 5,109 |
| Glen Carlyn (013) | | | 2,751 |
| Jefferson (027) | | | 4,429 |
| Lexington (031) | | | 3,667 |
| Lyon Park (015) | | | 3,796 |
| Monroe (049) | | | 2,387 |
| Overlee Knolls (017) | | | 3,765 |
| Taylor (051) | | | 905 |
| Virginia Square (040) | | | 4,168 |
| Westover (023) | | | 2,947 |
| Wilson (010) | | | 5,927 |
| Woodbury (041) | | | 5,075 |

| **District:**   48 | Total Population:  76,919 | Ideal: 80,010 | **Deviation:** -3.86% |
|---|---|---|---|
| Precincts | | | Population |
| 013 Arlington (Part) | | | 56,053 |
| Cherrydale (007) | | | 3,889 |
| Courtlands (048) | | | 3,033 |
| Dawson (044) | | | 3,065 |
| East Falls Church (011) | | | 2,549 |
| Lyon Village (016) | | | 3,705 |
| Madison (035) | | | 3,890 |
| Marshall (036) | | | 4,661 |

812

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:    No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:   48**     Total Population:   76,919      Ideal: 80,010      **Deviation: -3.86%**

| Precincts | Population |
|---|---|
| Nottingham (037) | 3,321 |
| Park Lane (018) | 6,538 |
| Rock Spring (033) | 3,733 |
| Rosslyn (019) | 5,564 |
| Thrifton (020) | 3,502 |
| Woodlawn (024) | 5,228 |
| Yorktown (034) | 3,375 |
| 059 Fairfax (Part) | 20,866 |
| Chain Bridge (301) | 4,726 |
| Chesterbrook (302) | 3,258 |
| El Nido (305) | 3,154 |
| Haycock (307) | 3,369 |
| Langley (311) | 2,736 |
| Salona (316) | 3,623 |

**District:   49**     Total Population:   80,140      Ideal: 80,010      **Deviation: 0.16%**

| Precincts | Population |
|---|---|
| 510 Alexandria (Part) | 8,727 |
| Cora Kelley Center (106) | 8,727 |
| 013 Arlington (Part) | 61,911 |
| Arlington (001) | 5,790 |
| Arlington Mill (043) | 6,651 |
| Arlington View (038) | 4,740 |
| Aurora Hills (003) | 2,391 |
| Claremont (028) | 5,801 |
| Columbia (009) | 4,590 |
| Crystal City (006) | 3,860 |
| Crystal Plaza (050) | 4,609 |
| Four Mile Run (047) | 2,843 |
| Glebe (030) | 4,929 |
| Hume (008) | 5,432 |
| Oakridge (032) | 5,216 |
| Virginia Highlands (021) | 5,059 |
| 059 Fairfax (Part) | 9,502 |
| Glen Forest (505) | 3,981 |
| Holmes #1 (506) | 5,521 |
| **Split precincts** | **Population** |
| 059 Fairfax (partial precincts) | 0 |
| Skyline (520) | 0 |

**District:   50**     Total Population:   77,884      Ideal: 80,010      **Deviation: -2.68%**

| Counties and Cities | Population |
|---|---|
| 685 Manassas Park | 14,273 |
| **Precincts** | **Population** |
| 059 Fairfax (Part) | 29,179 |
| Bull Run (923) | 2,801 |
| Clifton (803) | 5,430 |
| Fairfax Station (805) | 4,213 |
| Fountainhead (845) | 4,864 |
| Popes Head (841) | 4,378 |
| Silverbrook (839) | 4,746 |
| Woodyard (815) | 2,747 |
| 153 Prince William (Part) | 21,714 |
| Parkside (105) | 9,005 |
| Stonewall (405) | 6,613 |
| Sudley North (409) | 6,096 |

813

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| District:   50 | Total Population:   77,884 | Ideal: 80,010 | Deviation: -2.66% |
|---|---|---|---|
| **Split precincts** | | | **Population** |
| 059 Fairfax (partial precincts) | | | 110 |
| Old Mill (925) | | | 110 |
| 153 Prince William (partial precincts) | | | 12,608 |
| Sinclair (404) | | | 6,718 |
| Westgate (407) | | | 5,890 |

| District:   51 | Total Population:   78,639 | Ideal: 80,010 | Deviation: -1.71% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 153 Prince William (Part) | | | 70,675 |
| Beville (205) | | | 4,499 |
| Chinn (507) | | | 4,037 |
| Enterprise (608) | | | 6,206 |
| Kerrydale (607) | | | 5,995 |
| King (206) | | | 5,308 |
| Lake Ridge (501) | | | 5,623 |
| McCourt (204) | | | 5,256 |
| Minnieville (605) | | | 5,275 |
| Mohican (505) | | | 4,170 |
| Old Bridge (503) | | | 4,212 |
| Penn (210) | | | 3,143 |
| Saunders (201) | | | 7,424 |
| Springwoods (508) | | | 3,161 |
| Westridge (208) | | | 6,366 |
| **Split precincts** | | | **Population** |
| 153 Prince William (partial precincts) | | | 7,964 |
| Bethel (506) | | | 6,169 |
| Rockledge (504) | | | 1,795 |

| District:   52 | Total Population:   78,056 | Ideal: 80,010 | Deviation: -2.44% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 153 Prince William (Part) | | | 74,864 |
| Bel Air (606) | | | 4,854 |
| Belmont (701) | | | 6,179 |
| Civic Center (604) | | | 5,022 |
| Dale (601) | | | 5,177 |
| Featherstone (704) | | | 8,682 |
| Freedom (609) | | | 4,335 |
| Kilby (707) | | | 4,682 |
| Library (702) | | | 8,073 |
| Lynn (703) | | | 6,630 |
| Occoquan (502) | | | 7,882 |
| Potomac View (705) | | | 4,314 |
| Rippon (706) | | | 9,034 |
| **Split precincts** | | | **Population** |
| 153 Prince William (partial precincts) | | | 3,192 |
| Bethel (506) | | | 0 |
| Rockledge (504) | | | 3,192 |

| District:   53 | Total Population:   80,000 | Ideal: 80,010 | Deviation: -0.01% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 610 Falls Church | | | 12,332 |
| **Precincts** | | | **Population** |
| 059 Fairfax (Part) | | | 67,668 |
| Kirby (310) | | | 3,043 |
| Longfellow (312) | | | 3,861 |
| Magarity (726) | | | 7,185 |

814

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| **District:**  53 | Total Population:  80,000 | Ideal: 80,010 | **Deviation: -0.01%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| Marshall (708) | | | 9,082 |
| Merrifield (721) | | | 7,173 |
| Pimmit (315) | | | 5,254 |
| Pine Spring (710) | | | 4,655 |
| Shreve (712) | | | 1,927 |
| Stenwood (719) | | | 1,567 |
| Thoreau (720) | | | 2,282 |
| Timber Lane (713) | | | 5,808 |
| Tysons (731) | | | 5,025 |
| Walker (714) | | | 5,681 |
| Westhampton (317) | | | 3,095 |
| Westmoreland (318) | | | 2,030 |

| **District:**  54 | Total Population:  78,503 | Ideal: 80,010 | **Deviation: -1.88%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 177 Spotsylvania (Part) | | | 73,686 |
| Battlefield (701) | | | 4,252 |
| Brent's Mill (702) | | | 4,095 |
| Brock (505) | | | 4,080 |
| Chancellor (204) | | | 5,154 |
| Courthouse (504) | | | 3,337 |
| Fairview (703) | | | 8,879 |
| Frazers Gate (402) | | | 5,337 |
| Lee Hill (403) | | | 5,782 |
| Ni River (203) | | | 5,625 |
| Salem (601) | | | 4,025 |
| Smith Station (602) | | | 10,258 |
| Summit (401) | | | 9,766 |
| Wilderness (202) | | | 3,096 |
| **Split precincts** | | | **Population** |
| 177 Spotsylvania (partial precincts) | | | 4,817 |
| Piedmont (603) | | | 4,817 |

| **District:**  55 | Total Population:  78,812 | Ideal: 80,010 | **Deviation: -1.50%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 085 Hanover (Part) | | | 72,556 |
| Ashcake (103) | | | 2,919 |
| Ashland (101) | | | 7,225 |
| Atlee (304) | | | 4,483 |
| Beaverdam (201) | | | 4,145 |
| Blunts (202) | | | 1,713 |
| Chickahominy (302) | | | 2,535 |
| Cool Spring (305) | | | 3,264 |
| Courthouse (206) | | | 1,730 |
| Elmont (704) | | | 2,876 |
| Farrington (701) | | | 2,993 |
| Georgetown (506) | | | 2,996 |
| Goddin's Hill (204) | | | 1,405 |
| Hanover Grove (604) | | | 2,408 |
| Laurel Meadow (507) | | | 3,261 |
| Montpelier (702) | | | 5,409 |
| Newman (503) | | | 3,056 |
| Rockville (703) | | | 2,786 |
| Rural Point (502) | | | 2,973 |
| Shady Grove (303) | | | 1,779 |
| Sliding Hill (104) | | | 3,107 |
| Stonewall Jackson (602) | | | 3,809 |

815

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| District:   55 | Total Population:   78,812 | Ideal: 80,010 | Deviation: -1.50% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| Stony Run (207) | | | 673 |
| Studley (504) | | | 1,793 |
| Wilmington Parish (203) | | | 3,218 |
| 087 Henrico (Part) | | | 6,256 |
| Glen Allen (103) | | | 4,866 |
| Hunton (108) | | | 1,390 |

| District:   56 | Total Population:   79,627 | Ideal: 80,010 | Deviation: -0.48% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 029 Buckingham | | | 17,146 |
| 049 Cumberland | | | 10,052 |
| 075 Goochland | | | 21,717 |
| 145 Powhatan | | | 28,046 |
| **Precincts** | | | **Population** |
| 007 Amelia (Part) | | | 2,666 |
| Number Two (201) | | | 2,666 |

| District:   57 | Total Population:   79,859 | Ideal: 80,010 | Deviation: -0.19% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 540 Charlottesville | | | 43,475 |
| **Precincts** | | | **Population** |
| 003 Albemarle (Part) | | | 36,384 |
| Agnor-Hurt (104) | | | 4,134 |
| Belfield (204) | | | 1,370 |
| Branchlands (103) | | | 2,221 |
| Dunlora (105) | | | 2,697 |
| East Ivy (304) | | | 3,589 |
| Free Bridge (504) | | | 4,555 |
| Georgetown (203) | | | 4,751 |
| Ivy (301) | | | 4,625 |
| Jack Jouett (201) | | | 3,182 |
| University Hall (202) | | | 5,260 |

| District:   58 | Total Population:   81,991 | Ideal: 80,010 | Deviation: 2.48% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 079 Greene | | | 18,403 |
| 113 Madison | | | 13,308 |
| **Precincts** | | | **Population** |
| 003 Albemarle (Part) | | | 31,053 |
| Burnley (505) | | | 2,118 |
| Crozet (601) | | | 5,505 |
| Earlysville (603) | | | 3,984 |
| Free Union (602) | | | 2,064 |
| Hollymead (503) | | | 6,682 |
| Keswick (501) | | | 1,962 |
| Northside (106) | | | 3,034 |
| Stony Point (502) | | | 2,108 |
| Woodbrook (101) | | | 3,596 |
| 047 Culpeper (Part) | | | 9,516 |
| Brown's Store (402) | | | 3,981 |
| Mitchells (601) | | | 2,065 |
| Pearl Sample (602) | | | 3,470 |
| 137 Orange (Part) | | | 9,711 |
| One West (101) | | | 3,611 |
| Three (301) | | | 6,100 |

| District:   59 | Total Population:   78,769 | Ideal: 80,010 | Deviation: -1.55% |
|---|---|---|---|

816

**Workspace: House Plans>>UofR Revised Plan**

Plan last edited:   No Edits have been made!                                Printed: 4/4/2011  9:21 am

| District:  59 | Total Population:  78,769 | Ideal: 80,010 | Deviation: -1.55% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 065 Fluvanna | | | 25,691 |
| 109 Louisa | | | 33,153 |
| **Precincts** | | | **Population** |
| 137 Orange (Part) | | | 10,243 |
| Four West (401) | | | 3,294 |
| One East (102) | | | 1,496 |
| Two East (202) | | | 2,730 |
| Two West (201) | | | 2,723 |
| 177 Spotsylvania (Part) | | | 9,682 |
| Belmont (501) | | | 3,218 |
| Brokenburg (502) | | | 4,476 |
| Todd's Tavern (503) | | | 1,988 |

| District:  60 | Total Population:  80,894 | Ideal: 80,010 | Deviation: 1.10% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 083 Halifax | | | 36,241 |
| **Precincts** | | | **Population** |
| 117 Mecklenburg (Part) | | | 23,870 |
| Averett (901) | | | 413 |
| Baskerville (601) | | | 2,358 |
| Bluestone (802) | | | 1,642 |
| Bluestone Senior High School (202) | | | 479 |
| Boydton (201) | | | 1,113 |
| Bracey (301) | | | 2,207 |
| Buffalo Springs (902) | | | 727 |
| Chase City (701) | | | 2,133 |
| Chase City Elementary School (803) | | | 1,377 |
| Chase City VFW Post (203) | | | 945 |
| Clarksville (903) | | | 2,300 |
| Finchley (801) | | | 549 |
| Lake Gaston (604) | | | 794 |
| Park View Middle School (402) | | | 397 |
| Pearson's Store (102) | | | 295 |
| Smith Crossroads (603) | | | 500 |
| South Clarksville (103) | | | 2,142 |
| Sunshine (702) | | | 983 |
| Union Level (602) | | | 1,553 |
| Wright's Store (101) | | | 963 |
| 143 Pittsylvania (Part) | | | 20,783 |
| Central (301) | | | 2,290 |
| Chatham (105) | | | 1,963 |
| East Gretna (309) | | | 1,400 |
| Gretna (207) | | | 3,796 |
| Hurt (501) | | | 3,435 |
| Motley Sycamore (502) | | | 3,669 |
| Mt. Airy (308) | | | 862 |
| Renan (503) | | | 1,759 |
| Riceville (305) | | | 1,609 |

| District:  61 | Total Population:  80,414 | Ideal: 80,010 | Deviation: 0.50% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 025 Brunswick | | | 17,434 |
| 595 Emporia | | | 5,927 |
| 620 Franklin city | | | 8,582 |
| 081 Greensville | | | 12,243 |
| 111 Lunenburg | | | 12,914 |

817

| Workspace: House Plans>>UofR Revised Plan | | |
|---|---|---|
| Plan last edited:   No Edits have been made! | | Printed: 4/4/2011  9:21 am |

| District:   61 | Total Population:   80,414 | Ideal: 80,010 | Deviation: 0.50% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 053 Dinwiddie (Part) | | | 4,438 |
| Cherry Hill (403) | | | 735 |
| McKenney (502) | | | 2,195 |
| Rocky Run (503) | | | 1,508 |
| 117 Mecklenburg (Part) | | | 8,857 |
| American Legion Hall (401) | | | 3,327 |
| Lacrosse (302) | | | 1,927 |
| South Hill (501) | | | 3,603 |
| 175 Southampton (Part) | | | 8,151 |
| Blackwater River (701) | | | 1,261 |
| Boykins (201) | | | 1,576 |
| Branchville (202) | | | 471 |
| Drewryville (401) | | | 2,321 |
| Forks-Of-The-River (502) | | | 857 |
| Meherrin (203) | | | 327 |
| Newsoms (702) | | | 1,338 |
| 183 Sussex (Part) | | | 1,868 |
| Henry (501) | | | 1,019 |
| Little Mill (202) | | | 378 |
| Yale (502) | | | 471 |

| District:   62 | Total Population:   82,068 | Ideal: 80,010 | Deviation: 2.57% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 036 Charles City | | | 7,256 |
| 670 Hopewell | | | 22,591 |
| **Precincts** | | | **Population** |
| 041 Chesterfield (Part) | | | 4,893 |
| Enon (103) | | | 4,893 |
| 087 Henrico (Part) | | | 18,012 |
| Antioch (501) | | | 2,395 |
| Chickahominy (503) | | | 3,205 |
| Donahoe (504) | | | 2,969 |
| Elko (507) | | | 974 |
| Highland Springs (508) | | | 3,851 |
| Nine Mile (513) | | | 2,106 |
| Whitlocks (518) | | | 2,512 |
| 127 New Kent (Part) | | | 8,190 |
| Airport (403) | | | 1,453 |
| Chickahominy River (402) | | | 1,468 |
| Providence Forge (503) | | | 3,479 |
| Watkins (301) | | | 1,790 |
| 149 Prince George (Part) | | | 21,098 |
| Bland (201) | | | 4,544 |
| Courts Bldg (204) | | | 3,810 |
| Jefferson Park (205) | | | 8,964 |
| Rives (104) | | | 3,780 |
| **Split precincts** | | | **Population** |
| 041 Chesterfield (partial precincts) | | | 28 |
| Dutch Gap (110) | | | 28 |
| South Chester (102) | | | 0 |

| District:   63 | Total Population:   80,025 | Ideal: 80,010 | Deviation: 0.02% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 570 Colonial Heights | | | 17,411 |
| 730 Petersburg | | | 32,420 |
| **Precincts** | | | **Population** |

**Primary Report**
Provided by the Division of Legislative Services

Page 24 of 41

818

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| District: 63 | Total Population: 80,025 | Ideal: 80,010 | Deviation: 0.02% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 041 Chesterfield (Part) | | | 13,302 |
| Ettrick (301) | | | 7,537 |
| Matoaca (303) | | | 5,765 |
| 053 Dinwiddie (Part) | | | 16,892 |
| Chesdin (202) | | | 3,975 |
| Church Road (103) | | | 2,187 |
| Courthouse (501) | | | 1,814 |
| Edgehill (201) | | | 2,010 |
| New Hope (302) | | | 4,949 |
| Rohoic (101) | | | 1,957 |

| District: 64 | Total Population: 79,646 | Ideal: 80,010 | Deviation: -0.45% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 830 Williamsburg | | | 14,068 |
| **Precincts** | | | **Population** |
| 095 James City (Part) | | | 61,968 |
| Berkeley A Part 1 (101) | | | 4,749 |
| Berkeley A Part 2 (1012) | | | 0 |
| Berkeley B Part 1 (1021) | | | 1,420 |
| Berkeley B Part 2 (1022) | | | 3,315 |
| Berkeley C (103) | | | 4,798 |
| Jamestown A (201) | | | 4,821 |
| Jamestown B (202) | | | 5,512 |
| Powhatan A (301) | | | 4,420 |
| Powhatan B (302) | | | 1,923 |
| Powhatan C (303) | | | 5,604 |
| Powhatan D (304) | | | 5,172 |
| Roberts A Part 1 (5011) | | | 1,768 |
| Roberts B (502) | | | 2,762 |
| Roberts C Part 1 (5031) | | | 790 |
| Stonehouse A (401) | | | 5,372 |
| Stonehouse B (402) | | | 5,915 |
| Stonehouse C (403) | | | 3,627 |
| 199 York (Part) | | | 3,610 |
| Waller Mill (103) | | | 3,610 |

| District: 65 | Total Population: 80,580 | Ideal: 80,010 | Deviation: 0.71% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 041 Chesterfield (Part) | | | 78,004 |
| Birkdale (317) | | | 4,140 |
| Cosby (307) | | | 5,841 |
| Cranbeck (509) | | | 2,732 |
| Deer Run (302) | | | 1,978 |
| Evergreen (312) | | | 7,232 |
| Harbour Pointe (401) | | | 2,485 |
| Midlothian (503) | | | 8,463 |
| Monacan (407) | | | 2,176 |
| Reams (408) | | | 6,138 |
| Shenandoah (413) | | | 4,206 |
| Skinquarter (309) | | | 6,195 |
| Smoketree (406) | | | 3,061 |
| Spring Run (316) | | | 4,960 |
| Sycamore (510) | | | 4,214 |
| Tomahawk (310) | | | 4,246 |
| Watkins (514) | | | 4,977 |
| Woolridge (313) | | | 4,960 |
| **Split precincts** | | | **Population** |

819

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| **District:   65** | Total Population:  80,580 | Ideal: 80,010 | **Deviation:** 0.71% |
|---|---|---|---|
| Split precincts | | | Population |
| 041 Chesterfield (partial precincts) | | | 2,576 |
| Belgrade (508) | | | 2,576 |
| Bon Air (505) | | | 0 |

| **District:   66** | Total Population:  81,155 | Ideal: 80,010 | **Deviation:** 1.43% |
|---|---|---|---|
| Precincts | | | Population |
| 007 Amelia (Part) | | | 10,024 |
| Number Five (501) | | | 2,342 |
| Number Four (401) | | | 2,743 |
| Number One (101) | | | 2,601 |
| Number Three (301) | | | 2,338 |
| 041 Chesterfield (Part) | | | 60,843 |
| Bailey Bridge (315) | | | 5,910 |
| Carver (112) | | | 3,860 |
| Ecoff (108) | | | 5,975 |
| Elizabeth Scott (109) | | | 7,077 |
| Harrowgate (106) | | | 7,023 |
| Iron Bridge (111) | | | 6,131 |
| Nash (211) | | | 4,966 |
| North Chester (104) | | | 4,875 |
| Wells (107) | | | 4,847 |
| Winfrees Store (304) | | | 5,452 |
| Winterpock (306) | | | 4,727 |
| Split precincts | | | Population |
| 041 Chesterfield (partial precincts) | | | 10,288 |
| Beach (305) | | | 1,679 |
| Dutch Gap (110) | | | 2,821 |
| South Chester (102) | | | 5,788 |

| **District:   67** | Total Population:  76,019 | Ideal: 80,010 | **Deviation:** -4.99% |
|---|---|---|---|
| Precincts | | | Population |
| 059 Fairfax (Part) | | | 59,949 |
| Brookfield (902) | | | 8,055 |
| Dulles (904) | | | 3,090 |
| Fairlakes (843) | | | 5,210 |
| Franklin (905) | | | 4,758 |
| Greenbriar East (846) | | | 6,222 |
| Greenbriar West (847) | | | 4,069 |
| Lees Corner (920) | | | 4,299 |
| Lees Corner West (927) | | | 5,640 |
| Navy (911) | | | 5,054 |
| Poplar Tree (928) | | | 3,982 |
| Rocky Run (913) | | | 5,892 |
| Virginia Run (915) | | | 3,678 |
| 107 Loudoun (Part) | | | 9,008 |
| Dulles South (114) | | | 6,340 |
| Little River (107) | | | 2,668 |
| Split precincts | | | Population |
| 059 Fairfax (partial precincts) | | | 7,062 |
| Centerpointe (844) | | | 7,062 |

| **District:   68** | Total Population:  81,708 | Ideal: 80,010 | **Deviation:** 2.12% |
|---|---|---|---|
| Precincts | | | Population |
| 041 Chesterfield (Part) | | | 23,021 |
| Black Heath (511) | | | 2,590 |
| Crestwood (502) | | | 2,006 |

820

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:   68**        Total Population:   81,708        Ideal: 80,010                **Deviation:** 2.12%

| Precincts | Population |
|---|---|
| Greenfield (506) | 4,446 |
| Huguenot (501) | 3,698 |
| Robious (504) | 5,278 |
| Salisbury (507) | 5,003 |
| 087 Henrico (Part) | 42,146 |
| Byrd (401) | 3,576 |
| Derbyshire (402) | 2,178 |
| Gayton (404) | 4,026 |
| Godwin (405) | 2,863 |
| Lakewood (406) | 3,072 |
| Lauderdale (407) | 4,284 |
| Maybeury (408) | 3,164 |
| Mooreland (409) | 1,955 |
| Pemberton (410) | 4,683 |
| Pinchbeck (411) | 4,896 |
| Tuckahoe (415) | 4,324 |
| Wellborne (417) | 3,125 |
| 760 Richmond city (Part) | 7,359 |
| 409 (409) | 4,051 |
| 413 (413) | 3,308 |

| Split precincts | Population |
|---|---|
| 041 Chesterfield (partial precincts) | 4,589 |
| Belgrade (508) | 785 |
| Bon Air (505) | 3,804 |
| 760 Richmond city (partial precincts) | 4,593 |
| 410 (410) | 4,593 |

**District:   69**        Total Population:   82,640        Ideal: 80,010                **Deviation:** 3.29%

| Precincts | Population |
|---|---|
| 041 Chesterfield (Part) | 25,254 |
| Beaufont (513) | 2,240 |
| Belmont (206) | 3,999 |
| Chippenham (207) | 2,731 |
| Davis (515) | 5,935 |
| Falling Creek (205) | 5,531 |
| Manchester (409) | 4,818 |
| 760 Richmond city (Part) | 57,386 |
| 402 (402) | 4,048 |
| 404 (404) | 4,700 |
| 412 (412) | 3,104 |
| 508 (508) | 1,541 |
| 509 (509) | 3,692 |
| 510 (510) | 3,456 |
| 810 (810) | 3,659 |
| 811 (811) | 3,985 |
| 812 (812) | 4,629 |
| 814 (814) | 2,773 |
| 902 (902) | 3,662 |
| 903 (903) | 6,486 |
| 908 (908) | 2,592 |
| 909 (909) | 3,085 |
| 910 (910) | 4,184 |
| 911 (911) | 1,790 |

| Split precincts | Population |
|---|---|
| 760 Richmond city (partial precincts) | 0 |
| 410 (410) | 0 |

Primary Report
Provided by the Division of Legislative Services

821

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| District:   70 | Total Population:   80,243 | Ideal: 80,010 | Deviation: 0.29% |
|---|---|---|---|
| Precincts | | | Population |
| 041 Chesterfield (Part) | | | 13,278 |
| Bellwood (101) | | | 3,809 |
| Drewry's Bluff (105) | | | 9,469 |
| 087 Henrico (Part) | | | 31,473 |
| Dorey (505) | | | 2,927 |
| Eanes (506) | | | 3,713 |
| Laburnum (509) | | | 3,932 |
| Mehfoud (511) | | | 2,843 |
| Montrose (512) | | | 4,277 |
| Rolfe (519) | | | 6,733 |
| Sandston (515) | | | 3,393 |
| Sullivans (516) | | | 2,474 |
| Town Hall (517) | | | 1,181 |
| 760 Richmond city (Part) | | | 35,492 |
| 609 (609) | | | 2,140 |
| 610 (610) | | | 3,633 |
| 701 (701) | | | 3,872 |
| 702 (702) | | | 1,604 |
| 703 (703) | | | 3,315 |
| 705 (705) | | | 2,011 |
| 706 (706) | | | 4,574 |
| 707 (707) | | | 5,662 |
| 802 (802) | | | 2,692 |
| 806 (806) | | | 5,989 |

| District:   71 | Total Population:   80,522 | Ideal: 80,010 | Deviation: 0.64% |
|---|---|---|---|
| Precincts | | | Population |
| 087 Henrico (Part) | | | 8,949 |
| Central Gardens (206) | | | 3,728 |
| Ratcliffe (220) | | | 5,221 |
| 760 Richmond city (Part) | | | 71,573 |
| 113 (113) | | | 2,631 |
| 114 (114) | | | 3,388 |
| 204 (204) | | | 2,980 |
| 206 (206) | | | 2,797 |
| 207 (207) | | | 3,182 |
| 208 (208) | | | 3,252 |
| 211 (211) | | | 5,295 |
| 212 (212) | | | 2,700 |
| 213 (213) | | | 4,345 |
| 302 (302) | | | 2,087 |
| 303 (303) | | | 1,505 |
| 304 (304) | | | 3,062 |
| 305 (305) | | | 2,270 |
| 306 (306) | | | 1,813 |
| 501 (501) | | | 2,561 |
| 503 (503) | | | 3,518 |
| 504 (504) | | | 5,086 |
| 505 (505) | | | 2,793 |
| 602 (602) | | | 6,046 |
| 603 (603) | | | 2,408 |
| 604 (604) | | | 2,501 |
| 606 (606) | | | 3,177 |
| 607 (607) | | | 2,176 |

| District:   72 | Total Population:   80,105 | Ideal: 80,010 | Deviation: 0.12% |
|---|---|---|---|
| Precincts | | | Population |

822

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited: No Edits have been made! | Printed: 4/4/2011 9:21 am |

| District: 72 | Total Population: 80,105 | Ideal: 80,010 | Deviation: 0.12% |
|---|---|---|---|
| Precincts | | | Population |
| 087 Henrico (Part) | | | 80,105 |
| Causeway (301) | | | 2,929 |
| Cedarfield (302) | | | 3,041 |
| Coalpit (101) | | | 5,611 |
| Hungary Creek (116) | | | 5,065 |
| Innsbrook (304) | | | 3,886 |
| Jackson Davis (305) | | | 2,714 |
| Lorrgan (111) | | | 4,791 |
| Nuckols Farm (307) | | | 4,507 |
| Pocahontas (308) | | | 3,541 |
| Ridgefield (412) | | | 4,122 |
| Rivers Edge (317) | | | 3,741 |
| Sadler (310) | | | 4,613 |
| Shady Grove (311) | | | 4,811 |
| Short Pump (318) | | | 5,739 |
| Springfield (313) | | | 3,520 |
| Stoney Run (314) | | | 6,131 |
| Tucker (316) | | | 7,871 |
| West End (416) | | | 3,472 |

| District: 73 | Total Population: 80,270 | Ideal: 80,010 | Deviation: 0.32% |
|---|---|---|---|
| Precincts | | | Population |
| 087 Henrico (Part) | | | 61,166 |
| Crestview (303) | | | 4,236 |
| Dumbarton (102) | | | 6,652 |
| Freeman (403) | | | 2,297 |
| Glenside (104) | | | 4,720 |
| Greendale (105) | | | 3,126 |
| Hermitage (106) | | | 5,874 |
| Hilliard (107) | | | 1,743 |
| Johnson (109) | | | 2,154 |
| Lakeside (110) | | | 4,207 |
| Maude Trevvett (112) | | | 1,725 |
| Monument Hills (306) | | | 1,312 |
| Oakview (218) | | | 426 |
| Ridge (309) | | | 2,319 |
| Rollingwood (413) | | | 2,309 |
| Skipwith (312) | | | 4,136 |
| Spottswood (414) | | | 1,385 |
| Staples Mill (113) | | | 5,025 |
| Summit Court (114) | | | 2,076 |
| Three Chopt (315) | | | 2,988 |
| Westwood (115) | | | 2,456 |
| 760 Richmond city (Part) | | | 19,104 |
| 101 (101) | | | 5,226 |
| 102 (102) | | | 1,536 |
| 104 (104) | | | 2,352 |
| 105 (105) | | | 2,216 |
| 106 (106) | | | 2,378 |
| 111 (111) | | | 2,014 |
| 112 (112) | | | 1,594 |
| 309 (309) | | | 1,788 |

| District: 74 | Total Population: 79,774 | Ideal: 80,010 | Deviation: -0.29% |
|---|---|---|---|
| Precincts | | | Population |
| 085 Hanover (Part) | | | 12,239 |
| Beaverdam Creek (406) | | | 934 |

823

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:   74**     Total Population:   79,774     Ideal: 80,010     **Deviation: -0.29%**

| Precincts | Population |
|---|---|
| Clay (301) | 3,000 |
| Mechanicsville (603) | 3,554 |
| Village (601) | 4,751 |
| 087 Henrico (Part) | 58,828 |
| Adams (201) | 1,655 |
| Azalea (202) | 5,761 |
| Belmont (203) | 3,429 |
| Brookland (204) | 1,044 |
| Canterbury (205) | 855 |
| Cedar Fork (502) | 1,864 |
| Chamberlayne (207) | 3,055 |
| Fairfield (208) | 4,307 |
| Glen Lea (209) | 2,293 |
| Greenwood (210) | 2,167 |
| Highland Gardens (211) | 4,091 |
| Holllybrook (212) | 1,119 |
| Hungary (213) | 2,362 |
| Longdale (214) | 2,432 |
| Maplewood (215) | 3,554 |
| Masonic (510) | 2,711 |
| Moody (216) | 1,544 |
| Mountain (217) | 879 |
| Pleasants (514) | 5,289 |
| Randolph (219) | 397 |
| Stratford Hall (221) | 748 |
| Wilder (222) | 2,405 |
| Yellow Tavern (223) | 4,867 |
| 760 Richmond city (Part) | 8,707 |
| 203 (203) | 2,002 |
| 301 (301) | 2,299 |
| 307 (307) | 2,161 |
| 308 (308) | 2,245 |

**District:   75**     Total Population:   78,675     Ideal: 80,010     **Deviation: -1.67%**

| Counties and Cities | Population |
|---|---|
| 181 Surry | 7,058 |
| **Precincts** | **Population** |
| 053 Dinwiddie (Part) | 5,494 |
| Dinwiddie (401) | 2,593 |
| Little Zion (402) | 1,862 |
| Reams (301) | 1,039 |
| 093 Isle of Wight (Part) | 30,858 |
| Camps Mill (502) | 782 |
| Carrollton (202) | 3,872 |
| Carrsville (503) | 1,217 |
| Courthouse (401) | 2,283 |
| Orbit (403) | 1,078 |
| Pons (302) | 3,564 |
| Raynor (505) | 519 |
| Rushmere (301) | 2,914 |
| Smithfield (101) | 7,753 |
| Walters (501) | 1,539 |
| Windsor (402) | 3,299 |
| Zuni (504) | 2,038 |
| 149 Prince George (Part) | 14,627 |
| Blackwater (202) | 3,137 |
| Brandon (203) | 1,103 |

824

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

**District:   75**    Total Population:   78,875    Ideal: 80,010    **Deviation:** -1.67%

| Precincts | Population |
|---|---|
| Harrison (105) | 1,095 |
| Richard Bland (101) | 1,658 |
| Templeton (102) | 4,623 |
| Union Branch (103) | 3,011 |
| 175 Southampton (Part) | 10,419 |
| Berlin (101) | 1,394 |
| Capron (301) | 1,721 |
| Courtland (601) | 2,068 |
| Hunterdale (501) | 1,909 |
| Ivor (102) | 1,590 |
| Sebrell (302) | 983 |
| Sedley (602) | 754 |
| 183 Sussex (Part) | 10,219 |
| Blackwater (601) | 1,019 |
| Courthouse (301) | 1,193 |
| Mars Hill (401) | 1,219 |
| Newville (602) | 3,176 |
| Stony Creek (201) | 1,229 |
| Wakefield (302) | 625 |
| Waverly (101) | 1,562 |
| West Wakefield (402) | 196 |

**District:   76**    Total Population:   78,765    Ideal: 80,010    **Deviation:** -1.56%

| Precincts | Population |
|---|---|
| 550 Chesapeake (Part) | 18,898 |
| Camelot (003) | 6,479 |
| E. W. Chittum School (020) | 3,759 |
| Joliff Middle School (048) | 4,862 |
| Joliff One (019) | 2,057 |
| Sunray I (028) | 418 |
| Sunray Ii (045) | 1,323 |
| 740 Portsmouth (Part) | 5,586 |
| Twenty-Eight (028) | 3,042 |
| Twenty-Six (026) | 2,544 |
| 800 Suffolk (Part) | 54,281 |
| Airport (401) | 1,668 |
| Cypress Chapel (303) | 757 |
| Elephants Fork/Westhaven (603) | 3,324 |
| Holland (502) | 2,399 |
| Hollywood (701) | 1,813 |
| Holy Neck (503) | 1,987 |
| John F. Kennedy (302) | 4,895 |
| Kilby's Mill (501) | 4,423 |
| King's Fork (203) | 8,502 |
| Lake Cohoon (504) | 1,674 |
| Lakeside (601) | 4,376 |
| Nansemond River (703) | 5,323 |
| Olde Towne (602) | 1,360 |
| Southside (403) | 4,829 |
| Whaleyville (402) | 2,726 |
| White Marsh (301) | 4,225 |

**District:   77**    Total Population:   79,695    Ideal: 80,010    **Deviation:** -0.39%

| Precincts | Population |
|---|---|
| 550 Chesapeake (Part) | 9,218 |
| Geneva Park (011) | 5,490 |
| Johnson Park (026) | 2,738 |

Primary Report
Provided by the Division of Legislative Services                                                Page 31 of 41

825

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| District:   77 | Total Population:   79,695 | Ideal: 80,010 | Deviation: -0.39% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| St. Julians (025) | | | 970 |
| 710 Norfolk (Part) | | | 3,271 |
| Berkley (402) | | | 3,271 |
| 740 Portsmouth (Part) | | | 64,210 |
| Eleven (011) | | | 2,254 |
| Five (005) | | | 2,830 |
| Fourteen (014) | | | 3,125 |
| Nine (009) | | | 3,154 |
| Nineteen (019) | | | 1,839 |
| One (001) | | | 3,573 |
| Seven (007) | | | 2,413 |
| Seventeen (017) | | | 4,627 |
| Sixteen (016) | | | 3,669 |
| Ten (010) | | | 2,021 |
| Thirteen (013) | | | 2,802 |
| Thirty (030) | | | 2,858 |
| Thirty-One (031) | | | 4,616 |
| Thirty-Three (033) | | | 1,771 |
| Thirty-Two (032) | | | 1,830 |
| Twenty (020) | | | 2,270 |
| Twenty-Five (025) | | | 2,603 |
| Twenty-Four (024) | | | 2,527 |
| Twenty-Nine (029) | | | 1,698 |
| Twenty-One (021) | | | 1,904 |
| Twenty-Seven (027) | | | 3,921 |
| Twenty-Three (023) | | | 2,802 |
| Twenty-Two (022) | | | 3,103 |
| **Split precincts** | | | **Population** |
| 710 Norfolk (partial precincts) | | | 2,996 |
| Campostella (404) | | | 2,996 |

| District:   78 | Total Population:   82,800 | Ideal: 80,010 | Deviation: 3.49% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 550 Chesapeake (Part) | | | 82,800 |
| Bells Mill (009) | | | 5,425 |
| Bells Mill Ii (046) | | | 3,306 |
| Bethel (002) | | | 4,068 |
| Bridgetown (037) | | | 6,061 |
| Coopers Way (051) | | | 4,242 |
| Deep Creek (006) | | | 6,138 |
| Grassfield (014) | | | 978 |
| Great Bridge (001) | | | 5,006 |
| Great Bridge Baptist Church (036) | | | 7,079 |
| Green Sea (047) | | | 3,630 |
| Hickory Grove (016) | | | 5,536 |
| Hickory Middle School (034) | | | 6,625 |
| John T. West (041) | | | 5,912 |
| Oak Grove (023) | | | 7,400 |
| Pleasant Crossing (043) | | | 6,364 |
| Waterway (049) | | | 5,030 |

| District:   79 | Total Population:   82,401 | Ideal: 80,010 | Deviation: 2.99% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 550 Chesapeake (Part) | | | 21,946 |
| Bailey Creek (038) | | | 2,167 |
| Churchland (004) | | | 3,403 |
| Fellowship (021) | | | 3,090 |

826

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| **District:** 79 | Total Population: 82,401 | Ideal: 80,010 | **Deviation:** 2.99% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| Nansemond (044) | | | 2,322 |
| Silverwood (027) | | | 4,374 |
| Taylor Road (035) | | | 6,590 |
| 093 Isle of Wight (Part) | | | 4,412 |
| Bartlett (201) | | | 4,412 |
| 740 Portsmouth (Part) | | | 25,739 |
| Thirty Eight (038) | | | 6,158 |
| Thirty Nine (039) | | | 4,983 |
| Thirty Seven (037) | | | 4,632 |
| Thirty-Five (035) | | | 2,914 |
| Thirty-Four (034) | | | 2,119 |
| Thirty-Six (036) | | | 4,933 |
| 800 Suffolk (Part) | | | 30,304 |
| Bennetts Creek (104) | | | 3,812 |
| Chuckatuck (202) | | | 2,475 |
| Driver (102) | | | 8,339 |
| Ebenezer (201) | | | 2,239 |
| Harbour View (103) | | | 4,402 |
| Yeates (705) | | | 9,037 |

| **District:** 80 | Total Population: 81,771 | Ideal: 80,010 | **Deviation:** 2.20% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 550 Chesapeake (Part) | | | 74,534 |
| B. M. Williams School (015) | | | 3,576 |
| Carver School (031) | | | 5,901 |
| Crestwood (005) | | | 4,095 |
| Fairways (053) | | | 2,856 |
| Georgetown (012) | | | 5,445 |
| Gilmerton (013) | | | 3,544 |
| Greenbrier (007) | | | 4,018 |
| Indian River (018) | | | 4,165 |
| Lake Drummond (039) | | | 1,427 |
| Oscar Smith School (010) | | | 2,449 |
| Parkways (042) | | | 7,124 |
| Providence (032) | | | 5,727 |
| River Birch (040) | | | 6,839 |
| River Walk (050) | | | 3,852 |
| Shipyard Road (052) | | | 3,544 |
| South Norfolk (030) | | | 2,116 |
| South Norfolk Recreation (008) | | | 4,943 |
| Westover (033) | | | 2,913 |
| 810 Virginia Beach (Part) | | | 7,237 |
| College Park (041) | | | 3,515 |
| Reon (080) | | | 3,722 |

| **District:** 81 | Total Population: 83,677 | Ideal: 80,010 | **Deviation:** 4.58% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 550 Chesapeake (Part) | | | 3,780 |
| Indian Creek (017) | | | 3,780 |
| 810 Virginia Beach (Part) | | | 79,897 |
| Blackwater (034) | | | 1,219 |
| Capps Shop (033) | | | 2,014 |
| Corporate Landing (070) | | | 6,611 |
| Courthouse (035) | | | 3,833 |
| Creeds (032) | | | 1,765 |
| Cromwell (054) | | | 3,221 |
| Culver (063) | | | 6,948 |

827

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| **District:** 81 | Total Population: 83,677 | Ideal: 80,010 | **Deviation:** 4.58% |
|---|---|---|---|
| Precincts | | | Population |
| Foxfire (060) | | | 3,869 |
| Hillcrest (087) | | | 3,447 |
| Hunt (066) | | | 3,725 |
| Landstown (062) | | | 4,972 |
| North Landing (088) | | | 4,890 |
| Ocean Lakes (003) | | | 6,974 |
| Redwing (030) | | | 7,580 |
| Shelbourne (082) | | | 3,656 |
| Sigma (031) | | | 4,946 |
| Strawbridge (083) | | | 5,131 |
| Upton (085) | | | 5,096 |

| **District:** 82 | Total Population: 79,539 | Ideal: 80,010 | **Deviation:** -0.59% |
|---|---|---|---|
| Precincts | | | Population |
| 810 Virginia Beach (Part) | | | 79,539 |
| Alanton (006) | | | 4,300 |
| Cape Henry (011) | | | 4,913 |
| Colony (075) | | | 4,240 |
| Eastern Shore (067) | | | 7,856 |
| Great Neck (010) | | | 4,311 |
| Kings Grant (047) | | | 4,435 |
| Kingston (007) | | | 2,506 |
| Linkhorn (004) | | | 4,914 |
| Little Neck (092) | | | 2,656 |
| Lynnhaven (049) | | | 3,791 |
| North Beach (001) | | | 4,391 |
| Ocean Park (017) | | | 3,036 |
| Oceana (050) | | | 4,204 |
| Rudee (072) | | | 3,956 |
| Seatack (005) | | | 5,987 |
| South Beach (002) | | | 5,516 |
| Trantwood (009) | | | 3,576 |
| Wolfsnare (048) | | | 4,951 |

| **District:** 83 | Total Population: 80,597 | Ideal: 80,010 | **Deviation:** 0.73% |
|---|---|---|---|
| Precincts | | | Population |
| 810 Virginia Beach (Part) | | | 80,597 |
| Aragona (016) | | | 7,280 |
| Arrowhead (023) | | | 4,716 |
| Avalon (025) | | | 4,587 |
| Bayside (020) | | | 2,361 |
| Bonney (040) | | | 3,442 |
| Edinburgh (056) | | | 1,998 |
| Fairfield (026) | | | 3,299 |
| Hagood (086) | | | 3,952 |
| Lake Joyce (090) | | | 2,752 |
| Lake Smith (019) | | | 2,297 |
| Malibu (014) | | | 4,747 |
| Old Donation (015) | | | 5,616 |
| Pembroke (039) | | | 6,005 |
| Point O' View (022) | | | 3,344 |
| Shelton Park (059) | | | 3,994 |
| Sherry Park (057) | | | 2,499 |
| Thalia (028) | | | 2,885 |
| Thoroughgood (018) | | | 4,626 |
| Village (076) | | | 5,620 |
| Witchduck (038) | | | 4,577 |

828

| Workspace: House Plans>>UofR Revised Plan | | |
|---|---|---|
| Plan last edited:   No Edits have been made! | | Printed: 4/4/2011  9:21 am |

| District:   84 | Total Population:   78,591 | Ideal: 80,010 | Deviation: -1.77% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 810 Virginia Beach (Part) | | | 78,591 |
| Brookwood (077) | | | 4,811 |
| Buckner (074) | | | 4,745 |
| Dahlia (073) | | | 7,710 |
| Green Run (046) | | | 7,782 |
| Holland (029) | | | 7,820 |
| London Bridge (008) | | | 5,566 |
| Magic Hollow (055) | | | 7,309 |
| Mt.Trashmore (013) | | | 6,066 |
| Pinewood (094) | | | 2,488 |
| Plaza (012) | | | 5,585 |
| Rock Lake (081) | | | 5,668 |
| Timberlake (045) | | | 6,534 |
| Windsor Oaks (036) | | | 6,507 |

| District:   85 | Total Population:   76,503 | Ideal: 80,010 | Deviation: -4.38% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 153 Prince William (Part) | | | 76,503 |
| Alvey (406) | | | 7,157 |
| Bristow Run (111) | | | 6,195 |
| Buckland Mills (110) | | | 7,048 |
| Cedar Point (112) | | | 6,545 |
| Ellis (106) | | | 3,279 |
| Glenkirk (408) | | | 3,652 |
| Limestone (113) | | | 4,496 |
| Marsteller (107) | | | 6,443 |
| Mullen (411) | | | 8,173 |
| Nokesville (104) | | | 4,484 |
| Pace West (412) | | | 7,934 |
| Victory (108) | | | 11,097 |

| District:   86 | Total Population:   81,872 | Ideal: 80,010 | Deviation: 2.33% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 059 Fairfax (Part) | | | 48,042 |
| Coppermine (239) | | | 7,394 |
| Floris (203) | | | 5,204 |
| Frying Pan (235) | | | 5,436 |
| Herndon #2 (320) | | | 8,600 |
| Herndon #3 (324) | | | 8,008 |
| Hutchison (325) | | | 5,843 |
| McNair (237) | | | 7,557 |
| 107 Loudoun (Part) | | | 27,716 |
| Buchanan (211) | | | 2,086 |
| Forest Grove (705) | | | 4,817 |
| Guilford (704) | | | 4,004 |
| Oak Grove (110) | | | 1,784 |
| Park View (702) | | | 5,102 |
| Rolling Ridge (703) | | | 5,118 |
| Sully (701) | | | 4,805 |
| **Split precincts** | | | **Population** |
| 059 Fairfax (partial precincts) | | | 6,114 |
| Herndon #1 (319) | | | 6,114 |

| District:   87 | Total Population:   80,537 | Ideal: 80,010 | Deviation: 0.66% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 710 Norfolk (Part) | | | 80,537 |
| Crossroads (511) | | | 5,142 |

829

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| **District:  87** | Total Population:  80,537 | Ideal: 80,010 | **Deviation: 0.66%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| Granby (101) | | | 6,619 |
| Northside (103) | | | 3,854 |
| Ocean View Center (506) | | | 4,703 |
| Ocean View School (102) | | | 7,480 |
| Oceanair (508) | | | 3,465 |
| Suburban Park (215) | | | 3,379 |
| Third Presbyterian (510) | | | 4,886 |
| Titustown Center (104) | | | 7,528 |
| Tucker House (105) | | | 1,133 |
| Wesley (217) | | | 4,968 |
| Zion Grace (106) | | | 27,380 |

| **District:  88** | Total Population:  82,223 | Ideal: 80,010 | **Deviation: 2.77%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 179 Stafford (Part) | | | 75,472 |
| Aquia (401) | | | 7,172 |
| Brooke (403) | | | 7,268 |
| Courthouse (402) | | | 7,425 |
| Griffis (301) | | | 4,711 |
| Hampton (703) | | | 5,412 |
| Harbor (303) | | | 4,193 |
| Hartwood (101) | | | 6,185 |
| Ramoth (104) | | | 4,723 |
| Rock Hill (201) | | | 4,749 |
| Roseville (202) | | | 5,843 |
| Ruby (203) | | | 3,808 |
| Stefaniga (204) | | | 4,950 |
| Whitson (702) | | | 5,049 |
| Woodlands (701) | | | 3,984 |
| **Split precincts** | | | **Population** |
| 179 Stafford (partial precincts) | | | 6,751 |
| Widewater (302) | | | 6,751 |

| **District:  89** | Total Population:  83,881 | Ideal: 80,010 | **Deviation: 4.84%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 710 Norfolk (Part) | | | 63,337 |
| Ballentine (301) | | | 4,798 |
| Coleman Place School (304) | | | 2,914 |
| Easton (408) | | | 4,638 |
| Fairlawn (409) | | | 3,427 |
| Lafayette (205) | | | 1,806 |
| Lafayette-Winona (305) | | | 3,365 |
| Larrymore (504) | | | 3,935 |
| Norview Methodist (308) | | | 3,347 |
| Norview Middle School (309) | | | 4,650 |
| Poplar Halls (413) | | | 5,114 |
| Rosemont (310) | | | 7,097 |
| Sherwood Rec Center (311) | | | 4,984 |
| Sherwood School (312) | | | 2,820 |
| Tanner's Creek (302) | | | 3,209 |
| United Way (415) | | | 4,392 |
| Willard (218) | | | 2,841 |
| 810 Virginia Beach (Part) | | | 20,544 |
| Baker (061) | | | 6,559 |
| Davis Corner (021) | | | 6,128 |
| Newtown (093) | | | 3,341 |
| Shell (069) | | | 4,516 |

830

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| District:   90 | Total Population:   79,508 | Ideal: 80,010 | Deviation: -0.63% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 550 Chesapeake (Part) | | | 11,033 |
| Norfolk Highlands (022) | | | 3,001 |
| Oaklette (024) | | | 4,834 |
| Tanglewood (029) | | | 3,198 |
| 710 Norfolk (Part) | | | 66,949 |
| Bowling Park (303) | | | 5,155 |
| Brambleton (403) | | | 4,071 |
| Chesterfield (405) | | | 3,567 |
| Chrysler Museum (211) | | | 3,682 |
| Ghent Square (203) | | | 1,678 |
| Huxton Y (411) | | | 3,273 |
| Immanuel (204) | | | 2,583 |
| Ingleside (412) | | | 3,277 |
| Lambert's Point (207) | | | 3,557 |
| Larchmont Library (208) | | | 1,266 |
| Larchmont Recreation Center (209) | | | 4,016 |
| Lindenwood (306) | | | 2,761 |
| Maury (210) | | | 3,366 |
| Old Dominion (201) | | | 4,669 |
| Park Place (212) | | | 4,141 |
| Stuart (214) | | | 4,013 |
| Taylor Elementary School (213) | | | 4,223 |
| Union Chapel (313) | | | 2,209 |
| Young Park (414) | | | 5,442 |
| **Split precincts** | | | **Population** |
| 710 Norfolk (partial precincts) | | | 1,526 |
| Campostella (404) | | | 1,526 |

| District:   91 | Total Population:   77,182 | Ideal: 80,010 | Deviation: -3.53% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 735 Poquoson | | | 12,150 |
| **Precincts** | | | **Population** |
| 650 Hampton (Part) | | | 23,257 |
| Burbank (203) | | | 5,161 |
| Cooper (104) | | | 7,609 |
| Machen (210) | | | 7,507 |
| Sandy Bottom (216) | | | 2,980 |
| 700 Newport News (Part) | | | 19,961 |
| Deer Park (219) | | | 8,030 |
| Saunders (319) | | | 6,350 |
| Watkins (320) | | | 5,581 |
| 199 York (Part) | | | 21,814 |
| Bethel (502) | | | 9,439 |
| Coventry (203) | | | 8,802 |
| Tabb (501) | | | 3,573 |

| District:   92 | Total Population:   80,255 | Ideal: 80,010 | Deviation: 0.31% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 650 Hampton (Part) | | | 80,255 |
| Aberdeen (101) | | | 3,526 |
| Asbury (205) | | | 5,988 |
| Bassette (102) | | | 4,164 |
| Booker (201) | | | 5,030 |
| Bryan (202) | | | 5,385 |
| City Hall (103) | | | 4,423 |
| East Hampton (105) | | | 5,066 |
| Hampton Library (111) | | | 1,518 |

Primary Report

831

| Workspace: House Plans>>UofR Revised Plan | | |
|---|---|---|
| Plan last edited:   No Edits have been made! | | Printed: 4/4/2011  9:21 am |

| **District:** 92 | Total Population: 80,255 | Ideal: 80,010 | **Deviation:** 0.31% |
|---|---|---|---|
| Precincts | | | Population |
| Jones (116) | | | 2,680 |
| Kecoughtan (117) | | | 4,781 |
| Langley (209) | | | 4,760 |
| Lindsay (107) | | | 3,291 |
| Phenix (109) | | | 5,254 |
| Phillips (213) | | | 5,876 |
| Phoebus (110) | | | 1,430 |
| Smith (112) | | | 6,337 |
| Syms (113) | | | 2,026 |
| Thomas (108) | | | 6,956 |
| Tyler (215) | | | 1,764 |

| **District:** 93 | Total Population: 79,654 | Ideal: 80,010 | **Deviation:** -0.44% |
|---|---|---|---|
| Precincts | | | Population |
| 107 Loudoun (Part) | | | 60,163 |
| Briar Woods (111) | | | 5,381 |
| Carter (117) | | | 5,771 |
| Eagle Ridge (106) | | | 6,191 |
| Freedom (112) | | | 9,089 |
| Hillside (105) | | | 5,746 |
| Hutchison (109) | | | 6,833 |
| Legacy (116) | | | 4,312 |
| Mercer (108) | | | 7,214 |
| Mill Run (113) | | | 4,902 |
| Pinebrook (115) | | | 4,724 |
| 153 Prince William (Part) | | | 19,491 |
| Battlefield (402) | | | 5,679 |
| Bull Run (403) | | | 3,460 |
| Evergreen (401) | | | 3,492 |
| Mountain View (410) | | | 6,860 |
| **Split precincts** | | | Population |
| 153 Prince William (partial precincts) | | | 0 |
| Sinclair (404) | | | 0 |

| **District:** 94 | Total Population: 78,555 | Ideal: 80,010 | **Deviation:** -1.82% |
|---|---|---|---|
| Precincts | | | Population |
| 700 Newport News (Part) | | | 78,555 |
| Boulevard (202) | | | 5,234 |
| Charles (203) | | | 5,778 |
| Deep Creek (205) | | | 3,767 |
| Denbigh (101) | | | 6,960 |
| Epes (102) | | | 7,871 |
| Hidenwood (208) | | | 2,068 |
| Jenkins (103) | | | 6,616 |
| Lee Hall (108) | | | 9,812 |
| Nelson (210) | | | 5,795 |
| Oyster Point (105) | | | 1,277 |
| Reservoir (106) | | | 7,636 |
| Riverside (212) | | | 1,892 |
| Riverview (217) | | | 3,221 |
| Sanford (213) | | | 1,500 |
| Warwick (215) | | | 2,678 |
| Wellesley (204) | | | 4,224 |
| Yates (216) | | | 2,226 |

| **District:** 95 | Total Population: 80,613 | Ideal: 80,010 | **Deviation:** 0.75% |
|---|---|---|---|
| Precincts | | | Population |

**Primary Report**

832

| Workspace: House Plans>>UofR Revised Plan | |
|---|---|
| Plan last edited:   No Edits have been made! | Printed: 4/4/2011  9:21 am |

| District: 95 | Total Population: 80,613 | Ideal: 80,010 | Deviation: 0.75% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 650 Hampton (Part) | | | 33,924 |
| Armstrong (106) | | | 4,219 |
| Bethel (212) | | | 5,348 |
| Forrest (204) | | | 4,095 |
| Kraft (208) | | | 6,678 |
| Mallory (118) | | | 4,998 |
| Tucker Capps (214) | | | 6,256 |
| Wythe (115) | | | 2,330 |
| 700 Newport News (Part) | | | 46,689 |
| Briarfield (302) | | | 4,287 |
| Carver (303) | | | 3,307 |
| Chestnut (304) | | | 1,807 |
| Downtown (305) | | | 2,178 |
| Dunbar (306) | | | 2,159 |
| Hilton (209) | | | 3,165 |
| Huntington (307) | | | 1,756 |
| Jefferson (308) | | | 2,000 |
| Magruder (309) | | | 1,690 |
| Marshall (310) | | | 2,508 |
| Newmarket (311) | | | 4,312 |
| Newsome Park (312) | | | 1,328 |
| Reed (313) | | | 3,315 |
| River (314) | | | 2,342 |
| Sedgefield (315) | | | 3,019 |
| South Morrison (316) | | | 4,473 |
| Washington (317) | | | 1,152 |
| Wilson (318) | | | 1,891 |

| District: 96 | Total Population: 80,595 | Ideal: 80,010 | Deviation: 0.73% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 095 James City (Part) | | | 5,041 |
| Roberts A Part 2 (5012) | | | 3,671 |
| Roberts C Part 2 (5032) | | | 1,370 |
| 700 Newport News (Part) | | | 35,514 |
| Bland (201) | | | 1,396 |
| Greenwood (110) | | | 7,090 |
| Kiln Creek (218) | | | 6,622 |
| McIntosh (104) | | | 4,657 |
| Palmer (211) | | | 6,213 |
| Richneck (107) | | | 5,992 |
| Windsor (109) | | | 3,544 |
| 199 York (Part) | | | 40,040 |
| Dare (402) | | | 6,953 |
| Edgehill (303) | | | 5,335 |
| Harris Grove (302) | | | 4,550 |
| Harwoods Mill (401) | | | 5,111 |
| Kiln Creek (204) | | | 3,291 |
| Magruder (104) | | | 6,083 |
| Queens Lake (101) | | | 3,061 |
| Seaford (301) | | | 3,669 |
| Yorktown (102) | | | 1,987 |

| District: 97 | Total Population: 79,905 | Ideal: 80,010 | Deviation: -0.13% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 101 King William | | | 15,935 |
| **Precincts** | | | **Population** |
| 033 Caroline (Part) | | | 22,226 |

833

| Plan last edited: | No Edits have been made! | | | Printed: 4/4/2011  9:21 am |
|---|---|---|---|---|

| District: | 97 | Total Population: | 79,905 | Ideal: 80,010 | Deviation: -0.13% |
|---|---|---|---|---|---|
| **Precincts** | | | | | **Population** |
| | Chilesburg (302) | | | | 763 |
| | Madison (201) | | | | 8,285 |
| | Mattaponi (501) | | | | 5,668 |
| | Penola (402) | | | | 363 |
| | Reedy Church (401) | | | | 4,663 |
| | Woodford (303) | | | | 2,484 |
| 085 Hanover (Part) | | | | | 15,068 |
| | Battlefield (401) | | | | 2,274 |
| | Black Creek (404) | | | | 2,024 |
| | Cold Harbor (403) | | | | 5,455 |
| | Old Church (402) | | | | 2,235 |
| | Pebble Creek (405) | | | | 2,285 |
| | Totopotomoy (505) | | | | 795 |
| 127 New Kent (Part) | | | | | 10,239 |
| | Cumberland (302) | | | | 1,705 |
| | Eltham (501) | | | | 1,672 |
| | Kentwood (202) | | | | 1,548 |
| | Quinton (201) | | | | 1,843 |
| | Southern Branch (103) | | | | 2,428 |
| | Tunstall (102) | | | | 1,043 |
| 177 Spotsylvania (Part) | | | | | 16,437 |
| | Blaydes Corner (102) | | | | 4,247 |
| | Massaponax (104) | | | | 4,519 |
| | Partlow (101) | | | | 3,724 |
| | Travelers Rest (103) | | | | 3,947 |
| **Split precincts** | | | | | **Population** |
| | 033 Caroline (partial precincts) | | | | 0 |
| | Port Royal (301) | | | | 0 |

| District: | 98 | Total Population: | 79,629 | Ideal: 80,010 | Deviation: -0.48% |
|---|---|---|---|---|---|
| **Counties and Cities** | | | | | **Population** |
| | 057 Essex | | | | 11,151 |
| | 073 Gloucester | | | | 36,858 |
| | 097 King and Queen | | | | 6,945 |
| | 115 Mathews | | | | 8,978 |
| | 119 Middlesex | | | | 10,959 |
| **Precincts** | | | | | **Population** |
| | 033 Caroline (Part) | | | | 4,738 |
| | Bowling Green (101) | | | | 4,738 |

| District: | 99 | Total Population: | 81,014 | Ideal: 80,010 | Deviation: 1.25% |
|---|---|---|---|---|---|
| **Counties and Cities** | | | | | **Population** |
| | 099 King George | | | | 23,584 |
| | 103 Lancaster | | | | 11,391 |
| | 133 Northumberland | | | | 12,330 |
| | 159 Richmond | | | | 9,254 |
| | 193 Westmoreland | | | | 17,454 |
| **Precincts** | | | | | **Population** |
| | 179 Stafford (Part) | | | | 5,420 |
| | White Oak (603) | | | | 5,420 |
| **Split precincts** | | | | | **Population** |
| | 033 Caroline (partial precincts) | | | | 1,581 |
| | Port Royal (301) | | | | 1,581 |

| District: | 100 | Total Population: | 78,050 | Ideal: 80,010 | Deviation: -2.45% |
|---|---|---|---|---|---|

834

| Workspace: House Plans>>UofR Revised Plan | | |
|---|---|---|
| Plan last edited:    No Edits have been made! | | Printed: 4/4/2011  9:21 am |

**District:   100**    Total Population:    78,050    Ideal: 80,010    **Deviation: -2.45%**

| Counties and Cities | Population |
|---|---|
| 001 Accomack | 33,164 |
| 131 Northampton | 12,389 |
| **Precincts** | **Population** |
| 710 Norfolk (Part) | 24,187 |
| Azalea Gardens (512) | 2,671 |
| Barron Black (406) | 3,031 |
| Bayview School (501) | 5,515 |
| East Ocean View (503) | 5,271 |
| Little Creek (505) | 3,090 |
| Tarrallton (509) | 4,609 |
| 810 Virginia Beach (Part) | 8,310 |
| Chesapeake Beach (037) | 8,310 |

835

HB 5002
University of Richmond House Plan
Population Totals

| District | Total Population | Target | Difference | Deviation |
|---|---|---|---|---|
| 1 | 81,019 | 80,010 | 1,009 | 1.3% |
| 2 | 82,053 | 80,010 | 2,043 | 2.6% |
| 3 | 81,137 | 80,010 | 1,127 | 1.4% |
| 4 | 81,101 | 80,010 | 1,091 | 1.4% |
| 5 | 79,111 | 80,010 | -899 | -1.1% |
| 6 | 81,623 | 80,010 | 1,613 | 2.0% |
| 7 | 80,602 | 80,010 | 592 | 0.7% |
| 8 | 80,345 | 80,010 | 335 | 0.4% |
| 9 | 79,422 | 80,010 | -588 | -0.7% |
| 10 | 81,034 | 80,010 | 1,024 | 1.3% |
| 11 | 80,956 | 80,010 | 946 | 1.2% |
| 12 | 81,393 | 80,010 | 1,383 | 1.7% |
| 13 | 76,926 | 80,010 | -3,084 | -3.9% |
| 14 | 80,546 | 80,010 | 536 | 0.7% |
| 15 | 80,771 | 80,010 | 761 | 1.0% |
| 16 | 78,882 | 80,010 | -1,128 | -1.4% |
| 17 | 81,898 | 80,010 | 1,888 | 2.4% |
| 18 | 79,430 | 80,010 | -580 | -0.7% |
| 19 | 81,180 | 80,010 | 1,170 | 1.5% |
| 20 | 78,943 | 80,010 | -1,067 | -1.3% |
| 21 | 83,279 | 80,010 | 3,269 | 4.1% |
| 22 | 79,274 | 80,010 | -736 | -0.9% |
| 23 | 80,010 | 80,010 | 0 | 0.0% |
| 24 | 78,906 | 80,010 | -1,104 | -1.4% |
| 25 | 80,030 | 80,010 | 20 | 0.0% |
| 26 | 79,121 | 80,010 | -889 | -1.1% |
| 27 | 80,160 | 80,010 | 150 | 0.2% |
| 28 | 81,471 | 80,010 | 1,461 | 1.8% |
| 29 | 80,348 | 80,010 | 338 | 0.4% |
| 30 | 80,650 | 80,010 | 640 | 0.8% |
| 31 | 77,794 | 80,010 | -2,216 | -2.8% |

836

| | | | | |
|---|---|---|---|---|
| 32 | 78,459 | 80,010 | -1,551 | -1.9% |
| 33 | 79,718 | 80,010 | -292 | -0.4% |
| 34 | 80,795 | 80,010 | 785 | 1.0% |
| 35 | 80,422 | 80,010 | 412 | 0.5% |
| 36 | 76,153 | 80,010 | -3,857 | -4.8% |
| 37 | 80,046 | 80,010 | 36 | 0.0% |
| 38 | 82,832 | 80,010 | 2,822 | 3.5% |
| 39 | 78,182 | 80,010 | -1,828 | -2.3% |
| 40 | 77,754 | 80,010 | -2,256 | -2.8% |
| 41 | 79,261 | 80,010 | -749 | -0.9% |
| 42 | 77,186 | 80,010 | -2,824 | -3.5% |
| 43 | 79,027 | 80,010 | -983 | -1.2% |
| 44 | 82,505 | 80,010 | 2,495 | 3.1% |
| 45 | 80,313 | 80,010 | 303 | 0.4% |
| 46 | 77,836 | 80,010 | -2,174 | -2.7% |
| 47 | 79,371 | 80,010 | -639 | -0.8% |
| 48 | 76,919 | 80,010 | -3,091 | -3.9% |
| 49 | 80,140 | 80,010 | 130 | 0.2% |
| 50 | 77,884 | 80,010 | -2,126 | -2.7% |
| 51 | 78,639 | 80,010 | -1,371 | -1.7% |
| 52 | 78,056 | 80,010 | -1,954 | -2.4% |
| 53 | 80,000 | 80,010 | -10 | 0.0% |
| 54 | 78,503 | 80,010 | -1,507 | -1.9% |
| 55 | 78,812 | 80,010 | -1,198 | -1.5% |
| 56 | 79,627 | 80,010 | -383 | -0.5% |
| 57 | 79,859 | 80,010 | -151 | -0.2% |
| 58 | 81,991 | 80,010 | 1,981 | 2.5% |
| 59 | 78,769 | 80,010 | -1,241 | -1.6% |
| 60 | 80,894 | 80,010 | 884 | 1.1% |
| 61 | 80,414 | 80,010 | 404 | 0.5% |
| 62 | 82,068 | 80,010 | 2,058 | 2.6% |
| 63 | 80,025 | 80,010 | 15 | 0.0% |
| 64 | 79,646 | 80,010 | -364 | -0.5% |
| 65 | 80,580 | 80,010 | 570 | 0.7% |
| 66 | 81,155 | 80,010 | 1,145 | 1.4% |
| 67 | 76,019 | 80,010 | -3,991 | -5.0% |

837

| | | | | |
|---|---|---|---|---|
| 68 | 81,708 | 80,010 | 1,698 | 2.1% |
| 69 | 82,640 | 80,010 | 2,630 | 3.3% |
| 70 | 80,243 | 80,010 | 233 | 0.3% |
| 71 | 80,522 | 80,010 | 512 | 0.6% |
| 72 | 80,105 | 80,010 | 95 | 0.1% |
| 73 | 80,270 | 80,010 | 260 | 0.3% |
| 74 | 79,774 | 80,010 | -236 | -0.3% |
| 75 | 78,675 | 80,010 | -1,335 | -1.7% |
| 76 | 78,765 | 80,010 | -1,245 | -1.6% |
| 77 | 79,695 | 80,010 | -315 | -0.4% |
| 78 | 82,800 | 80,010 | 2,790 | 3.5% |
| 79 | 82,401 | 80,010 | 2,391 | 3.0% |
| 80 | 81,771 | 80,010 | 1,761 | 2.2% |
| 81 | 83,677 | 80,010 | 3,667 | 4.6% |
| 82 | 79,539 | 80,010 | -471 | -0.6% |
| 83 | 80,597 | 80,010 | 587 | 0.7% |
| 84 | 78,591 | 80,010 | -1,419 | -1.8% |
| 85 | 76,503 | 80,010 | -3,507 | -4.4% |
| 86 | 81,872 | 80,010 | 1,862 | 2.3% |
| 87 | 80,537 | 80,010 | 527 | 0.7% |
| 88 | 82,223 | 80,010 | 2,213 | 2.8% |
| 89 | 83,881 | 80,010 | 3,871 | 4.8% |
| 90 | 79,508 | 80,010 | -502 | -0.6% |
| 91 | 77,182 | 80,010 | -2,828 | -3.5% |
| 92 | 80,255 | 80,010 | 245 | 0.3% |
| 93 | 79,654 | 80,010 | -356 | -0.4% |
| 94 | 78,555 | 80,010 | -1,455 | -1.8% |
| 95 | 80,613 | 80,010 | 603 | 0.8% |
| 96 | 80,595 | 80,010 | 585 | 0.7% |
| 97 | 79,905 | 80,010 | -105 | -0.1% |
| 98 | 79,629 | 80,010 | -381 | -0.5% |
| 99 | 81,014 | 80,010 | 1,004 | 1.3% |
| 100 | 78,050 | 80,010 | -1,960 | -2.4% |

838

**HB 5002**
**University of Richmond House Plan**
**Racial Demographics**

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 81,019 | 76,378 | 94.3% | 3,301 | 4.1% | 456 | 0.6% | 312 | 0.4% | 37 | 0.0% | 436 | 0.5% | 97 | 0.1% | 891 | 1.1% |
| 2 | 82,653 | 79,738 | 97.2% | 1,412 | 1.7% | 322 | 0.4% | 244 | 0.3% | 12 | 0.0% | 276 | 0.3% | 47 | 0.1% | 644 | 0.8% |
| 3 | 83,137 | 77,176 | 96.1% | 2,733 | 3.4% | 336 | 0.4% | 508 | 0.6% | 20 | 0.0% | 260 | 0.3% | 88 | 0.1% | 615 | 0.8% |
| 4 | 81,101 | 77,974 | 96.7% | 2,083 | 2.6% | 377 | 0.5% | 416 | 0.5% | 30 | 0.0% | 530 | 0.7% | 91 | 0.1% | 1,141 | 1.4% |
| 5 | 79,111 | 75,172 | 95.0% | 1,906 | 2.4% | 384 | 0.5% | 326 | 0.3% | 24 | 0.0% | 1,279 | 1.6% | 116 | 0.1% | 2,624 | 3.3% |
| 6 | 81,623 | 76,955 | 93.1% | 3,963 | 4.6% | 420 | 0.5% | 873 | 0.8% | 25 | 0.0% | 449 | 0.6% | 148 | 0.2% | 1,115 | 1.4% |
| 7 | 80,602 | 69,388 | 86.1% | 3,918 | 4.9% | 438 | 0.5% | 5,774 | 7.2% | 67 | 0.1% | 734 | 0.9% | 296 | 0.4% | 2,277 | 2.8% |
| 8 | 80,343 | 72,481 | 90.2% | 4,468 | 5.6% | 371 | 0.5% | 2,081 | 2.6% | 36 | 0.0% | 709 | 0.9% | 167 | 0.2% | 1,650 | 2.1% |
| 9 | 78,422 | 71,198 | 89.6% | 6,177 | 7.8% | 442 | 0.5% | 421 | 0.5% | 31 | 0.0% | 1,089 | 1.3% | 94 | 0.1% | 2,013 | 2.3% |
| 10 | 91,034 | 58,215 | 71.6% | 19,616 | 24.2% | 368 | 0.5% | 480 | 0.6% | 13 | 0.0% | 2,181 | 2.7% | 161 | 0.2% | 3,345 | 4.1% |
| 11 | 80,906 | 46,619 | 51.3% | 26,722 | 33.0% | 438 | 0.5% | 1,717 | 2.1% | 56 | 0.1% | 1,922 | 2.4% | 482 | 0.6% | 4,331 | 5.3% |
| 12 | 81,380 | 73,020 | 89.7% | 6,667 | 8.2% | 381 | 0.5% | 510 | 0.6% | 41 | 0.1% | 591 | 0.7% | 175 | 0.2% | 1,435 | 1.8% |
| 13 | 78,926 | 54,381 | 70.7% | 9,613 | 12.5% | 729 | 0.9% | 4,201 | 5.5% | 116 | 0.2% | 7,279 | 9.5% | 607 | 0.8% | 15,856 | 20.6% |
| 14 | 80,546 | 49,813 | 61.8% | 28,341 | 36.3% | 348 | 0.4% | 810 | 0.8% | 33 | 0.0% | 1,140 | 1.4% | 248 | 0.3% | 3,138 | 2.7% |
| 15 | 80,771 | 74,355 | 92.1% | 3,678 | 4.5% | 579 | 0.7% | 813 | 1.0% | 48 | 0.1% | 1,112 | 1.4% | 244 | 0.3% | 2,863 | 3.5% |
| 16 | 78,662 | 67,298 | 85.5% | 9,364 | 11.9% | 418 | 0.6% | 987 | 1.2% | 36 | 0.0% | 541 | 0.7% | 202 | 0.3% | 1,362 | 1.7% |
| 17 | 81,898 | 73,013 | 89.2% | 5,518 | 6.9% | 485 | 0.6% | 1,545 | 1.9% | 46 | 0.1% | 1,210 | 1.2% | 201 | 0.2% | 2,333 | 2.6% |
| 18 | 79,430 | 69,451 | 87.4% | 5,600 | 7.1% | 487 | 0.6% | 1,626 | 2.0% | 83 | 0.1% | 1,847 | 2.3% | 284 | 0.4% | 4,771 | 6.0% |
| 19 | 81,180 | 75,014 | 92.4% | 3,984 | 4.9% | 682 | 0.8% | 903 | 1.2% | 44 | 0.1% | 388 | 0.5% | 139 | 0.2% | 1,318 | 1.6% |
| 20 | 78,943 | 65,944 | 83.5% | 4,181 | 5.3% | 436 | 0.6% | 2,492 | 3.2% | 79 | 0.1% | 5,479 | 6.9% | 332 | 0.4% | 9,641 | 12.2% |
| 21 | 83,279 | 49,866 | 59.9% | 19,306 | 23.2% | 512 | 0.6% | 10,625 | 12.8% | 163 | 0.3% | 1,787 | 2.1% | 1,048 | 1.3% | 5,277 | 6.3% |
| 22 | 79,274 | 53,823 | 67.9% | 33,470 | 28.6% | 462 | 0.6% | 898 | 0.8% | 31 | 0.0% | 839 | 1.1% | 231 | 0.3% | 1,698 | 2.1% |
| 23 | 80,610 | 52,347 | 59.4% | 23,502 | 29.4% | 451 | 0.6% | 2,082 | 2.6% | 82 | 0.1% | 1,125 | 1.4% | 457 | 0.6% | 2,371 | 3.0% |
| 24 | 78,906 | 63,230 | 60.3% | 11,928 | 16.1% | 707 | 0.9% | 1,193 | 1.5% | 51 | 0.1% | 1,429 | 1.8% | 266 | 0.3% | 2,989 | 3.8% |
| 25 | 80,030 | 72,725 | 90.9% | 4,649 | 5.8% | 482 | 0.6% | 621 | 0.8% | 36 | 0.0% | 1,341 | 1.7% | 177 | 0.2% | 2,843 | 3.6% |
| 26 | 79,121 | 74,426 | 93.7% | 1,714 | 2.2% | 529 | 0.7% | 453 | 0.6% | 22 | 0.0% | 2,148 | 2.7% | 132 | 0.2% | 4,251 | 5.4% |
| 27 | 80,160 | 49,869 | 62.4% | 22,084 | 27.5% | 631 | 0.8% | 2,859 | 3.6% | 81 | 0.1% | 3,025 | 4.8% | 691 | 0.9% | 6,572 | 8.2% |
| 28 | 81,471 | 58,576 | 72.0% | 14,882 | 18.3% | 685 | 0.9% | 2,789 | 3.4% | 93 | 0.1% | 3,640 | 4.5% | 708 | 0.9% | 7,202 | 8.8% |
| 29 | 80,348 | 68,105 | 84.8% | 5,739 | 7.1% | 530 | 0.7% | 1,610 | 2.0% | 42 | 0.1% | 4,030 | 5.0% | 290 | 0.4% | 7,328 | 9.1% |
| 30 | 80,600 | 64,381 | 79.8% | 10,475 | 13.0% | 662 | 0.8% | 1,414 | 1.8% | 67 | 0.1% | 3,300 | 4.1% | 351 | 0.4% | 6,595 | 7.7% |
| 31 | 77,794 | 38,754 | 49.8% | 35,271 | 32.6% | 688 | 0.9% | 5,817 | 7.5% | 192 | 0.2% | 5,764 | 7.4% | 1,508 | 1.7% | 13,060 | 16.8% |
| 32 | 78,499 | 53,810 | 68.6% | 6,938 | 8.8% | 362 | 0.5% | 13,485 | 17.2% | 78 | 0.1% | 3,114 | 4.0% | 670 | 0.9% | 8,488 | 10.8% |
| 33 | 79,718 | 62,192 | 78.0% | 6,351 | 8.0% | 502 | 0.6% | 5,984 | 7.5% | 57 | 0.1% | 4,068 | 5.1% | 564 | 0.7% | 9,440 | 11.8% |
| 34 | 80,795 | 59,027 | 73.1% | 3,801 | 4.7% | 324 | 0.4% | 13,803 | 17.1% | 93 | 0.1% | 3,173 | 3.9% | 574 | 0.7% | 7,470 | 9.2% |
| 35 | 80,422 | 58,455 | 72.9% | 2,920 | 3.6% | 344 | 0.4% | 14,711 | 18.2% | 61 | 0.1% | 2,487 | 3.1% | 446 | 0.6% | 8,768 | 8.4% |
| 36 | 78,153 | 54,396 | 71.7% | 6,893 | 8.8% | 428 | 0.6% | 10,447 | 13.7% | 55 | 0.1% | 3,494 | 4.5% | 530 | 0.7% | 9,309 | 10.9% |

**HB 5002**
**University of Richmond House Plan**
**Racial Demographics**

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 80,046 | 52,096 | 65.1% | 5,880 | 7.3% | 517 | 0.6% | 17,211 | 21.5% | 89 | 0.1% | 3,664 | 4.6% | 589 | 0.7% | 9,830 | 12.5% |
| 38 | 82,832 | 45,718 | 55.2% | 8,604 | 10.4% | 702 | 0.8% | 15,508 | 18.7% | 85 | 0.1% | 11,463 | 13.8% | 752 | 0.9% | 23,492 | 28.4% |
| 39 | 78,182 | 42,855 | 54.8% | 5,640 | 7.2% | 602 | 0.8% | 19,256 | 24.6% | 98 | 0.1% | 9,036 | 11.6% | 695 | 0.9% | 18,721 | 23.9% |
| 40 | 77,754 | 44,126 | 56.8% | 6,274 | 8.1% | 387 | 0.5% | 21,947 | 28.2% | 114 | 0.1% | 4,182 | 5.4% | 722 | 0.9% | 9,951 | 12.8% |
| 41 | 79,261 | 54,513 | 68.8% | 5,476 | 6.9% | 449 | 0.6% | 14,695 | 18.5% | 112 | 0.1% | 3,465 | 4.4% | 551 | 0.7% | 10,281 | 13.0% |
| 42 | 77,196 | 45,035 | 58.3% | 13,623 | 17.6% | 478 | 0.6% | 13,295 | 17.2% | 170 | 0.2% | 3,704 | 4.8% | 881 | 1.1% | 9,612 | 12.5% |
| 43 | 79,027 | 48,944 | 61.9% | 12,167 | 15.4% | 562 | 0.7% | 11,312 | 14.3% | 93 | 0.1% | 5,262 | 6.7% | 687 | 0.9% | 12,476 | 15.8% |
| 44 | 82,505 | 47,061 | 57.0% | 17,844 | 21.6% | 625 | 0.8% | 6,058 | 7.3% | 115 | 0.1% | 9,942 | 12.1% | 860 | 1.0% | 19,335 | 23.4% |
| 45 | 80,313 | 59,662 | 74.3% | 10,645 | 13.3% | 526 | 0.7% | 4,479 | 5.6% | 98 | 0.1% | 4,353 | 5.4% | 550 | 0.7% | 9,420 | 11.7% |
| 46 | 77,836 | 38,291 | 49.2% | 23,088 | 29.7% | 474 | 0.6% | 7,690 | 9.9% | 113 | 0.1% | 7,225 | 9.3% | 955 | 1.2% | 15,022 | 19.3% |
| 47 | 79,371 | 58,861 | 74.2% | 4,789 | 6.0% | 730 | 0.9% | 8,871 | 11.2% | 98 | 0.1% | 5,399 | 6.8% | 623 | 0.8% | 11,933 | 15.0% |
| 48 | 76,919 | 63,398 | 82.4% | 3,200 | 4.2% | 341 | 0.4% | 8,214 | 10.7% | 67 | 0.1% | 1,378 | 1.8% | 321 | 0.4% | 5,323 | 6.9% |
| 49 | 80,140 | 44,700 | 55.9% | 13,078 | 16.3% | 901 | 1.1% | 9,217 | 11.5% | 129 | 0.2% | 11,074 | 13.8% | 975 | 1.2% | 22,948 | 28.6% |
| 50 | 77,864 | 50,205 | 64.5% | 8,521 | 10.9% | 643 | 0.8% | 7,584 | 9.7% | 115 | 0.1% | 10,147 | 13.0% | 669 | 0.9% | 18,891 | 24.3% |
| 51 | 78,639 | 44,800 | 57.0% | 18,564 | 23.6% | 837 | 1.1% | 6,760 | 8.6% | 181 | 0.2% | 6,415 | 8.2% | 1,082 | 1.4% | 14,963 | 19.0% |
| 52 | 78,056 | 35,088 | 45.0% | 21,416 | 27.4% | 971 | 1.2% | 6,756 | 8.7% | 128 | 0.2% | 12,418 | 15.9% | 1,279 | 1.8% | 23,935 | 30.7% |
| 53 | 80,000 | 51,788 | 64.7% | 4,058 | 5.1% | 483 | 0.6% | 18,715 | 23.4% | 74 | 0.1% | 4,267 | 5.3% | 615 | 0.8% | 10,758 | 13.4% |
| 54 | 78,503 | 57,435 | 73.2% | 14,289 | 18.2% | 581 | 0.7% | 2,461 | 3.1% | 159 | 0.2% | 2,967 | 3.8% | 611 | 0.8% | 6,595 | 8.4% |
| 55 | 78,972 | 56,855 | 81.8% | 8,187 | 10.4% | 554 | 0.7% | 1,761 | 2.2% | 33 | 0.0% | 678 | 0.9% | 224 | 0.3% | 1,700 | 2.2% |
| 56 | 79,627 | 59,475 | 74.7% | 18,284 | 22.9% | 457 | 0.6% | 574 | 0.7% | 29 | 0.0% | 595 | 0.7% | 233 | 0.3% | 1,482 | 1.9% |
| 57 | 79,859 | 56,992 | 71.4% | 13,546 | 17.0% | 464 | 0.6% | 6,300 | 7.9% | 54 | 0.1% | 2,054 | 2.6% | 449 | 0.6% | 4,859 | 6.1% |
| 58 | 81,991 | 69,447 | 84.7% | 8,547 | 10.4% | 515 | 0.6% | 1,901 | 2.3% | 62 | 0.1% | 1,241 | 1.5% | 278 | 0.3% | 2,731 | 3.3% |
| 59 | 78,769 | 63,474 | 80.6% | 13,020 | 16.5% | 555 | 0.7% | 570 | 0.7% | 58 | 0.1% | 813 | 1.0% | 279 | 0.4% | 2,092 | 2.7% |
| 60 | 80,894 | 51,296 | 63.4% | 28,033 | 34.7% | 382 | 0.5% | 333 | 0.4% | 18 | 0.0% | 609 | 0.8% | 223 | 0.3% | 1,364 | 1.7% |
| 61 | 80,414 | 37,305 | 46.4% | 41,043 | 51.0% | 369 | 0.5% | 412 | 0.5% | 38 | 0.0% | 912 | 1.1% | 335 | 0.4% | 1,896 | 2.4% |
| 62 | 82,068 | 47,914 | 58.4% | 29,059 | 35.4% | 1,359 | 1.7% | 1,239 | 1.5% | 148 | 0.2% | 1,629 | 2.0% | 720 | 0.9% | 4,304 | 5.5% |
| 63 | 80,025 | 35,077 | 43.8% | 41,543 | 51.9% | 394 | 0.5% | 1,199 | 1.5% | 91 | 0.1% | 1,261 | 1.6% | 484 | 0.6% | 2,769 | 3.5% |
| 64 | 79,646 | 64,647 | 81.2% | 9,852 | 12.3% | 445 | 0.6% | 2,931 | 3.7% | 91 | 0.1% | 1,253 | 1.6% | 448 | 0.6% | 3,565 | 4.5% |
| 65 | 80,580 | 64,874 | 80.5% | 9,636 | 12.0% | 480 | 0.6% | 4,004 | 5.0% | 51 | 0.1% | 1,092 | 1.4% | 453 | 0.5% | 3,170 | 3.9% |
| 66 | 81,155 | 59,115 | 72.8% | 16,604 | 20.5% | 612 | 0.8% | 2,434 | 3.0% | 77 | 0.1% | 1,721 | 2.1% | 442 | 0.5% | 3,943 | 4.9% |
| 67 | 79,079 | 47,851 | 52.9% | 5,146 | 6.5% | 332 | 0.4% | 19,020 | 25.0% | 124 | 0.2% | 3,082 | 4.1% | 464 | 0.6% | 7,892 | 10.4% |
| 68 | 80,008 | 65,080 | 80.3% | 9,120 | 11.2% | 337 | 0.4% | 3,497 | 4.3% | 44 | 0.1% | 1,568 | 1.9% | 383 | 0.5% | 3,887 | 4.8% |
| 69 | 82,043 | 23,030 | 30.3% | 46,523 | 56.3% | 551 | 0.7% | 1,608 | 1.9% | 110 | 0.1% | 7,021 | 8.5% | 407 | 0.5% | 12,232 | 14.8% |
| 70 | 80,243 | 26,523 | 33.1% | 47,461 | 59.1% | 682 | 0.8% | 1,096 | 1.4% | 72 | 0.1% | 3,670 | 4.6% | 739 | 0.9% | 6,192 | 7.7% |
| 71 | 80,522 | 31,187 | 38.7% | 43,714 | 54.3% | 392 | 0.5% | 3,556 | 4.4% | 58 | 0.1% | 818 | 1.0% | 797 | 1.0% | 2,289 | 2.8% |
| 72 | 80,105 | 58,133 | 72.6% | 7,361 | 9.2% | 298 | 0.4% | 12,713 | 15.9% | 36 | 0.0% | 1,037 | 1.3% | 527 | 0.7% | 2,944 | 3.7% |

839

**HB 5002**
**University of Richmond House Plan**
**Racial Demographics**

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 80,270 | 59,444 | 74.1% | 12,338 | 15.4% | 451 | 0.6% | 4,369 | 5.4% | 59 | 0.1% | 3,177 | 4.0% | 432 | 0.5% | 6,168 | 7.7% |
| 74 | 79,774 | 33,096 | 41.5% | 42,236 | 52.9% | 401 | 0.5% | 2,046 | 2.6% | 47 | 0.1% | 1,309 | 1.6% | 639 | 0.8% | 2,723 | 3.4% |
| 75 | 78,675 | 51,194 | 65.1% | 25,425 | 32.3% | 528 | 0.7% | 643 | 0.8% | 48 | 0.1% | 547 | 0.7% | 290 | 0.4% | 1,386 | 1.8% |
| 76 | 78,765 | 34,165 | 43.4% | 41,690 | 52.9% | 466 | 0.6% | 1,099 | 1.4% | 46 | 0.1% | 722 | 0.9% | 577 | 0.7% | 1,973 | 2.5% |
| 77 | 79,666 | 33,087 | 41.5% | 43,092 | 54.1% | 697 | 0.9% | 948 | 1.2% | 128 | 0.2% | 1,106 | 1.4% | 637 | 0.8% | 2,826 | 3.5% |
| 78 | 82,800 | 65,144 | 78.7% | 12,368 | 14.9% | 578 | 0.7% | 3,425 | 4.1% | 145 | 0.2% | 674 | 0.8% | 488 | 0.6% | 3,119 | 3.8% |
| 79 | 82,401 | 47,936 | 58.2% | 29,479 | 35.8% | 551 | 0.7% | 2,705 | 3.3% | 119 | 0.1% | 825 | 1.0% | 786 | 1.0% | 2,832 | 3.4% |
| 80 | 81,771 | 39,126 | 47.8% | 36,061 | 44.1% | 672 | 0.8% | 3,213 | 3.9% | 84 | 0.1% | 1,661 | 2.0% | 954 | 1.2% | 4,541 | 5.6% |
| 81 | 83,677 | 64,065 | 76.6% | 11,962 | 14.3% | 596 | 0.7% | 4,874 | 5.8% | 179 | 0.2% | 1,324 | 1.6% | 677 | 0.8% | 4,702 | 5.6% |
| 82 | 79,539 | 66,088 | 83.1% | 8,122 | 10.2% | 587 | 0.7% | 2,443 | 3.1% | 120 | 0.2% | 1,619 | 2.0% | 560 | 0.7% | 4,272 | 5.4% |
| 83 | 80,597 | 59,507 | 73.8% | 13,340 | 16.6% | 700 | 0.9% | 4,625 | 5.7% | 139 | 0.2% | 1,600 | 2.0% | 686 | 0.9% | 4,800 | 6.0% |
| 84 | 78,591 | 43,666 | 55.6% | 22,863 | 29.1% | 686 | 0.9% | 7,367 | 9.4% | 210 | 0.3% | 2,567 | 3.3% | 1,212 | 1.5% | 7,083 | 9.0% |
| 85 | 76,503 | 50,153 | 65.6% | 10,529 | 13.8% | 520 | 0.7% | 9,482 | 12.4% | 112 | 0.1% | 4,851 | 6.3% | 866 | 1.1% | 11,483 | 15.0% |
| 86 | 81,872 | 39,910 | 48.7% | 8,478 | 10.4% | 575 | 0.7% | 20,416 | 24.9% | 74 | 0.1% | 11,481 | 14.0% | 938 | 1.1% | 21,202 | 25.9% |
| 87 | 80,537 | 48,816 | 60.6% | 23,002 | 28.6% | 968 | 1.2% | 3,232 | 4.0% | 252 | 0.3% | 2,660 | 3.3% | 1,609 | 2.0% | 7,715 | 9.6% |
| 88 | 82,223 | 57,699 | 70.2% | 16,163 | 19.7% | 681 | 0.8% | 3,215 | 3.9% | 171 | 0.2% | 3,365 | 4.1% | 929 | 1.1% | 8,683 | 10.6% |
| 89 | 83,681 | 31,353 | 37.4% | 44,313 | 52.8% | 665 | 0.8% | 3,909 | 4.7% | 162 | 0.2% | 2,228 | 2.7% | 1,251 | 1.5% | 5,714 | 6.8% |
| 90 | 79,508 | 32,944 | 41.4% | 42,208 | 53.1% | 390 | 0.5% | 2,285 | 2.9% | 97 | 0.1% | 850 | 1.1% | 734 | 0.9% | 2,651 | 3.3% |
| 91 | 77,182 | 48,646 | 63.0% | 21,031 | 27.2% | 594 | 0.8% | 3,929 | 5.1% | 145 | 0.2% | 1,919 | 2.5% | 918 | 1.2% | 4,570 | 5.9% |
| 92 | 80,255 | 33,549 | 41.8% | 41,825 | 52.1% | 679 | 0.8% | 1,731 | 2.2% | 93 | 0.1% | 1,154 | 1.4% | 1,224 | 1.5% | 3,497 | 4.4% |
| 93 | 79,654 | 50,690 | 63.6% | 6,257 | 7.9% | 457 | 0.6% | 19,783 | 24.8% | 76 | 0.1% | 1,731 | 2.2% | 660 | 0.8% | 5,610 | 7.0% |
| 94 | 78,555 | 45,351 | 57.7% | 25,750 | 32.8% | 664 | 0.8% | 3,134 | 4.0% | 183 | 0.2% | 2,242 | 2.9% | 1,231 | 1.6% | 6,362 | 8.1% |
| 95 | 80,613 | 28,940 | 35.9% | 47,210 | 58.6% | 664 | 0.7% | 1,620 | 1.9% | 102 | 0.1% | 1,062 | 1.3% | 1,212 | 1.5% | 3,066 | 3.8% |
| 96 | 80,595 | 51,814 | 64.3% | 20,807 | 25.8% | 625 | 0.8% | 3,791 | 4.7% | 203 | 0.3% | 2,388 | 3.0% | 967 | 1.2% | 5,829 | 7.2% |
| 97 | 79,905 | 61,424 | 76.9% | 14,976 | 18.7% | 1,001 | 1.3% | 1,093 | 1.4% | 70 | 0.1% | 861 | 1.1% | 480 | 0.6% | 2,314 | 2.9% |
| 98 | 79,629 | 63,127 | 79.3% | 13,933 | 17.5% | 862 | 1.1% | 686 | 0.9% | 46 | 0.1% | 653 | 0.8% | 322 | 0.4% | 1,832 | 2.3% |
| 99 | 81,014 | 58,088 | 71.7% | 19,675 | 24.3% | 688 | 0.8% | 853 | 1.1% | 45 | 0.1% | 1,322 | 1.6% | 343 | 0.4% | 3,044 | 3.8% |
| 100 | 78,050 | 50,343 | 64.5% | 21,361 | 27.4% | 774 | 1.0% | 1,961 | 2.5% | 164 | 0.2% | 2,939 | 3.8% | 508 | 0.7% | 6,511 | 8.3% |

**HB 5002**
**University of Richmond House Plan**
**Voting Age**

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Multi | % VAP Multi | Voting Age Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 64,606 | 60,647 | 93.9% | 2,916 | 4.6% | 386 | 0.6% | 232 | 0.4% | 23 | 0.0% | 327 | 0.5% | 76 | 0.1% | 722 | 1.1% |
| 2 | 65,603 | 63,757 | 97.2% | 1,155 | 1.8% | 272 | 0.4% | 190 | 0.3% | 11 | 0.0% | 182 | 0.3% | 36 | 0.1% | 417 | 0.6% |
| 3 | 64,632 | 61,716 | 95.5% | 2,041 | 3.2% | 284 | 0.4% | 372 | 0.6% | 16 | 0.0% | 154 | 0.2% | 49 | 0.1% | 418 | 0.6% |
| 4 | 64,886 | 62,431 | 96.2% | 1,419 | 2.2% | 301 | 0.5% | 300 | 0.5% | 19 | 0.0% | 356 | 0.5% | 60 | 0.1% | 754 | 1.2% |
| 5 | 62,881 | 60,249 | 95.8% | 1,315 | 2.1% | 305 | 0.5% | 163 | 0.3% | 19 | 0.0% | 768 | 1.2% | 62 | 0.1% | 1,530 | 2.4% |
| 6 | 66,033 | 61,823 | 93.6% | 2,908 | 4.4% | 331 | 0.5% | 541 | 0.8% | 23 | 0.0% | 310 | 0.5% | 97 | 0.1% | 820 | 1.2% |
| 7 | 68,585 | 59,273 | 86.4% | 3,021 | 4.4% | 359 | 0.5% | 5,083 | 7.4% | 60 | 0.1% | 564 | 0.8% | 225 | 0.3% | 1,840 | 2.7% |
| 8 | 63,108 | 57,715 | 91.5% | 3,116 | 4.9% | 286 | 0.5% | 1,427 | 2.3% | 28 | 0.0% | 452 | 0.7% | 64 | 0.1% | 1,076 | 1.7% |
| 9 | 62,918 | 56,818 | 90.3% | 4,704 | 7.5% | 345 | 0.5% | 276 | 0.4% | 26 | 0.0% | 689 | 1.1% | 60 | 0.1% | 1,257 | 2.0% |
| 10 | 64,430 | 47,575 | 73.8% | 14,852 | 23.1% | 289 | 0.4% | 317 | 0.5% | 12 | 0.0% | 1,269 | 2.0% | 116 | 0.2% | 1,946 | 3.0% |
| 11 | 63,684 | 41,561 | 65.3% | 18,920 | 29.7% | 304 | 0.5% | 1,230 | 1.9% | 37 | 0.1% | 1,278 | 2.0% | 304 | 0.5% | 2,892 | 4.5% |
| 12 | 65,248 | 59,099 | 90.6% | 4,997 | 7.7% | 307 | 0.5% | 368 | 0.6% | 33 | 0.1% | 342 | 0.5% | 102 | 0.2% | 943 | 1.4% |
| 13 | 55,452 | 40,480 | 73.0% | 6,578 | 11.9% | 484 | 0.9% | 2,964 | 5.3% | 78 | 0.1% | 4,550 | 8.2% | 318 | 0.6% | 9,891 | 17.8% |
| 14 | 62,771 | 40,435 | 64.4% | 20,798 | 33.1% | 260 | 0.4% | 444 | 0.7% | 20 | 0.0% | 671 | 1.1% | 143 | 0.2% | 1,301 | 2.1% |
| 15 | 62,127 | 57,853 | 93.1% | 2,468 | 4.0% | 430 | 0.7% | 561 | 0.9% | 31 | 0.0% | 603 | 1.1% | 121 | 0.2% | 1,721 | 2.8% |
| 16 | 61,490 | 53,042 | 86.3% | 6,977 | 11.3% | 354 | 0.6% | 625 | 1.0% | 26 | 0.0% | 346 | 0.6% | 120 | 0.2% | 884 | 1.4% |
| 17 | 63,739 | 57,935 | 90.9% | 3,557 | 5.6% | 368 | 0.6% | 1,074 | 1.7% | 26 | 0.0% | 662 | 1.0% | 117 | 0.2% | 1,472 | 2.3% |
| 18 | 59,487 | 52,619 | 88.5% | 4,132 | 6.9% | 356 | 0.6% | 996 | 1.7% | 63 | 0.1% | 1,164 | 2.0% | 157 | 0.3% | 2,970 | 5.0% |
| 19 | 64,821 | 60,171 | 92.8% | 3,087 | 4.8% | 497 | 0.8% | 660 | 1.0% | 34 | 0.1% | 280 | 0.4% | 92 | 0.1% | 902 | 1.4% |
| 20 | 64,477 | 55,306 | 85.8% | 2,981 | 4.6% | 314 | 0.5% | 2,028 | 3.1% | 77 | 0.1% | 3,560 | 5.5% | 211 | 0.3% | 6,223 | 9.7% |
| 21 | 62,487 | 38,684 | 61.9% | 13,541 | 21.7% | 393 | 0.6% | 8,064 | 12.9% | 112 | 0.2% | 1,185 | 1.9% | 508 | 0.8% | 3,350 | 5.4% |
| 22 | 62,988 | 43,850 | 69.6% | 17,825 | 28.3% | 378 | 0.6% | 291 | 0.5% | 27 | 0.0% | 572 | 0.9% | 148 | 0.2% | 1,184 | 1.9% |
| 23 | 64,290 | 44,366 | 69.0% | 16,832 | 26.2% | 370 | 0.6% | 1,580 | 2.5% | 39 | 0.1% | 828 | 1.3% | 275 | 0.4% | 1,757 | 2.7% |
| 24 | 61,922 | 50,251 | 81.2% | 9,123 | 14.7% | 540 | 0.9% | 857 | 1.4% | 36 | 0.1% | 940 | 1.5% | 175 | 0.3% | 1,911 | 3.1% |
| 25 | 61,764 | 56,922 | 92.2% | 3,151 | 5.1% | 352 | 0.6% | 439 | 0.7% | 21 | 0.0% | 762 | 1.2% | 117 | 0.2% | 1,829 | 2.6% |
| 26 | 61,111 | 57,950 | 94.8% | 1,060 | 1.7% | 390 | 0.6% | 319 | 0.5% | 18 | 0.0% | 1,299 | 2.1% | 75 | 0.1% | 2,530 | 4.1% |
| 27 | 59,880 | 39,344 | 65.7% | 15,216 | 25.4% | 454 | 0.8% | 2,027 | 3.4% | 54 | 0.1% | 2,433 | 4.1% | 352 | 0.6% | 4,164 | 7.0% |
| 28 | 61,236 | 46,102 | 75.3% | 9,853 | 16.1% | 481 | 0.8% | 1,950 | 3.2% | 64 | 0.1% | 2,415 | 3.9% | 371 | 0.6% | 4,631 | 7.6% |
| 29 | 60,614 | 52,710 | 87.0% | 3,719 | 6.1% | 366 | 0.6% | 1,150 | 1.9% | 35 | 0.1% | 2,479 | 4.1% | 158 | 0.3% | 4,512 | 7.4% |
| 30 | 59,191 | 48,399 | 81.8% | 7,121 | 12.0% | 464 | 0.8% | 924 | 1.6% | 45 | 0.1% | 2,047 | 3.5% | 191 | 0.3% | 3,797 | 6.4% |
| 31 | 55,235 | 29,180 | 52.8% | 16,986 | 30.8% | 447 | 0.8% | 4,099 | 7.4% | 137 | 0.2% | 3,716 | 6.7% | 670 | 1.2% | 8,256 | 14.9% |
| 32 | 55,327 | 38,801 | 70.1% | 4,732 | 8.6% | 216 | 0.4% | 8,998 | 16.3% | 54 | 0.1% | 2,133 | 3.9% | 383 | 0.7% | 5,733 | 10.4% |
| 33 | 55,412 | 40,662 | 73.4% | 4,133 | 7.5% | 316 | 0.6% | 3,860 | 7.0% | 42 | 0.1% | 2,721 | 4.9% | 278 | 0.5% | 6,036 | 10.9% |
| 34 | 57,684 | 42,862 | 74.3% | 2,639 | 4.6% | 225 | 0.4% | 9,508 | 16.5% | 69 | 0.1% | 2,053 | 3.6% | 328 | 0.6% | 4,912 | 8.5% |
| 35 | 60,022 | 45,050 | 75.1% | 2,176 | 3.6% | 224 | 0.4% | 10,478 | 17.5% | 47 | 0.1% | 1,775 | 3.0% | 272 | 0.5% | 4,790 | 8.0% |

840

**HB 5002**
**University of Richmond House Plan**
**Voting Age**

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Mult | % VAP Mult | Voting Age Hispanic | % VAP Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 58,512 | 43,334 | 74.1% | 4,640 | 7.9% | 299 | 0.5% | 7,040 | 12.9% | 43 | 0.1% | 2,300 | 4.0% | 307 | 0.5% | 5,709 | 9.8% |
| 37 | 64,041 | 42,725 | 66.7% | 4,575 | 7.1% | 385 | 0.6% | 13,171 | 20.6% | 69 | 0.1% | 2,724 | 4.3% | 392 | 0.6% | 7,284 | 11.4% |
| 38 | 64,607 | 37,019 | 57.3% | 6,278 | 9.7% | 506 | 0.8% | 11,985 | 18.6% | 54 | 0.1% | 8,250 | 12.8% | 515 | 0.8% | 17,147 | 26.5% |
| 39 | 60,143 | 34,022 | 56.6% | 3,913 | 6.5% | 442 | 0.7% | 14,795 | 24.6% | 70 | 0.1% | 6,467 | 10.8% | 434 | 0.7% | 13,291 | 22.1% |
| 40 | 57,223 | 33,544 | 58.6% | 4,336 | 7.6% | 279 | 0.5% | 15,702 | 27.4% | 68 | 0.1% | 2,894 | 5.1% | 400 | 0.7% | 6,874 | 12.0% |
| 41 | 59,739 | 42,044 | 70.4% | 3,716 | 6.2% | 315 | 0.5% | 10,859 | 18.2% | 73 | 0.1% | 2,422 | 4.1% | 310 | 0.5% | 7,219 | 12.1% |
| 42 | 55,185 | 33,261 | 60.3% | 9,071 | 16.4% | 320 | 0.6% | 9,478 | 17.2% | 116 | 0.2% | 2,476 | 4.5% | 443 | 0.8% | 6,367 | 11.5% |
| 43 | 61,823 | 39,610 | 64.3% | 8,903 | 14.4% | 412 | 0.7% | 8,470 | 13.7% | 70 | 0.1% | 3,731 | 6.1% | 427 | 0.7% | 8,650 | 14.4% |
| 44 | 61,095 | 36,257 | 59.3% | 12,692 | 20.8% | 418 | 0.7% | 4,437 | 7.3% | 80 | 0.1% | 6,677 | 10.9% | 534 | 0.9% | 12,847 | 21.0% |
| 45 | 67,622 | 51,425 | 76.0% | 8,362 | 12.4% | 436 | 0.6% | 3,687 | 5.5% | 85 | 0.1% | 3,221 | 4.8% | 406 | 0.6% | 7,144 | 10.6% |
| 46 | 63,777 | 33,023 | 51.8% | 18,009 | 28.2% | 393 | 0.6% | 6,335 | 9.9% | 94 | 0.1% | 5,252 | 8.2% | 671 | 1.1% | 11,195 | 17.6% |
| 47 | 67,394 | 50,975 | 75.6% | 3,830 | 5.7% | 575 | 0.9% | 7,273 | 10.8% | 76 | 0.1% | 4,202 | 6.2% | 463 | 0.7% | 9,317 | 13.8% |
| 48 | 61,270 | 50,860 | 83.0% | 2,602 | 4.2% | 258 | 0.4% | 6,225 | 10.2% | 54 | 0.1% | 1,046 | 1.7% | 225 | 0.4% | 4,019 | 6.6% |
| 49 | 67,005 | 39,035 | 58.3% | 10,502 | 15.7% | 733 | 1.1% | 7,614 | 11.4% | 105 | 0.2% | 8,281 | 12.4% | 735 | 1.1% | 17,253 | 25.7% |
| 50 | 57,124 | 37,950 | 66.4% | 3,874 | 10.3% | 499 | 0.8% | 3,624 | 9.8% | 78 | 0.1% | 5,721 | 11.8% | 420 | 0.7% | 12,417 | 21.7% |
| 51 | 56,436 | 33,630 | 59.6% | 12,606 | 22.3% | 566 | 1.0% | 4,710 | 8.3% | 131 | 0.2% | 4,226 | 7.5% | 577 | 1.0% | 9,651 | 17.1% |
| 52 | 56,603 | 27,313 | 48.3% | 14,807 | 26.2% | 637 | 1.1% | 4,899 | 8.7% | 98 | 0.2% | 8,153 | 14.4% | 696 | 1.2% | 15,601 | 27.6% |
| 53 | 63,033 | 41,779 | 66.3% | 3,004 | 4.8% | 360 | 0.6% | 14,274 | 22.6% | 64 | 0.1% | 3,134 | 5.0% | 418 | 0.7% | 8,009 | 12.7% |
| 54 | 55,586 | 41,746 | 75.1% | 9,506 | 17.1% | 410 | 0.7% | 1,949 | 3.0% | 104 | 0.2% | 1,872 | 3.4% | 299 | 0.5% | 4,051 | 7.3% |
| 55 | 59,208 | 50,967 | 86.1% | 6,120 | 10.3% | 379 | 0.6% | 1,165 | 2.0% | 23 | 0.0% | 432 | 0.7% | 122 | 0.2% | 1,122 | 1.9% |
| 56 | 62,523 | 46,578 | 74.5% | 14,651 | 23.4% | 366 | 0.6% | 414 | 0.7% | 19 | 0.0% | 361 | 0.6% | 134 | 0.2% | 964 | 1.5% |
| 57 | 67,117 | 49,471 | 73.7% | 9,929 | 14.8% | 361 | 0.5% | 5,528 | 8.2% | 41 | 0.1% | 1,472 | 2.2% | 315 | 0.5% | 3,841 | 5.4% |
| 58 | 62,657 | 53,829 | 85.9% | 6,302 | 10.1% | 375 | 0.6% | 1,242 | 2.0% | 46 | 0.1% | 723 | 1.2% | 140 | 0.2% | 1,702 | 2.7% |
| 59 | 60,603 | 49,361 | 81.4% | 9,762 | 16.1% | 419 | 0.7% | 385 | 0.6% | 46 | 0.1% | 468 | 0.8% | 162 | 0.3% | 1,267 | 2.1% |
| 60 | 64,601 | 41,876 | 64.8% | 21,637 | 33.5% | 309 | 0.5% | 237 | 0.4% | 17 | 0.0% | 377 | 0.6% | 148 | 0.2% | 916 | 1.4% |
| 61 | 64,064 | 30,745 | 48.0% | 31,912 | 49.8% | 278 | 0.4% | 311 | 0.5% | 26 | 0.0% | 596 | 0.9% | 196 | 0.3% | 1,251 | 2.0% |
| 62 | 63,173 | 38,612 | 61.1% | 20,933 | 33.1% | 1,063 | 1.7% | 939 | 1.5% | 96 | 0.2% | 1,139 | 1.8% | 391 | 0.6% | 2,706 | 4.3% |
| 63 | 62,864 | 28,379 | 45.1% | 32,046 | 51.0% | 314 | 0.5% | 900 | 1.5% | 45 | 0.1% | 823 | 1.3% | 337 | 0.5% | 1,802 | 2.9% |
| 64 | 64,376 | 53,237 | 82.7% | 7,341 | 11.4% | 324 | 0.5% | 2,282 | 3.5% | 99 | 0.1% | 852 | 1.3% | 271 | 0.4% | 2,487 | 3.9% |
| 65 | 58,171 | 47,622 | 81.9% | 6,541 | 11.2% | 333 | 0.6% | 2,719 | 4.7% | 30 | 0.1% | 699 | 1.2% | 227 | 0.4% | 1,956 | 3.4% |
| 66 | 60,237 | 45,134 | 74.9% | 11,536 | 19.2% | 429 | 0.7% | 1,762 | 2.9% | 50 | 0.1% | 1,058 | 1.8% | 268 | 0.4% | 2,401 | 4.0% |
| 67 | 55,373 | 35,670 | 64.4% | 3,641 | 6.6% | 238 | 0.4% | 13,296 | 24.0% | 90 | 0.2% | 2,147 | 3.9% | 291 | 0.5% | 5,469 | 9.9% |
| 68 | 62,859 | 52,266 | 83.1% | 6,568 | 10.4% | 244 | 0.4% | 2,488 | 4.0% | 34 | 0.1% | 1,028 | 1.6% | 231 | 0.4% | 2,554 | 4.1% |
| 69 | 63,117 | 21,198 | 33.6% | 33,912 | 53.7% | 441 | 0.7% | 1,289 | 2.0% | 84 | 0.1% | 5,843 | 8.9% | 560 | 0.9% | 8,547 | 13.5% |
| 70 | 59,887 | 22,313 | 37.3% | 33,201 | 55.4% | 523 | 0.9% | 918 | 1.5% | 51 | 0.1% | 2,420 | 4.0% | 461 | 0.8% | 4,090 | 6.8% |

**HB 5002**
**University of Richmond House Plan**
**Voting Age**

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Mult | % VAP Mult | Voting Age Hispanic | % VAP Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 68,519 | 29,418 | 42.9% | 33,917 | 49.5% | 353 | 0.5% | 3,431 | 5.0% | 51 | 0.1% | 721 | 1.1% | 628 | 0.9% | 1,958 | 2.9% |
| 72 | 58,192 | 42,796 | 73.5% | 5,362 | 9.2% | 199 | 0.3% | 8,772 | 15.1% | 20 | 0.0% | 691 | 1.2% | 352 | 0.6% | 1,910 | 3.3% |
| 73 | 64,576 | 49,149 | 76.1% | 9,206 | 14.3% | 344 | 0.5% | 3,339 | 5.2% | 43 | 0.1% | 2,227 | 3.4% | 268 | 0.4% | 4,315 | 6.7% |
| 74 | 60,905 | 27,468 | 45.1% | 30,414 | 49.9% | 292 | 0.5% | 1,478 | 2.4% | 29 | 0.0% | 843 | 1.4% | 381 | 0.6% | 1,755 | 2.9% |
| 75 | 61,696 | 40,391 | 65.5% | 19,885 | 32.2% | 398 | 0.6% | 455 | 0.7% | 31 | 0.1% | 359 | 0.6% | 179 | 0.3% | 876 | 1.4% |
| 76 | 58,594 | 26,520 | 45.3% | 30,179 | 51.5% | 334 | 0.6% | 738 | 1.3% | 30 | 0.1% | 471 | 0.8% | 322 | 0.5% | 1,200 | 2.0% |
| 77 | 59,612 | 26,941 | 45.2% | 30,073 | 50.4% | 525 | 0.9% | 743 | 1.2% | 85 | 0.1% | 869 | 1.5% | 376 | 0.6% | 1,973 | 3.3% |
| 78 | 60,623 | 48,236 | 79.6% | 9,000 | 14.8% | 432 | 0.7% | 2,231 | 3.7% | 89 | 0.1% | 402 | 0.7% | 233 | 0.4% | 1,834 | 3.0% |
| 79 | 61,277 | 37,420 | 61.1% | 20,508 | 33.5% | 395 | 0.6% | 1,916 | 3.1% | 62 | 0.1% | 553 | 0.9% | 423 | 0.7% | 1,796 | 2.9% |
| 80 | 61,247 | 31,051 | 50.7% | 25,709 | 42.0% | 504 | 0.8% | 2,381 | 3.7% | 52 | 0.1% | 1,161 | 1.9% | 489 | 0.8% | 2,899 | 4.7% |
| 81 | 61,994 | 48,236 | 77.1% | 9,094 | 14.7% | 434 | 0.7% | 3,312 | 5.4% | 114 | 0.2% | 826 | 1.3% | 328 | 0.5% | 2,905 | 4.7% |
| 82 | 63,166 | 53,768 | 85.1% | 5,671 | 9.0% | 447 | 0.7% | 1,756 | 2.8% | 91 | 0.1% | 1,113 | 1.8% | 320 | 0.5% | 2,874 | 4.5% |
| 83 | 63,245 | 48,221 | 76.2% | 9,455 | 14.9% | 334 | 0.8% | 3,431 | 5.4% | 101 | 0.2% | 1,117 | 1.8% | 386 | 0.6% | 3,215 | 5.1% |
| 84 | 58,218 | 34,265 | 58.9% | 15,399 | 26.4% | 527 | 0.9% | 5,532 | 9.5% | 168 | 0.3% | 1,760 | 3.0% | 607 | 1.0% | 4,522 | 7.8% |
| 85 | 51,484 | 34,533 | 67.1% | 6,782 | 13.1% | 343 | 0.7% | 6,270 | 12.2% | 68 | 0.1% | 3,095 | 6.0% | 413 | 0.8% | 7,142 | 13.9% |
| 86 | 61,234 | 31,211 | 51.0% | 6,184 | 10.1% | 397 | 0.6% | 14,699 | 24.0% | 56 | 0.1% | 8,073 | 13.2% | 614 | 1.0% | 14,906 | 24.3% |
| 87 | 66,736 | 42,002 | 62.9% | 17,758 | 26.6% | 791 | 1.2% | 2,650 | 4.0% | 76 | 0.1% | 2,135 | 3.2% | 547 | 0.8% | 6,066 | 9.1% |
| 88 | 57,629 | 41,542 | 72.1% | 10,886 | 18.9% | 473 | 0.8% | 2,143 | 3.7% | 110 | 0.2% | 2,018 | 3.5% | 447 | 0.8% | 5,251 | 9.1% |
| 89 | 63,777 | 26,010 | 40.8% | 31,818 | 49.9% | 520 | 0.8% | 3,038 | 4.8% | 108 | 0.2% | 1,604 | 2.5% | 679 | 1.1% | 3,817 | 6.0% |
| 90 | 62,296 | 28,023 | 45.0% | 30,779 | 49.4% | 313 | 0.5% | 1,935 | 3.1% | 79 | 0.1% | 630 | 1.0% | 487 | 0.8% | 1,924 | 3.1% |
| 91 | 58,530 | 37,992 | 64.9% | 15,267 | 26.1% | 448 | 0.8% | 2,830 | 4.8% | 104 | 0.2% | 2,136 | 3.7% | 515 | 0.9% | 3,089 | 5.3% |
| 92 | 61,429 | 27,168 | 44.2% | 30,841 | 50.2% | 520 | 0.8% | 1,394 | 2.1% | 73 | 0.1% | 815 | 1.3% | 718 | 1.2% | 2,246 | 3.7% |
| 93 | 53,944 | 35,261 | 65.4% | 4,074 | 7.6% | 278 | 0.5% | 12,800 | 23.7% | 51 | 0.1% | 1,129 | 2.1% | 351 | 0.7% | 3,456 | 6.4% |
| 94 | 59,821 | 36,893 | 61.7% | 17,623 | 29.5% | 499 | 0.8% | 2,448 | 4.1% | 132 | 0.2% | 1,566 | 2.6% | 660 | 1.1% | 4,218 | 7.1% |
| 95 | 65,030 | 23,743 | 36.5% | 34,208 | 56.1% | 442 | 0.7% | 1,527 | 1.8% | 68 | 0.1% | 731 | 1.2% | 690 | 1.1% | 1,983 | 3.2% |
| 96 | 60,460 | 40,462 | 66.9% | 14,579 | 24.1% | 455 | 0.8% | 2,731 | 4.5% | 132 | 0.2% | 1,593 | 2.6% | 508 | 0.8% | 3,702 | 6.1% |
| 97 | 60,067 | 46,564 | 77.5% | 11,222 | 18.7% | 721 | 1.2% | 742 | 1.2% | 39 | 0.1% | 530 | 0.9% | 249 | 0.4% | 1,424 | 2.4% |
| 98 | 63,186 | 50,726 | 80.3% | 10,634 | 16.8% | 655 | 1.0% | 477 | 0.8% | 36 | 0.1% | 440 | 0.7% | 218 | 0.3% | 1,182 | 1.9% |
| 99 | 63,778 | 46,921 | 73.6% | 14,692 | 23.0% | 531 | 0.8% | 580 | 0.9% | 33 | 0.1% | 820 | 1.3% | 201 | 0.3% | 1,957 | 3.1% |
| 100 | 61,552 | 41,405 | 67.3% | 15,770 | 25.6% | 588 | 1.0% | 1,470 | 2.4% | 115 | 0.2% | 1,898 | 3.1% | 306 | 0.5% | 4,171 | 6.8% |

841

HB 5002
University of Richmond House Plan
Election Data

| DISTRICT | Rep. Gov '09 | Dem. Gov '09 | Rep. Lt. Gov '09 | Dem. Lt. Gov '09 | Rep. Att. Gen. '09 | Dem. Att. Gen. '09 |
|----------|--------------|--------------|------------------|------------------|--------------------|--------------------|
| 1 | 73% | 27% | 74% | 26% | 73% | 27% |
| 2 | 65% | 35% | 65% | 35% | 63% | 37% |
| 3 | 73% | 27% | 72% | 28% | 71% | 29% |
| 4 | 74% | 26% | 76% | 24% | 75% | 25% |
| 5 | 72% | 28% | 71% | 29% | 71% | 29% |
| 6 | 64% | 36% | 62% | 38% | 63% | 37% |
| 7 | 52% | 48% | 51% | 49% | 52% | 48% |
| 8 | 67% | 33% | 66% | 34% | 68% | 32% |
| 9 | 69% | 31% | 67% | 33% | 68% | 32% |
| 10 | 62% | 38% | 61% | 39% | 61% | 39% |
| 11 | 47% | 53% | 46% | 54% | 48% | 52% |
| 12 | 57% | 43% | 60% | 40% | 62% | 38% |
| 13 | 65% | 35% | 63% | 37% | 64% | 36% |
| 14 | 64% | 36% | 64% | 36% | 65% | 35% |
| 15 | 69% | 31% | 66% | 34% | 66% | 34% |
| 16 | 76% | 24% | 75% | 25% | 76% | 24% |
| 17 | 70% | 30% | 68% | 32% | 70% | 30% |
| 18 | 65% | 35% | 64% | 36% | 64% | 36% |
| 19 | 67% | 33% | 67% | 33% | 69% | 31% |
| 20 | 68% | 32% | 69% | 31% | 70% | 30% |
| 21 | 62% | 38% | 56% | 44% | 60% | 40% |
| 22 | 66% | 34% | 66% | 34% | 67% | 33% |
| 23 | 63% | 37% | 62% | 38% | 63% | 37% |
| 24 | 58% | 42% | 56% | 44% | 57% | 43% |
| 25 | 76% | 24% | 77% | 23% | 77% | 23% |
| 26 | 77% | 23% | 76% | 24% | 76% | 24% |
| 27 | 60% | 40% | 58% | 42% | 60% | 40% |
| 28 | 63% | 37% | 62% | 38% | 61% | 39% |
| 29 | 71% | 29% | 69% | 31% | 69% | 31% |

842

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | 71% | 29% | 69% | 31% | 70% | 30% |
| 31 | 51% | 49% | 48% | 52% | 49% | 51% |
| 32 | 61% | 39% | 58% | 42% | 59% | 41% |
| 33 | 62% | 38% | 60% | 40% | 60% | 40% |
| 34 | 57% | 43% | 55% | 45% | 54% | 46% |
| 35 | 52% | 48% | 49% | 51% | 46% | 54% |
| 36 | 44% | 56% | 41% | 59% | 41% | 59% |
| 37 | 52% | 48% | 50% | 50% | 49% | 51% |
| 38 | 43% | 57% | 40% | 60% | 40% | 60% |
| 39 | 51% | 49% | 48% | 52% | 48% | 52% |
| 40 | 57% | 43% | 55% | 45% | 55% | 45% |
| 41 | 54% | 46% | 51% | 49% | 51% | 49% |
| 42 | 53% | 47% | 50% | 50% | 51% | 49% |
| 43 | 46% | 54% | 44% | 56% | 43% | 57% |
| 44 | 47% | 53% | 44% | 56% | 44% | 56% |
| 45 | 38% | 62% | 36% | 64% | 36% | 64% |
| 46 | 35% | 65% | 34% | 66% | 33% | 67% |
| 47 | 33% | 67% | 31% | 69% | 31% | 69% |
| 48 | 39% | 61% | 37% | 63% | 36% | 64% |
| 49 | 33% | 67% | 31% | 69% | 32% | 68% |
| 50 | 63% | 37% | 61% | 39% | 61% | 39% |
| 51 | 55% | 45% | 52% | 48% | 53% | 47% |
| 52 | 48% | 52% | 45% | 55% | 46% | 54% |
| 53 | 43% | 57% | 41% | 59% | 40% | 60% |
| 54 | 67% | 33% | 65% | 35% | 64% | 36% |
| 55 | 75% | 25% | 72% | 28% | 74% | 26% |
| 56 | 72% | 28% | 70% | 30% | 72% | 28% |
| 57 | 36% | 64% | 34% | 66% | 35% | 65% |
| 58 | 63% | 37% | 60% | 40% | 62% | 38% |
| 59 | 66% | 34% | 63% | 37% | 65% | 35% |
| 60 | 64% | 36% | 65% | 35% | 66% | 34% |
| 61 | 53% | 47% | 53% | 47% | 54% | 46% |
| 62 | 62% | 38% | 59% | 41% | 62% | 38% |
| 63 | 51% | 49% | 49% | 51% | 51% | 49% |
| 64 | 63% | 37% | 60% | 40% | 61% | 39% |
| 65 | 71% | 29% | 68% | 32% | 71% | 29% |

843

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | 72% | 28% | 69% | 31% | 72% | 28% |
| 67 | 58% | 42% | 56% | 44% | 56% | 44% |
| 68 | 67% | 33% | 65% | 35% | 67% | 33% |
| 69 | 29% | 71% | 28% | 72% | 30% | 70% |
| 70 | 32% | 68% | 32% | 68% | 34% | 66% |
| 71 | 18% | 82% | 18% | 82% | 20% | 80% |
| 72 | 70% | 30% | 66% | 34% | 68% | 32% |
| 73 | 62% | 38% | 59% | 41% | 61% | 39% |
| 74 | 38% | 62% | 37% | 63% | 38% | 62% |
| 75 | 62% | 38% | 60% | 40% | 62% | 38% |
| 76 | 45% | 55% | 42% | 58% | 45% | 55% |
| 77 | 41% | 59% | 38% | 62% | 40% | 60% |
| 78 | 72% | 28% | 68% | 32% | 71% | 29% |
| 79 | 58% | 42% | 54% | 46% | 56% | 44% |
| 80 | 46% | 54% | 43% | 57% | 46% | 54% |
| 81 | 70% | 30% | 64% | 36% | 68% | 32% |
| 82 | 67% | 33% | 60% | 40% | 64% | 36% |
| 83 | 66% | 34% | 60% | 40% | 64% | 36% |
| 84 | 56% | 44% | 51% | 49% | 55% | 45% |
| 85 | 65% | 35% | 62% | 38% | 63% | 37% |
| 86 | 50% | 50% | 47% | 53% | 47% | 53% |
| 87 | 53% | 47% | 48% | 52% | 51% | 49% |
| 88 | 68% | 32% | 65% | 35% | 65% | 35% |
| 89 | 36% | 64% | 33% | 67% | 35% | 65% |
| 90 | 34% | 66% | 31% | 69% | 33% | 67% |
| 91 | 63% | 37% | 59% | 41% | 61% | 39% |
| 92 | 42% | 58% | 39% | 61% | 41% | 59% |
| 93 | 65% | 35% | 63% | 37% | 63% | 37% |
| 94 | 58% | 42% | 55% | 45% | 56% | 44% |
| 95 | 37% | 63% | 35% | 65% | 36% | 64% |
| 96 | 62% | 38% | 59% | 41% | 60% | 40% |
| 97 | 70% | 30% | 68% | 32% | 69% | 31% |
| 98 | 69% | 31% | 66% | 34% | 67% | 33% |
| 99 | 66% | 34% | 64% | 36% | 65% | 35% |
| 100 | 59% | 41% | 56% | 44% | 57% | 43% |

844

| HB 5003 | |
|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | Printed: 4/18/2011 11:16 am |

**District:  1**     Total Population:  79,319     Ideal: 80,010     Deviation: -0.86%

| Counties and Cities | Population |
|---|---|
| 105 Lee | 25,587 |
| 720 Norton | 3,958 |
| 169 Scott | 23,177 |
| **Precincts** | **Population** |
| 195 Wise (Part) | 26,597 |
| Appalachia (101) | 2,825 |
| Big Stone Gap (301) | 6,027 |
| Clinch Valley (401) | 4,280 |
| Dorchester (102) | 1,629 |
| East Stone Gap (302) | 4,377 |
| North Coeburn (201) | 2,459 |
| South Coeburn (402) | 5,000 |

**District:  2**     Total Population:  83,753     Ideal: 80,010     Deviation: 4.68%

| Counties and Cities | Population |
|---|---|
| 027 Buchanan | 24,098 |
| 051 Dickenson | 15,903 |
| 167 Russell | 28,897 |
| **Precincts** | **Population** |
| 195 Wise (Part) | 14,855 |
| East Pound (203) | 2,584 |
| Guest River (103) | 1,596 |
| St. Paul (403) | 1,416 |
| West Pound (104) | 3,375 |
| Wise (202) | 5,884 |

**District:  3**     Total Population:  82,795     Ideal: 80,010     Deviation: 3.48%

| Counties and Cities | Population |
|---|---|
| 021 Bland | 6,824 |
| 071 Giles | 17,286 |
| 185 Tazewell | 45,078 |
| **Precincts** | **Population** |
| 121 Montgomery (Part) | 13,607 |
| A-1 (101) | 2,437 |
| A-2 (102) | 5,948 |
| G-1 (701) | 5,222 |

**District:  4**     Total Population:  80,912     Ideal: 80,010     Deviation: 1.13%

| Counties and Cities | Population |
|---|---|
| 520 Bristol | 17,835 |
| 191 Washington | 54,876 |
| **Precincts** | **Population** |
| 173 Smyth (Part) | 8,201 |
| Chilhowie (301) | 3,887 |
| Saltville (101) | 4,314 |

**District:  5**     Total Population:  78,872     Ideal: 80,010     Deviation: -1.42%

| Counties and Cities | Population |
|---|---|
| 640 Galax | 7,042 |
| 077 Grayson | 15,533 |
| 197 Wythe | 29,235 |
| **Precincts** | **Population** |
| 035 Carroll (Part) | 3,055 |
| Oakland A (104) | 1,394 |

845

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:   5**   Total Population:   78,872   Ideal: 80,010   **Deviation: -1.42%**

| Precincts | Population |
|---|---|
| Oakland D (403) | 1,661 |
| 173 Smyth (Part) | 24,007 |
| Adwolfe (701) | 2,787 |
| Atkins (501) | 2,973 |
| East Park (401) | 2,600 |
| Konnarock (703) | 234 |
| Rich Valley (202) | 1,607 |
| Royal Oak East (601) | 3,396 |
| Royal Oak West (602) | 1,259 |
| Seven Mile Ford (201) | 2,786 |
| St. Clair (302) | 924 |
| Sugar Grove (702) | 1,733 |
| Wassona (502) | 1,865 |
| West Park (402) | 1,843 |

**District:   6**   Total Population:   78,270   Ideal: 80,010   **Deviation: -2.17%**

| Counties and Cities | Population |
|---|---|
| 155 Pulaski | 34,872 |
| 750 Radford | 16,408 |

| Precincts | Population |
|---|---|
| 035 Carroll (Part) | 26,987 |
| Dugspur (303) | 723 |
| Fancy Gap (404) | 886 |
| Gladesboro (203) | 1,676 |
| Gladeville (502) | 2,244 |
| Hillsville B (201) | 2,941 |
| Hillsville C (301) | 3,581 |
| Hillsville D (401) | 841 |
| Lambsburg (103) | 1,055 |
| Laurel (504) | 1,417 |
| Laurel Fork (202) | 1,143 |
| Mount Bethel (101) | 1,689 |
| St Paul (102) | 2,096 |
| Sylvatus (302) | 1,338 |
| Vaughn (501) | 1,046 |
| Woodlawn D (402) | 3,007 |
| Woodlawn E (503) | 1,304 |
| 121 Montgomery (Part) | 3 |
| D-3 Part 2 (4032) | 3 |

**District:   7**   Total Population:   80,782   Ideal: 80,010   **Deviation: 0.96%**

| Precincts | Population |
|---|---|
| 121 Montgomery (Part) | 80,782 |
| A-3 (103) | 4,609 |
| B-1 (201) | 2,440 |
| B-2 (202) | 5,483 |
| B-3 (203) | 3,281 |
| B-4 (204) | 4,297 |
| C-1 (301) | 4,523 |
| C-2 (302) | 3,165 |
| C-3 (303) | 1,400 |
| C-4 (304) | 3,756 |
| D-1 (401) | 2,082 |
| D-2 (402) | 2,927 |
| D-3 Part 1 (403) | 3,590 |
| D-4 (404) | 1,562 |
| D-5 (405) | 3,382 |

846

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District:   7 | Total Population:   80,782 | Ideal: 80,010 | Deviation: 0.96% |
|---|---|---|---|
| Precincts | | | Population |
| E-1 (501) | | | 11,394 |
| E-2 (502) | | | 1,347 |
| F-1 (601) | | | 7,824 |
| F-2 (602) | | | 5,588 |
| G-2 (702) | | | 8,132 |

| District:   8 | Total Population:   81,055 | Ideal: 80,010 | Deviation: 1.31% |
|---|---|---|---|
| Counties and Cities | | | Population |
| 775 Salem | | | 24,802 |
| Precincts | | | Population |
| 161 Roanoke (Part) | | | 52,785 |
| Bennett Springs (107) | | | 1,442 |
| Bent Mountain (301) | | | 840 |
| Botetourt Springs (204) | | | 2,952 |
| Castle Rock (305) | | | 4,573 |
| Catawba (101) | | | 1,108 |
| Cave Spring (503) | | | 2,385 |
| Cotton Hill (501) | | | 2,231 |
| Garst Mill (306) | | | 2,667 |
| Glenvar (103) | | | 2,430 |
| Green Hill (106) | | | 5,151 |
| Mason Valley (102) | | | 1,088 |
| Mount Vernon (506) | | | 2,151 |
| Northside (104) | | | 2,041 |
| Oak Grove (304) | | | 3,962 |
| Ogden (504) | | | 3,133 |
| Penn Forest (502) | | | 2,328 |
| Peters Creek (105) | | | 3,972 |
| Poages Mill (302) | | | 3,806 |
| Wildwood (108) | | | 2,167 |
| Windsor Hills (303) | | | 2,358 |
| 770 Roanoke city (Part) | | | 3,468 |
| Lee-Hi (035) | | | 3,468 |

| District:   9 | Total Population:   78,880 | Ideal: 80,010 | Deviation: -1.41% |
|---|---|---|---|
| Counties and Cities | | | Population |
| 063 Floyd | | | 15,279 |
| 067 Franklin | | | 56,159 |
| Precincts | | | Population |
| 143 Pittsylvania (Part) | | | 7,442 |
| Bearskin (602) | | | 514 |
| Callands (201) | | | 1,860 |
| Climax (206) | | | 1,456 |
| Sandy Level (204) | | | 1,402 |
| Swansonville (604) | | | 2,210 |

| District:   10 | Total Population:   81,465 | Ideal: 80,010 | Deviation: 1.82% |
|---|---|---|---|
| Counties and Cities | | | Population |
| 690 Martinsville | | | 13,821 |
| 141 Patrick | | | 18,890 |
| Precincts | | | Population |
| 089 Henry (Part) | | | 49,154 |
| Bassett No. 1 (501) | | | 1,563 |
| Bassett No. 2 (101) | | | 1,566 |
| Collinsville Number 1 (401) | | | 1,899 |
| Collinsville Number 2 (404) | | | 3,119 |
| Daniel's Creek (402) | | | 2,641 |

Primary Report

847

| | | | |
|---|---|---|---|
| | | **HB 5003** | |
| Plan last edited: 4/1/2011 3:37:49 PM | | | Printed: 4/18/2011 11:16 am |

| **District: 10** | Total Population: 81,465 | Ideal: 80,010 | **Deviation: 1.82%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| Dyers Store (505) | | | 1,056 |
| Fieldale (201) | | | 1,573 |
| Figsboro (502) | | | 2,002 |
| Fontaine (601) | | | 2,250 |
| Gunville (102) | | | 2,914 |
| Hillcrest (602) | | | 1,729 |
| Horsepasture #1 (202) | | | 2,567 |
| Horsepasture #2 (203) | | | 1,820 |
| Mount Olivet (304) | | | 2,907 |
| Mountain Valley (305) | | | 1,645 |
| Mountain View (405) | | | 1,694 |
| Oak Level (504) | | | 1,079 |
| Ridgeway #1 (603) | | | 3,242 |
| Ridgeway #2 (604) | | | 2,025 |
| Scott's Tanyard (103) | | | 4,277 |
| Spencer (204) | | | 2,547 |
| Stanleytown (503) | | | 3,039 |

| **District: 11** | Total Population: 76,957 | Ideal: 80,010 | **Deviation: -3.82%** |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 770 Roanoke city (Part) | | | 76,957 |
| Eureka Park (020) | | | 2,481 |
| Fishburn Park (031) | | | 1,968 |
| Grandin Court (032) | | | 1,689 |
| Highland No. 1 (001) | | | 3,245 |
| Highland No. 2 (002) | | | 3,095 |
| Jefferson No. 1 (005) | | | 6,112 |
| Lincoln Terrace (016) | | | 2,272 |
| Melrose (019) | | | 2,788 |
| Monterey (017) | | | 3,757 |
| Peters Creek (018) | | | 6,011 |
| Raleigh Court No. 2 (026) | | | 2,494 |
| Raleigh Court No. 3 (027) | | | 1,969 |
| Raleigh Court No. 4 (028) | | | 1,472 |
| Raleigh Court No. 5 (029) | | | 1,255 |
| Raleigh Court No. 1 (024) | | | 2,970 |
| Tinker (009) | | | 5,736 |
| Villa Heights (021) | | | 4,950 |
| Wasena (030) | | | 1,687 |
| Washington Heights (022) | | | 6,580 |
| Westside (023) | | | 2,415 |
| Williamson Road No. 1 (010) | | | 2,703 |
| Williamson Road No. 2 (011) | | | 1,520 |
| Williamson Road No. 3 (012) | | | 2,650 |
| Williamson Road No. 4 (013) | | | 2,014 |
| Williamson Road No. 5 (014) | | | 3,124 |

| **District: 12** | Total Population: 76,234 | Ideal: 80,010 | **Deviation: -4.72%** |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 005 Alleghany | | | 16,250 |
| 017 Bath | | | 4,731 |
| 580 Covington | | | 5,961 |
| 045 Craig | | | 5,190 |
| 091 Highland | | | 2,321 |
| **Precincts** | | | **Population** |
| 015 Augusta (Part) | | | 24,439 |
| Buffalo Gap (401) | | | 1,987 |

848

| | HB 5003 | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:   12**   Total Population:   76,234   Ideal: 80,010   **Deviation: -4.72%**

| Precincts | Population |
|---|---|
| Cedar Green (405) | 2,134 |
| Churchville Fire Station (304) | 1,556 |
| Churchville School (402) | 1,962 |
| Craigsville (403) | 3,071 |
| Deerfield (404) | 644 |
| Expo (102) | 3,178 |
| Greenville (501) | 3,090 |
| Middlebrook (502) | 1,569 |
| Spottswood (503) | 1,760 |
| White Hill (504) | 3,488 |
| 023 Botetourt (Part) | 17,342 |
| Amsterdam (101) | 2,353 |
| Asbury (102) | 3,851 |
| Courthouse (402) | 2,658 |
| Eagle Rock (403) | 1,291 |
| Glen Wilton (404) | 1,001 |
| Mill Creek (302) | 1,592 |
| Oriskany (405) | 94 |
| Springwood (304) | 1,401 |
| Town Hall (406) | 1,707 |
| Troutville (104) | 1,394 |

**District:   13**   Total Population:   81,966   Ideal: 80,010   **Deviation: 2.44%**

| Precincts | Population |
|---|---|
| 107 Loudoun (Part) | 81,966 |
| Ashburn Farm (102) | 6,436 |
| Briar Woods (111) | 5,381 |
| Buchanan (211) | 2,086 |
| Carter (117) | 5,771 |
| Cedar Lane (810) | 4,273 |
| Dulles South (114) | 6,340 |
| Eagle Ridge (106) | 6,191 |
| Freedom (112) | 9,089 |
| Hillside (105) | 5,746 |
| Hutchison (109) | 6,833 |
| Legacy (116) | 4,312 |
| Little River (107) | 2,668 |
| Mercer (108) | 7,214 |
| Mill Run (113) | 4,902 |
| Pinebrook (115) | 4,724 |

**District:   14**   Total Population:   80,302   Ideal: 80,010   **Deviation: 0.36%**

| Counties and Cities | Population |
|---|---|
| 590 Danville | 43,055 |
| **Precincts** | **Population** |
| 089 Henry (Part) | 4,997 |
| Axton (302) | 2,135 |
| Irisburg (303) | 2,862 |
| 143 Pittsylvania (Part) | 32,250 |
| Bachelors Hall (702) | 2,222 |
| Brosville (606) | 2,019 |
| East Blairs (307) | 2,137 |
| Ferry Road (703) | 614 |
| Kentuck (404) | 3,478 |
| Mt. Cross (705) | 2,051 |
| Mt. Hermon (704) | 4,136 |
| Ringgold (405) | 3,933 |

**Primary Report**

849

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District:   14 | Total Population:   80,302 | Ideal: 80,010 | Deviation: 0.36% |
|---|---|---|---|
| Precincts | | | Population |
| Stony Mill (603) | | | 2,499 |
| Tunstall (106) | | | 1,955 |
| Twin Springs (103) | | | 4,175 |
| West Blairs (108) | | | 1,132 |
| Whitmell (605) | | | 1,899 |

| District:   15 | Total Population:   79,568 | Ideal: 80,010 | Deviation: -0.55% |
|---|---|---|---|
| Counties and Cities | | | Population |
| 171 Shenandoah | | | 41,993 |
| 187 Warren | | | 37,575 |

| District:   16 | Total Population:   78,656 | Ideal: 80,010 | Deviation: -1.69% |
|---|---|---|---|
| Counties and Cities | | | Population |
| 031 Campbell | | | 54,842 |
| Precincts | | | Population |
| 143 Pittsylvania (Part) | | | 23,814 |
| Central (301) | | | 2,290 |
| Chatham (105) | | | 1,963 |
| Dry Fork (607) | | | 948 |
| East Gretna (309) | | | 1,400 |
| Gretna (207) | | | 3,796 |
| Hurt (501) | | | 3,435 |
| Keeling (402) | | | 2,083 |
| Motley Sycamore (502) | | | 3,669 |
| Mt. Airy (308) | | | 862 |
| Renan (503) | | | 1,759 |
| Riceville (305) | | | 1,609 |

| District:   17 | Total Population:   76,278 | Ideal: 80,010 | Deviation: -4.66% |
|---|---|---|---|
| Precincts | | | Population |
| 019 Bedford (Part) | | | 7,587 |
| Goodview Elem School (101) | | | 6,191 |
| Hardy Fire & Rescue Bldg (102) | | | 1,396 |
| 023 Botetourt (Part) | | | 12,493 |
| Blue Ridge (201) | | | 3,329 |
| Cloverdale (502) | | | 4,449 |
| Coyner Springs (501) | | | 1,867 |
| Rainbow Forest (202) | | | 2,848 |
| 161 Roanoke (Part) | | | 39,591 |
| Bonsack (402) | | | 898 |
| Burlington (202) | | | 2,301 |
| Clearbrook (505) | | | 2,163 |
| Hollins (206) | | | 2,198 |
| Hunting Hills (507) | | | 3,223 |
| Lindenwood (405) | | | 4,679 |
| Mount Pleasant (406) | | | 3,856 |
| Mountain View (203) | | | 3,866 |
| North Vinton (403) | | | 3,933 |
| Orchards (205) | | | 4,587 |
| Plantation (201) | | | 3,435 |
| South Vinton (404) | | | 4,452 |
| 770 Roanoke city (Part) | | | 16,607 |
| Garden City (037) | | | 3,758 |
| Jefferson No. 2 (008) | | | 1,982 |
| Jefferson-Riverdale (007) | | | 4,228 |
| South Roanoke No. 1 (033) | | | 1,802 |
| South Roanoke No. 2 (034) | | | 2,676 |

850

| | HB 5003 | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District:   17 | Total Population:   76,278 | Ideal: 80,010 | Deviation: -4.66% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| Williamson Road No. 6 (015) | | | 2,161 |

| District:   18 | Total Population:   81,946 | Ideal: 80,010 | Deviation: 2.42% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 061 Fauquier (Part) | | | 56,315 |
| Airlie (202) | | | 2,226 |
| Baldwin Ridge (203) | | | 4,319 |
| Bealeton (303) | | | 5,737 |
| Broad Run (503) | | | 2,510 |
| Casanova (103) | | | 1,769 |
| Courthouse (201) | | | 4,532 |
| Kettle Run (101) | | | 2,563 |
| Leeds (402) | | | 3,138 |
| Marshall (401) | | | 3,865 |
| New Baltimore (502) | | | 6,470 |
| Opal (105) | | | 2,076 |
| Remington (302) | | | 4,598 |
| The Plains (501) | | | 3,234 |
| Warrenton (204) | | | 3,987 |
| Waterloo (403) | | | 5,291 |
| 153 Prince William (Part) | | | 25,631 |
| Alvey (406) | | | 7,157 |
| Buckland Mills (110) | | | 7,048 |
| Evergreen (401) | | | 3,492 |
| Pace West (412) | | | 7,934 |

| District:   19 | Total Population:   79,238 | Ideal: 80,010 | Deviation: -0.96% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 515 Bedford city | | | 6,222 |
| **Precincts** | | | **Population** |
| 019 Bedford (Part) | | | 61,089 |
| Bedford Christian Church (703) | | | 2,719 |
| Bedford County Psa (302) | | | 2,384 |
| Bethesda Methodist Church (303) | | | 1,252 |
| Big Island Elem School (502) | | | 1,104 |
| Body Camp Elem School (204) | | | 756 |
| Boonsboro Elem School (505) | | | 2,762 |
| Boonsboro Ruritan Club (506) | | | 2,880 |
| Chamblissburg First Aid Bldg (103) | | | 1,470 |
| Forest Elem School (401) | | | 3,455 |
| Forest Youth Athletic Assoc. (304) | | | 1,401 |
| Goode Rescue Squad (701) | | | 2,626 |
| Huddleston Elem School (305) | | | 1,301 |
| Knights Of Columbus Bldg (403) | | | 3,371 |
| Liberty High School (702) | | | 2,990 |
| Moneta Elem School (203) | | | 4,830 |
| Montvale Elem School (601) | | | 2,537 |
| New London Academy (301) | | | 4,460 |
| Odd Fellows Hall (504) | | | 514 |
| Pleasant View (507) | | | 431 |
| Saunders Grove Brethren Church (604) | | | 506 |
| Saunders Vol Fire Dept (205) | | | 2,222 |
| Sedalia Center (503) | | | 1,356 |
| Shady Grove Baptist Church (602) | | | 2,986 |
| Staunton River High School (202) | | | 2,575 |
| Suck Springs (704) | | | 882 |
| Thaxton Elem School (603) | | | 2,608 |

851

| | HB 5003 | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District:   19 | Total Population:   79,238 | Ideal: 80,010 | Deviation: -0.96% |
|---|---|---|---|
| Precincts | | | Population |
| Thomas Jefferson Elem School (402) | | | 4,621 |
| 023 Botetourt (Part) | | | 3,313 |
| Buchanan (301) | | | 2,571 |
| Roaring Run (303) | | | 742 |
| 163 Rockbridge (Part) | | | 8,614 |
| Airport (101) | | | 1,611 |
| Ben Salem (102) | | | 1,220 |
| Effinger (104) | | | 802 |
| Falling Spring (303) | | | 745 |
| Maury River (301) | | | 1,686 |
| Natural Bridge (302) | | | 1,877 |
| Plank Road (103) | | | 673 |

| District:   20 | Total Population:   80,224 | Ideal: 80,010 | Deviation: 0.27% |
|---|---|---|---|
| Counties and Cities | | | Population |
| 790 Staunton | | | 23,746 |
| Precincts | | | Population |
| 015 Augusta (Part) | | | 26,237 |
| Fort Defiance (301) | | | 3,976 |
| Jolivue (101) | | | 2,463 |
| Mount Solon (303) | | | 2,110 |
| New Hope (202) | | | 2,623 |
| North River (302) | | | 1,559 |
| Verona (103) | | | 5,353 |
| Weyers Cave (203) | | | 3,848 |
| Wilson (803) | | | 4,305 |
| 660 Harrisonburg (Part) | | | 11,969 |
| Southeast (103) | | | 11,969 |
| 165 Rockingham (Part) | | | 18,272 |
| Cross Keys (306) | | | 1,574 |
| Grottoes (304) | | | 2,660 |
| Massanetta Springs (305) | | | 7,130 |
| McGaheysville (503) | | | 2,708 |
| North River (303) | | | 1,788 |
| Port Republic (302) | | | 2,412 |

| District:   21 | Total Population:   83,021 | Ideal: 80,010 | Deviation: 3.76% |
|---|---|---|---|
| Precincts | | | Population |
| 179 Stafford (Part) | | | 83,021 |
| Aquia (401) | | | 7,172 |
| Brooke (403) | | | 7,268 |
| Courthouse (402) | | | 7,425 |
| Drew (503) | | | 3,051 |
| Falmouth (502) | | | 5,667 |
| Gayle (504) | | | 6,755 |
| Grafton (501) | | | 4,759 |
| Griffis (301) | | | 4,711 |
| Hampton (703) | | | 5,412 |
| Harbor (303) | | | 4,193 |
| Ramoth (104) | | | 4,723 |
| Simpson (103) | | | 2,757 |
| White Oak (603) | | | 5,420 |
| Whitson (702) | | | 5,049 |
| Widewater (302) | | | 8,659 |

| District:   22 | Total Population:   78,286 | Ideal: 80,010 | Deviation: -2.15% |
|---|---|---|---|
| Precincts | | | Population |

852

Plan last edited:   4/1/2011 3:37:49 PM

**HB 5003**

Printed: 4/18/2011 11:16 am

**District:   22**   Total Population:   78,286   Ideal: 80,010   **Deviation: -2.15%**

| Precincts | Population |
|---|---|
| 107 Loudoun (Part) | 78,286 |
| Algonkian (208) | 5,128 |
| Belmont Ridge (815) | 7,092 |
| Cascades (210) | 4,911 |
| Claude Moore Park (212) | 6,510 |
| Countryside (213) | 2,876 |
| Dominion (811) | 4,997 |
| Farmwell Station (812) | 5,376 |
| Mirror Ridge (608) | 5,028 |
| Potomac Falls (209) | 3,782 |
| River Bend (207) | 2,378 |
| Russell Branch (809) | 4,397 |
| Selden's Landing (813) | 7,254 |
| South Bank (609) | 4,246 |
| Sugarland North (604) | 4,750 |
| Sugarland South (605) | 5,086 |
| Weller (816) | 4,475 |

**District:   23**   Total Population:   81,802   Ideal: 80,010   **Deviation: 2.24%**

| Counties and Cities | Population |
|---|---|
| 680 Lynchburg | 75,568 |
| **Precincts** | **Population** |
| 009 Amherst (Part) | 6,234 |
| Madison (501) | 6,234 |

**District:   24**   Total Population:   79,004   Ideal: 80,010   **Deviation: -1.26%**

| Counties and Cities | Population |
|---|---|
| 530 Buena Vista | 6,650 |
| 678 Lexington | 7,042 |
| 125 Nelson | 15,020 |
| **Precincts** | **Population** |
| 009 Amherst (Part) | 26,119 |
| Amelon (401) | 4,795 |
| Coolwell (103) | 1,192 |
| Courthouse (201) | 4,730 |
| Elon (302) | 3,598 |
| Lonco (402) | 1,865 |
| Monroe (301) | 1,973 |
| New Glasgow (102) | 2,938 |
| Pleasant View (303) | 1,020 |
| Temperance (202) | 1,735 |
| Wright Shop (101) | 2,273 |
| 015 Augusta (Part) | 10,480 |
| Lyndhurst (603) | 2,495 |
| Sherando (601) | 2,533 |
| Stuarts Draft (602) | 5,452 |
| 163 Rockbridge (Part) | 13,693 |
| Collierstown (201) | 1,361 |
| Fairfield (401) | 1,417 |
| Goshen (501) | 1,028 |
| Highland Belle (202) | 2,306 |
| Meadowview (502) | 1,432 |
| Mountain View (402) | 2,199 |
| Rockbridge (504) | 1,316 |
| Rockbridge Baths (503) | 772 |
| Vesuvius (403) | 985 |

853

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| **District:   24** | Total Population:   79,004 | Ideal: 80,010 | **Deviation:** -1.26% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| Vo-Tech (203) | | | 877 |

| **District:   25** | Total Population:   76,552 | Ideal: 80,010 | **Deviation:** -4.32% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 079 Greene | | | 18,403 |
| 113 Madison | | | 13,308 |
| 139 Page | | | 24,042 |
| 157 Rappahannock | | | 7,373 |
| **Precincts** | | | **Population** |
| 165 Rockingham (Part) | | | 13,426 |
| Elkton (501) | | | 2,711 |
| Keezletown (301) | | | 1,783 |
| South Fork (504) | | | 1,678 |
| Stony Run (505) | | | 2,950 |
| Swift Run (502) | | | 4,304 |

| **District:   26** | Total Population:   81,561 | Ideal: 80,010 | **Deviation:** 1.94% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 660 Harrisonburg (Part) | | | 36,945 |
| East Central (102) | | | 9,364 |
| Northeast (101) | | | 9,638 |
| Northwest (201) | | | 8,921 |
| Southwest (202) | | | 9,022 |
| 165 Rockingham (Part) | | | 44,616 |
| Bergton (104) | | | 798 |
| Bridgewater (401) | | | 5,644 |
| Broadway (101) | | | 3,587 |
| Dayton (404) | | | 1,530 |
| Edom (202) | | | 1,956 |
| Fulks Run (103) | | | 2,608 |
| Lacey Spring (105) | | | 1,644 |
| Melrose (203) | | | 3,655 |
| Montezuma (402) | | | 2,612 |
| Mt. Clinton (204) | | | 2,010 |
| Mt. Crawford (403) | | | 417 |
| Ottobine (207) | | | 3,936 |
| Plains (107) | | | 3,662 |
| Silver Lake (405) | | | 4,962 |
| Singers Glen (201) | | | 2,015 |
| Tenth Legion (106) | | | 1,658 |
| Timberville (102) | | | 1,922 |

| **District:   27** | Total Population:   81,027 | Ideal: 80,010 | **Deviation:** 1.27% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 041 Chesterfield (Part) | | | 81,027 |
| Bellwood (101) | | | 3,809 |
| Beulah (202) | | | 5,050 |
| Bird (203) | | | 4,028 |
| Chippenham (207) | | | 2,731 |
| Crenshaw (414) | | | 5,171 |
| Deer Run (302) | | | 1,978 |
| Falling Creek (205) | | | 5,531 |
| Five Forks (210) | | | 5,571 |
| Gates (201) | | | 5,053 |
| Genito (402) | | | 7,899 |
| Harbour Pointe (401) | | | 2,485 |
| Jacobs (204) | | | 2,953 |

854

| Plan last edited: | 4/1/2011 3:37:49 PM | HB 5003 | | Printed: 4/18/2011 11:16 am |
|---|---|---|---|---|

**District: 27**   Total Population: 81,027   Ideal: 80,010   **Deviation:** 1.27%

| Precincts | Population |
|---|---|
| La Prade (405) | 3,925 |
| Meadowbrook (208) | 5,053 |
| S. Manchester (308) | 4,514 |
| Salem Church (209) | 5,988 |
| Southside (213) | 6,498 |
| St. Lukes (212) | 2,790 |

**District: 28**   Total Population: 82,383   Ideal: 80,010   **Deviation:** 2.97%

| Counties and Cities | Population |
|---|---|
| 630 Fredericksburg | 24,286 |
| **Precincts** | **Population** |
| 177 Spotsylvania (Part) | 48,408 |
| Battlefield (701) | 4,252 |
| Brent's Mill (702) | 4,095 |
| Chancellor (204) | 5,154 |
| Hazel Run (302) | 6,041 |
| Piedmont (603) | 4,817 |
| Salem (601) | 4,025 |
| Smith Station (602) | 10,258 |
| Summit (401) | 9,766 |
| 179 Stafford (Part) | 9,689 |
| Chatham (602) | 5,497 |
| Ferry Farm (601) | 4,192 |

**District: 29**   Total Population: 79,606   Ideal: 80,010   **Deviation:** -0.50%

| Counties and Cities | Population |
|---|---|
| 840 Winchester | 26,203 |
| **Precincts** | **Population** |
| 069 Frederick (Part) | 53,403 |
| Albin (202) | 4,829 |
| Ash Hollow (602) | 4,167 |
| Cedar Creek (104) | 2,496 |
| Clear Brook (301) | 2,486 |
| Gainesborough (201) | 2,252 |
| Gore (102) | 4,501 |
| Kernstown (103) | 2,707 |
| Millbrook (601) | 3,189 |
| Neffs Town (302) | 5,392 |
| Parkins Mill (403) | 8,205 |
| Redland (203) | 4,679 |
| Russells (101) | 3,277 |
| White Hall (303) | 5,223 |

**District: 30**   Total Population: 82,994   Ideal: 80,010   **Deviation:** 3.73%

| Counties and Cities | Population |
|---|---|
| 047 Culpeper | 46,689 |
| 137 Orange | 33,481 |
| **Precincts** | **Population** |
| 177 Spotsylvania (Part) | 2,824 |
| Elys Ford (201) | 2,824 |

**District: 31**   Total Population: 82,002   Ideal: 80,010   **Deviation:** 2.49%

| Precincts | Population |
|---|---|
| 153 Prince William (Part) | 82,002 |
| Bel Air (606) | 4,854 |
| Benton (203) | 4,653 |
| Beville (205) | 4,499 |

**Primary Report**
Provided by the Division of Legislative Services

855

| | HB 5003 | |
|---|---|---|
| Plan last edited: 4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District: 31**  Total Population: 82,002  Ideal: 80,010  **Deviation: 2.49%**

| Precincts | Population |
|---|---|
| Enterprise (608) | 6,206 |
| Godwin (603) | 8,159 |
| Henderson (307) | 6,500 |
| King (206) | 5,308 |
| Lodge (207) | 6,036 |
| Marshall (202) | 4,581 |
| Minnieville (605) | 5,275 |
| Montclair (308) | 5,312 |
| Neabsco (602) | 4,074 |
| Pattie (305) | 4,158 |
| Powell (211) | 1,363 |
| Saunders (201) | 7,424 |
| Washington-Reid (306) | 3,600 |

**District: 32**  Total Population: 81,668  Ideal: 80,010  **Deviation: 2.07%**

| Precincts | Population |
|---|---|
| 107 Loudoun (Part) | 81,668 |
| Balls Bluff (406) | 4,671 |
| Brandon Park (506) | 3,113 |
| Clarkes Gap (409) | 2,369 |
| Cool Spring (505) | 4,251 |
| Dry Mill (503) | 1,949 |
| East Leesburg (502) | 8,171 |
| East Lovettsville (411) | 2,820 |
| Evergreen (408) | 6,818 |
| Greenway (405) | 2,173 |
| Harper Park (407) | 6,320 |
| Lucketts (403) | 3,439 |
| Newton-Lee (814) | 8,269 |
| Sanders Corner (101) | 4,018 |
| Smart's Mill (504) | 4,153 |
| Stone Bridge (808) | 4,980 |
| Telbert (410) | 6,992 |
| Waterford (402) | 3,266 |
| West Leesburg (501) | 3,896 |

**District: 33**  Total Population: 76,518  Ideal: 80,010  **Deviation: -4.36%**

| Counties and Cities | Population |
|---|---|
| 043 Clarke | 14,034 |
| **Precincts** | **Population** |
| 069 Frederick (Part) | 24,902 |
| Canterburg (503) | 4,640 |
| Carpers Valley (401) | 4,131 |
| Greenwood (603) | 5,453 |
| Newtown (502) | 4,645 |
| Shenandoah (402) | 2,576 |
| Stephens City (501) | 3,457 |
| 107 Loudoun (Part) | 37,582 |
| Aldie (309) | 1,232 |
| Between The Hills (306) | 515 |
| Hamilton (304) | 5,215 |
| Heritage (412) | 2,899 |
| Hillsboro (303) | 2,994 |
| Middleburg (307) | 1,685 |
| Philomont (305) | 2,507 |
| Purcellville One (301) | 4,172 |
| Purcellville Two (310) | 4,721 |

856

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:  33**     Total Population:  76,518     Ideal: 80,010     **Deviation:** -4.36%

| Precincts | Population |
|---|---|
| Round Hill (302) | 2,952 |
| St. Louis (308) | 1,863 |
| West Lovettsville (401) | 3,694 |
| Woodgrove (311) | 3,133 |

**District:  34**     Total Population:  81,806     Ideal: 80,010     **Deviation:** 2.24%

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 74,627 |
| Chain Bridge (301) | 4,726 |
| Chesterbrook (302) | 3,258 |
| Churchill (303) | 2,178 |
| Clearview (321) | 5,784 |
| Colvin (330) | 3,240 |
| Cooper (304) | 2,993 |
| El Nido (305) | 3,154 |
| Forestville (322) | 4,234 |
| Great Falls (306) | 2,525 |
| Hickory (328) | 4,221 |
| Kenmore (309) | 4,966 |
| Langley (311) | 2,736 |
| Magarity (726) | 7,185 |
| Salona (316) | 3,623 |
| Seneca (329) | 4,447 |
| Shouse (323) | 3,059 |
| Spring Hill (331) | 3,012 |
| Sugarland (327) | 4,261 |
| Tysons (731) | 5,025 |
| 107 Loudoun (Part) | 7,179 |
| Lowes Island (607) | 3,503 |
| Seneca (606) | 3,676 |

**District:  35**     Total Population:  78,790     Ideal: 80,010     **Deviation:** -1.52%

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 78,790 |
| Eagle View (853) | 6,005 |
| Fair Oaks (848) | 2,957 |
| Flint Hill (202) | 5,932 |
| Freedom Hill (704) | 3,338 |
| Monument (852) | 6,552 |
| Nottoway (729) | 5,459 |
| Oak Marr (732) | 5,086 |
| Oakton (727) | 3,361 |
| Penderbrook (730) | 5,316 |
| Vale (914) | 4,001 |
| Vienna #1 (213) | 5,496 |
| Vienna #2 (214) | 4,158 |
| Vienna #4 (216) | 2,997 |
| Vienna #6 (218) | 2,853 |
| Waples Mill (916) | 5,551 |
| Westbriar (219) | 5,268 |
| Wolftrap (226) | 4,460 |

**District:  36**     Total Population:  76,153     Ideal: 80,010     **Deviation:** -4.82%

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 76,153 |
| Aldrin (234) | 6,352 |
| Cameron Glen (238) | 4,836 |

Primary Report

857

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District:   36 | Total Population:   76,153 | Ideal: 80,010 | Deviation: -4.82% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| Dogwood (220) | | | 7,658 |
| Fox Mill (229) | | | 6,062 |
| Glade (223) | | | 5,132 |
| Hunters Woods (221) | | | 3,302 |
| Kinross (908) | | | 6,314 |
| North Point (233) | | | 6,986 |
| Reston #1 (208) | | | 4,738 |
| Reston #2 (209) | | | 4,703 |
| Reston #3 (222) | | | 3,240 |
| South Lakes (224) | | | 5,684 |
| Stuart (236) | | | 1,828 |
| Sunrise Valley (227) | | | 2,378 |
| Terraset (225) | | | 6,940 |

| District:   37 | Total Population:   76,571 | Ideal: 80,010 | Deviation: -4.30% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 600 Fairfax city | | | 22,565 |
| **Precincts** | | | **Population** |
| 059 Fairfax (Part) | | | 54,006 |
| Blake (701) | | | 8,118 |
| Fairfax A (0700) | | | 1,252 |
| Mantua (707) | | | 3,021 |
| Mosby (709) | | | 9,834 |
| Olde Creek (109) | | | 3,262 |
| Pine Ridge (718) | | | 4,160 |
| Price (711) | | | 3,407 |
| Robinson (123) | | | 6,304 |
| Sideburn (120) | | | 4,130 |
| Villa (121) | | | 3,204 |
| Woodson (117) | | | 7,314 |

| District:   38 | Total Population:   78,917 | Ideal: 80,010 | Deviation: -1.37% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 059 Fairfax (Part) | | | 70,488 |
| Barcroft (502) | | | 4,040 |
| Belvedere (503) | | | 2,307 |
| Bren Mar (526) | | | 6,116 |
| Brook Hill (521) | | | 3,774 |
| Edsall (527) | | | 2,851 |
| Fort Buffalo (703) | | | 3,551 |
| Graham (705) | | | 3,591 |
| Greenway (706) | | | 3,059 |
| Lincolnia (507) | | | 6,215 |
| Masonville (508) | | | 3,049 |
| Poe (523) | | | 4,239 |
| Ravenwood (511) | | | 2,326 |
| Saint Albans (513) | | | 3,711 |
| Sleepy Hollow (512) | | | 1,978 |
| Westlawn (515) | | | 3,016 |
| Weyanoke (516) | | | 6,152 |
| Whittier (524) | | | 4,390 |
| Willston (517) | | | 6,123 |
| 610 Falls Church (Part) | | | 8,429 |
| First Ward (001) | | | 3,426 |
| Fourth Ward (004) | | | 2,394 |
| Second Ward (002) | | | 2,609 |

858

| | | HB 5003 | |
|---|---|---|---|
| Plan last edited: | 4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District: 39 | Total Population: 77,823 | Ideal: 80,010 | Deviation: -2.73% |
|---|---|---|---|
| Precincts | | | Population |
| 059 Fairfax (Part) | | | 77,823 |
| Alban (623) | | | 2,247 |
| Bristow (102) | | | 5,503 |
| Camelot (522) | | | 1,788 |
| Chapel (104) | | | 3,156 |
| Columbia (518) | | | 6,502 |
| Crestwood (415) | | | 4,910 |
| Garfield (417) | | | 6,213 |
| Greenspring (426) | | | 2,010 |
| Heritage (106) | | | 9,805 |
| Hummer (519) | | | 2,779 |
| Kings Park (108) | | | 4,333 |
| Leewood (531) | | | 1,483 |
| Long Branch (122) | | | 2,198 |
| Lynbrook (418) | | | 4,867 |
| North Springfield # 1 (110) | | | 3,674 |
| North Springfield # 2 (111) | | | 3,626 |
| Oak Hill (113) | | | 3,019 |
| Olley (124) | | | 2,651 |
| Ravensworth (115) | | | 2,466 |
| Ridgelea (528) | | | 1,627 |
| Wakefield (116) | | | 2,966 |

| District: 40 | Total Population: 76,622 | Ideal: 80,010 | Deviation: -4.23% |
|---|---|---|---|
| Precincts | | | Population |
| 059 Fairfax (Part) | | | 76,622 |
| Bull Run (923) | | | 2,801 |
| Centre Ridge (901) | | | 6,950 |
| Centreville (918) | | | 8,175 |
| Clifton (803) | | | 5,430 |
| Deer Park (921) | | | 4,876 |
| Green Trails (919) | | | 8,076 |
| London Towne West (924) | | | 5,844 |
| Newgate North (849) | | | 2,384 |
| Newgate South (854) | | | 4,095 |
| Old Mill (925) | | | 4,280 |
| Popes Head (841) | | | 4,378 |
| Powell (926) | | | 8,564 |
| Virginia Run (915) | | | 3,678 |
| Willow Springs (851) | | | 7,091 |

| District: 41 | Total Population: 78,225 | Ideal: 80,010 | Deviation: -2.23% |
|---|---|---|---|
| Precincts | | | Population |
| 059 Fairfax (Part) | | | 78,225 |
| Bonnie Brae (126) | | | 3,378 |
| Burke (801) | | | 7,602 |
| Burke Centre (127) | | | 7,071 |
| Cherry Run (825) | | | 3,837 |
| Fairfax Station (805) | | | 4,213 |
| Fairview (105) | | | 6,948 |
| Lake Braddock (118) | | | 6,805 |
| Laurel (119) | | | 5,611 |
| Orange (824) | | | 5,598 |
| Parkway (842) | | | 3,144 |
| Pohick (811) | | | 5,792 |
| Sangster (838) | | | 3,001 |
| Signal Hill (125) | | | 4,257 |
| Terra Centre (130) | | | 3,307 |

Primary Report

859

HB 5003

Plan last edited:   4/1/2011 3:37:49 PM                              Printed: 4/18/2011 11:16 am

**District:  41**   Total Population:  78,225   Ideal: 80,010   **Deviation: -2.23%**

| Precincts | Population |
|---|---|
| White Oaks (833) | 4,914 |
| Woodyard (815) | 2,747 |

**District:  42**   Total Population:  81,840   Ideal: 80,010   **Deviation: 2.29%**

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 81,840 |
| Cardinal (128) | 3,794 |
| Fountainhead (845) | 4,864 |
| Gunston (616) | 9,033 |
| Hunt (624) | 5,415 |
| Irving (827) | 3,356 |
| Keene Mill (129) | 2,648 |
| Laurel Hill (628) | 6,903 |
| Lorton (617) | 4,353 |
| Lorton Station (622) | 6,674 |
| Newington (618) | 7,713 |
| Saratoga (626) | 7,745 |
| Silverbrook (839) | 4,746 |
| South County (629) | 4,090 |
| South Run (850) | 2,047 |
| Valley (812) | 4,283 |
| West Springfield (840) | 4,176 |

**District:  43**   Total Population:  78,088   Ideal: 80,010   **Deviation: -2.40%**

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 78,088 |
| Belvoir (619) | 5,383 |
| Bush Hill (401) | 4,703 |
| Clermont (423) | 3,829 |
| Franconia (404) | 5,616 |
| Hayfield (406) | 3,836 |
| Huntley (424) | 3,677 |
| Island Creek (427) | 3,893 |
| Kingstowne (421) | 5,771 |
| Lane (419) | 5,322 |
| Lorton Center (625) | 3,439 |
| Pioneer (409) | 9,105 |
| Rose Hill (410) | 6,812 |
| Van Dorn (422) | 5,613 |
| Villages (420) | 5,421 |
| Virginia Hills (411) | 2,270 |
| Wilton (425) | 3,398 |

**District:  44**   Total Population:  79,883   Ideal: 80,010   **Deviation: -0.16%**

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 79,883 |
| Belle Haven (601) | 3,411 |
| Bucknell (604) | 7,242 |
| Fairfield (413) | 12,582 |
| Fort Hunt (605) | 2,822 |
| Groveton (405) | 14,159 |
| Hollin Hall (606) | 2,414 |
| Huntington (607) | 5,784 |
| Sherwood (610) | 4,412 |
| Stratford (611) | 4,505 |
| Waynewood (612) | 1,914 |
| Westgate (613) | 4,162 |
| Whitman (614) | 2,795 |

860

| | | HB 5003 | |
|---|---|---|---|
| Plan last edited: | 4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District: 44 | Total Population: 79,883 | Ideal: 80,010 | Deviation: -0.16% |
|---|---|---|---|
| Precincts | | | Population |
| | Woodlawn (627) | | 8,222 |
| | Woodley (615) | | 5,459 |

| District: 45 | Total Population: 78,709 | Ideal: 80,010 | Deviation: -1.63% |
|---|---|---|---|
| Precincts | | | Population |
| 510 Alexandria (Part) | | | 53,076 |
| | Agudas Achim Synagogue (203) | | 3,652 |
| | Blessed Sacrament Church (204) | | 3,402 |
| | Chinquapin Park Recreation Center (206) | | 4,550 |
| | City Hall (102) | | 3,021 |
| | Douglas Macarthur School (205) | | 5,136 |
| | Durant Center (104) | | 4,501 |
| | Fire Department Headquarters (109) | | 5,094 |
| | George Mason School (202) | | 3,546 |
| | George Washington Middle School (108) | | 3,959 |
| | Ladley Senior Building (101) | | 2,733 |
| | Lee Center (105) | | 6,840 |
| | Lyles Crouch School (103) | | 3,040 |
| | Maury School (201) | | 3,602 |
| 013 Arlington (Part) | | | 10,292 |
| | Abingdon (022) | | 3,738 |
| | Fairlington (012) | | 3,093 |
| | Shirlington (042) | | 3,461 |
| 059 Fairfax (Part) | | | 15,341 |
| | Belleview (602) | | 2,762 |
| | Cameron (402) | | 1,650 |
| | Grosvenor (621) | | 2,958 |
| | Kirkside (608) | | 2,705 |
| | Marlan (609) | | 2,939 |
| | Mount Eagle (408) | | 2,327 |

| District: 46 | Total Population: 77,235 | Ideal: 80,010 | Deviation: -3.47% |
|---|---|---|---|
| Precincts | | | Population |
| 510 Alexandria (Part) | | | 70,647 |
| | Cameron Station Community Center (308) | | 4,832 |
| | Charles E. Beatley Library (303) | | 5,689 |
| | James K. Polk School (209) | | 7,182 |
| | John Adams School (305) | | 9,763 |
| | Nova Arts Center (208) | | 6,471 |
| | Patrick Henry Rec Center (302) | | 5,072 |
| | Samuel Tucker School (304) | | 8,854 |
| | South Port (307) | | 5,351 |
| | St. James Church (210) | | 2,844 |
| | Temple Beth El Synagogue (207) | | 5,405 |
| | William Ramsey School (306) | | 9,184 |
| 059 Fairfax (Part) | | | 6,588 |
| | Skyline (520) | | 6,588 |

| District: 47 | Total Population: 78,184 | Ideal: 80,010 | Deviation: -2.28% |
|---|---|---|---|
| Precincts | | | Population |
| 013 Arlington (Part) | | | 78,184 |
| | Arlington Forest (025) | | 3,420 |
| | Arlington View (038) | | 4,740 |
| | Ashlawn (039) | | 2,605 |
| | Ashton Heights (002) | | 4,190 |
| | Ballston (004) | | 2,557 |
| | Barcroft (005) | | 3,942 |

861

| | HB 5003 | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District:   47 | Total Population:   78,184 | Ideal: 80,010 | Deviation: -2.28% |
|---|---|---|---|
| Precincts | | | Population |
| Buckingham (045) | | | 6,426 |
| Central (046) | | | 4,939 |
| Clarendon (014) | | | 2,801 |
| Dominion Hills (029) | | | 3,565 |
| Fillmore (026) | | | 5,109 |
| Glen Carlyn (013) | | | 2,751 |
| Jefferson (027) | | | 4,429 |
| Lexington (031) | | | 3,667 |
| Lyon Park (015) | | | 3,796 |
| Monroe (049) | | | 2,387 |
| Overlee Knolls (017) | | | 3,765 |
| Taylor (051) | | | 905 |
| Virginia Square (040) | | | 4,168 |
| Westover (023) | | | 2,947 |
| Woodbury (041) | | | 5,075 |

| District:   48 | Total Population:   83,331 | Ideal: 80,010 | Deviation: 4.15% |
|---|---|---|---|
| Precincts | | | Population |
| 013 Arlington (Part) | | | 83,331 |
| Aurora Hills (003) | | | 2,391 |
| Cherrydale (007) | | | 3,889 |
| Courtlands (048) | | | 3,033 |
| Crystal City (006) | | | 3,860 |
| Crystal Plaza (050) | | | 4,609 |
| Dawson (044) | | | 3,065 |
| East Falls Church (011) | | | 2,549 |
| Hume (008) | | | 5,432 |
| Lyon Village (016) | | | 3,705 |
| Madison (035) | | | 3,890 |
| Marshall (036) | | | 4,661 |
| Nottingham (037) | | | 3,321 |
| Park Lane (018) | | | 6,538 |
| Rock Spring (033) | | | 3,733 |
| Rosslyn (019) | | | 5,564 |
| Thrifton (020) | | | 3,502 |
| Virginia Highlands (021) | | | 5,059 |
| Wilson (010) | | | 5,927 |
| Woodlawn (024) | | | 5,228 |
| Yorktown (034) | | | 3,375 |

| District:   49 | Total Population:   78,871 | Ideal: 80,010 | Deviation: -1.42% |
|---|---|---|---|
| Precincts | | | Population |
| 510 Alexandria (Part) | | | 16,243 |
| Cora Kelley Center (106) | | | 8,727 |
| Mt. Vernon Recreation Center (107) | | | 7,516 |
| 013 Arlington (Part) | | | 35,820 |
| Arlington (001) | | | 5,790 |
| Arlington Mill (043) | | | 6,651 |
| Claremont (028) | | | 5,801 |
| Columbia (009) | | | 4,590 |
| Four Mile Run (047) | | | 2,843 |
| Glebe (030) | | | 4,929 |
| Oakridge (032) | | | 5,216 |
| 059 Fairfax (Part) | | | 26,808 |
| Baileys (501) | | | 7,072 |
| Glen Forest #2 (529) | | | 3,439 |
| Glen Forest (505) | | | 3,981 |

862

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District: 49 | Total Population: 78,871 | Ideal: 80,010 | Deviation: -1.42% |
|---|---|---|---|
| Precincts | | | Population |
| Holmes #1 (506) | | | 5,521 |
| Holmes #2 (530) | | | 3,400 |
| Parklawn (510) | | | 3,395 |

| District: 50 | Total Population: 82,586 | Ideal: 80,010 | Deviation: 3.22% |
|---|---|---|---|
| Counties and Cities | | | Population |
| 683 Manassas | | | 37,821 |
| 685 Manassas Park | | | 14,273 |
| Precincts | | | Population |
| 153 Prince William (Part) | | | 30,492 |
| Parkside (105) | | | 9,005 |
| Pr. William A (000) | | | 848 |
| Sinclair (404) | | | 6,718 |
| Stonewall (405) | | | 6,613 |
| Westgate (407) | | | 7,308 |

| District: 51 | Total Population: 83,623 | Ideal: 80,010 | Deviation: 4.52% |
|---|---|---|---|
| Precincts | | | Population |
| 153 Prince William (Part) | | | 83,623 |
| Bethel (506) | | | 6,169 |
| Buckhall (103) | | | 3,569 |
| Chinn (507) | | | 4,037 |
| Civic Center (604) | | | 5,022 |
| Dale (601) | | | 5,177 |
| Kerrydale (607) | | | 5,995 |
| Kilby (707) | | | 4,682 |
| Lake Ridge (501) | | | 5,623 |
| McCoart (204) | | | 5,256 |
| Mohican (505) | | | 4,170 |
| Occoquan (502) | | | 7,882 |
| Old Bridge (503) | | | 4,212 |
| Penn (210) | | | 3,143 |
| Rockledge (504) | | | 4,987 |
| Signal Hill (114) | | | 4,172 |
| Springwoods (508) | | | 3,161 |
| Westridge (208) | | | 6,366 |

| District: 52 | Total Population: 81,592 | Ideal: 80,010 | Deviation: 1.98% |
|---|---|---|---|
| Precincts | | | Population |
| 153 Prince William (Part) | | | 81,592 |
| Belmont (701) | | | 6,179 |
| Dumfries (301) | | | 4,961 |
| Featherstone (704) | | | 8,682 |
| Freedom (609) | | | 4,335 |
| Graham Park (303) | | | 7,157 |
| Library (702) | | | 8,073 |
| Lynn (703) | | | 6,630 |
| Potomac (302) | | | 4,475 |
| Potomac View (705) | | | 4,314 |
| Quantico (304) | | | 5,963 |
| Rippon (706) | | | 9,034 |
| River Oaks (708) | | | 6,681 |
| Swans Creek (311) | | | 5,108 |

| District: 53 | Total Population: 77,965 | Ideal: 80,010 | Deviation: -2.56% |
|---|---|---|---|
| Precincts | | | Population |
| 059 Fairfax (Part) | | | 74,062 |

863

| | HB 5003 | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:   53**   Total Population:  77,965   Ideal: 80,010   **Deviation: -2.56%**

| Precincts | Population |
|---|---|
| Haycock (307) | 3,369 |
| Kilmer (733) | 5,969 |
| Kirby (310) | 3,043 |
| Longfellow (312) | 3,861 |
| Marshall (708) | 9,082 |
| McLean (314) | 3,382 |
| Merrifield (721) | 7,173 |
| Pimmit (315) | 5,254 |
| Pine Spring (710) | 4,655 |
| Shreve (712) | 1,927 |
| Stenwood (719) | 1,567 |
| Thoreau (720) | 2,282 |
| Timber Lane (713) | 5,808 |
| Walker (714) | 5,681 |
| Walnut Hill # 1 (525) | 1,464 |
| Walnut Hill # 2 (728) | 1,162 |
| Westhampton (317) | 3,095 |
| Westmoreland (318) | 2,030 |
| Woodburn (717) | 3,258 |
| 610 Falls Church (Part) | 3,903 |
| Fifth Ward (005) | 1,903 |
| Third Ward (003) | 2,000 |

**District:   54**   Total Population:  82,824   Ideal: 80,010   **Deviation: 3.52%**

| Precincts | Population |
|---|---|
| 033 Caroline (Part) | 19,742 |
| Chilesburg (302) | 763 |
| Madison (201) | 8,285 |
| Mattaponi (501) | 5,668 |
| Penola (402) | 363 |
| Reedy Church (401) | 4,663 |
| 101 King William (Part) | 6,452 |
| Aylett (301) | 3,394 |
| Margobick (501) | 3,058 |
| 177 Spotsylvania (Part) | 56,630 |
| Belmont (501) | 3,218 |
| Blaydes Corner (102) | 4,247 |
| Brock (505) | 4,080 |
| Brokenburg (502) | 4,476 |
| Courthouse (504) | 3,337 |
| Fairview (703) | 8,879 |
| Frazers Gate (402) | 5,337 |
| Lee Hill (403) | 5,782 |
| Massaponax (104) | 4,519 |
| Partlow (101) | 3,724 |
| Todd's Tavern (503) | 1,988 |
| Travelers Rest (103) | 3,947 |
| Wilderness (202) | 3,096 |

**District:   55**   Total Population:  79,012   Ideal: 80,010   **Deviation: -1.25%**

| Precincts | Population |
|---|---|
| 085 Hanover (Part) | 79,012 |
| Ashcake (103) | 2,919 |
| Ashland (101) | 7,225 |
| Atlee (304) | 4,483 |
| Beaverdam (201) | 4,145 |
| Blunts (202) | 1,713 |

Primary Report

864

| | HB 5003 | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District:   55 | Total Population:   79,012 | Ideal: 80,010 | Deviation: -1.25% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| | Chickahominy (302) | | 2,535 |
| | Clay (301) | | 3,000 |
| | Cool Spring (305) | | 3,264 |
| | Courthouse (206) | | 1,730 |
| | Elmont (704) | | 2,876 |
| | Farrington (701) | | 2,993 |
| | Georgetown (506) | | 2,996 |
| | Goddin's Hill (204) | | 1,405 |
| | Hanover Grove (604) | | 2,408 |
| | Laurel Meadow (507) | | 3,261 |
| | Mechanicsville (603) | | 3,554 |
| | Montpelier (702) | | 5,409 |
| | Rockville (703) | | 2,786 |
| | Rural Point (502) | | 2,973 |
| | Shady Grove (303) | | 1,779 |
| | Sliding Hill (104) | | 3,107 |
| | Stonewall Jackson (602) | | 3,809 |
| | Stony Run (207) | | 673 |
| | Village (601) | | 4,751 |
| | Wilmington Parish (203) | | 3,218 |

| District:   56 | Total Population:   81,210 | Ideal: 80,010 | Deviation: 1.50% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| | 075 Goochland | | 21,717 |
| | 109 Louisa | | 33,153 |
| **Precincts** | | | **Population** |
| | 087 Henrico (Part) | | 26,340 |
| | Causeway (301) | | 2,929 |
| | Nuckols Farm (307) | | 4,507 |
| | Rivers Edge (317) | | 3,741 |
| | Sadler (310) | | 4,613 |
| | Shady Grove (311) | | 4,811 |
| | Short Pump (318) | | 5,739 |

| District:   57 | Total Population:   76,557 | Ideal: 80,010 | Deviation: -4.32% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| | 820 Waynesboro | | 21,006 |
| **Precincts** | | | **Population** |
| | 003 Albemarle (Part) | | 42,957 |
| | Belfield (204) | | 1,370 |
| | Brownsville (604) | | 4,642 |
| | Crozet (601) | | 5,505 |
| | Earlysville (603) | | 3,984 |
| | East Ivy (304) | | 3,589 |
| | Free Union (602) | | 2,064 |
| | Georgetown (203) | | 4,751 |
| | Ivy (301) | | 4,625 |
| | Jack Jouett (201) | | 3,182 |
| | Northside (106) | | 3,034 |
| | University Hall (202) | | 5,260 |
| | Yellow Mountain (605) | | 951 |
| | 015 Augusta (Part) | | 12,594 |
| | Crimora (201) | | 4,839 |
| | Dooms (801) | | 2,944 |
| | Fishersville (802) | | 4,811 |

| District:   58 | Total Population:   77,164 | Ideal: 80,010 | Deviation: -3.56% |
|---|---|---|---|

Primary Report

865

| Plan last edited:    4/1/2011 3:37:49 PM | HB 5003 | Printed: 4/18/2011 11:16 am |
|---|---|---|

| District:   58 | Total Population:   77,164 | Ideal: 80,010 | Deviation:-3.56% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 540 Charlottesville | | | 43,475 |
| **Precincts** | | | **Population** |
| 003 Albemarle (Part) | | | 33,689 |
| Agnor-Hurt (104) | | | 4,134 |
| Branchlands (103) | | | 2,221 |
| Burnley (505) | | | 2,118 |
| Dunlora (105) | | | 2,697 |
| Free Bridge (504) | | | 4,555 |
| Hollymead (503) | | | 6,682 |
| Keswick (501) | | | 1,962 |
| Stone Robinson (406) | | | 3,616 |
| Stony Point (502) | | | 2,108 |
| Woodbrook (101) | | | 3,596 |

| District:   59 | Total Population:   82,463 | Ideal: 80,010 | Deviation:3.07% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 029 Buckingham | | | 17,146 |
| 049 Cumberland | | | 10,052 |
| 065 Fluvanna | | | 25,691 |
| **Precincts** | | | **Population** |
| 003 Albemarle (Part) | | | 22,324 |
| Cale (405) | | | 8,105 |
| Country Green (305) | | | 2,912 |
| Monticello (402) | | | 2,469 |
| Porter's (403) | | | 2,396 |
| Red Hill (302) | | | 4,010 |
| Scottsville (401) | | | 2,432 |
| 147 Prince Edward (Part) | | | 7,250 |
| Farmville (101) | | | 4,502 |
| Lockett (201) | | | 2,748 |

| District:   60 | Total Population:   79,918 | Ideal: 80,010 | Deviation:-0.11% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 011 Appomattox | | | 14,973 |
| 037 Charlotte | | | 12,586 |
| 083 Halifax | | | 36,241 |
| **Precincts** | | | **Population** |
| 147 Prince Edward (Part) | | | 16,118 |
| Buffalo Heights (502) | | | 1,317 |
| Center (801) | | | 1,622 |
| Darlington Heights (501) | | | 1,405 |
| Hampden (401) | | | 3,031 |
| Leigh (301) | | | 1,899 |
| Mt. Pleasant (302) | | | 1,034 |
| Prospect (601) | | | 2,673 |
| West End (701) | | | 3,137 |

| District:   61 | Total Population:   82,728 | Ideal: 80,010 | Deviation:3.40% |
|---|---|---|---|
| **Counties and Cities** | | | **Population** |
| 007 Amelia | | | 12,690 |
| 111 Lunenburg | | | 12,914 |
| 117 Mecklenburg | | | 32,727 |
| 135 Nottoway | | | 15,853 |
| **Precincts** | | | **Population** |
| 025 Brunswick (Part) | | | 3,817 |
| Brodnax (101) | | | 844 |

866

| Plan last edited: | 4/1/2011 3:37:49 PM | **HB 5003** | | Printed: 4/18/2011 11:16 am |

| District: 61 | Total Population: 82,728 | Ideal: 80,010 | Deviation: 3.40% |
|---|---|---|---|

| Precincts | | Population |
|---|---|---|
| | Dromgoole (201) | 523 |
| | Rock Store (102) | 1,303 |
| | Tillman (103) | 1,147 |
| 041 Chesterfield (Part) | | 4,727 |
| | Winterpock (306) | 4,727 |

| District: 62 | Total Population: 80,391 | Ideal: 80,010 | Deviation: 0.48% |
|---|---|---|---|

| Counties and Cities | | Population |
|---|---|---|
| 036 Charles City | | 7,256 |
| 670 Hopewell | | 22,591 |
| 149 Prince George | | 35,725 |
| **Precincts** | | **Population** |
| 041 Chesterfield (Part) | | 14,819 |
| | Dutch Gap (110) | 2,849 |
| | Elizabeth Scott (109) | 7,077 |
| | Enon (103) | 4,893 |

| District: 63 | Total Population: 79,996 | Ideal: 80,010 | Deviation: -0.02% |
|---|---|---|---|

| Counties and Cities | | Population |
|---|---|---|
| 053 Dinwiddie | | 28,001 |
| 730 Petersburg | | 32,420 |
| **Precincts** | | **Population** |
| 041 Chesterfield (Part) | | 13,302 |
| | Ettrick (301) | 7,537 |
| | Matoaca (303) | 5,765 |
| 570 Colonial Heights (Part) | | 6,273 |
| | First (001) | 3,080 |
| | Third (003) | 3,193 |

| District: 64 | Total Population: 80,520 | Ideal: 80,010 | Deviation: 0.64% |
|---|---|---|---|

| Counties and Cities | | Population |
|---|---|---|
| 181 Surry | | 7,058 |
| 830 Williamsburg | | 14,068 |
| **Precincts** | | **Population** |
| 093 Isle of Wight (Part) | | 29,175 |
| | Bartlett (201) | 4,412 |
| | Carrollton (202) | 3,872 |
| | Courthouse (401) | 2,283 |
| | Orbit (403) | 1,078 |
| | Pons (302) | 3,564 |
| | Rushmere (301) | 2,914 |
| | Smithfield (101) | 7,753 |
| | Windsor (402) | 3,299 |
| 095 James City (Part) | | 30,219 |
| | Berkeley A Part 1 (101) | 4,749 |
| | Berkeley A Part 2 (1012) | 0 |
| | Berkeley B Part 1 (1021) | 1,420 |
| | Berkeley B Part 2 (1022) | 3,315 |
| | Berkeley C (103) | 4,798 |
| | Jamestown A (201) | 4,821 |
| | Jamestown B (202) | 5,512 |
| | Powhatan C (303) | 5,604 |

| District: 65 | Total Population: 83,186 | Ideal: 80,010 | Deviation: 3.97% |
|---|---|---|---|

| Counties and Cities | | Population |
|---|---|---|
| 145 Powhatan | | 28,046 |

867

| Plan last edited:   4/1/2011 3:37:49 PM | HB 5003 | Printed: 4/18/2011 11:16 am |
|---|---|---|

**District:   65**   Total Population:   83,186   Ideal: 80,010   **Deviation:** 3.97%

| Precincts | Population |
|---|---|
| 041 Chesterfield (Part) | 55,140 |
| Brandermill (403) | 4,876 |
| Evergreen (312) | 7,232 |
| Midlothian (503) | 8,463 |
| Monacan (407) | 2,176 |
| Salisbury (507) | 5,003 |
| Skinquarter (309) | 6,195 |
| Smoketree (406) | 3,061 |
| Swift Creek (411) | 3,951 |
| Tomahawk (310) | 4,246 |
| Watkins (514) | 4,977 |
| Woolridge (313) | 4,960 |

**District:   66**   Total Population:   82,585   Ideal: 80,010   **Deviation:** 3.22%

| Precincts | Population |
|---|---|
| 041 Chesterfield (Part) | 71,447 |
| Bailey Bridge (315) | 5,910 |
| Beach (305) | 1,679 |
| Birkdale (317) | 4,140 |
| Carver (112) | 3,860 |
| Cosby (307) | 5,841 |
| Ecoff (108) | 5,975 |
| Harrowgate (106) | 7,023 |
| Iron Bridge (111) | 6,131 |
| Nash (211) | 4,966 |
| North Chester (104) | 4,875 |
| South Chester (102) | 5,788 |
| Spring Run (316) | 4,960 |
| Wells (107) | 4,847 |
| Winfrees Store (304) | 5,452 |
| 570 Colonial Heights (Part) | 11,138 |
| Fifth (005) | 3,168 |
| Fourth (004) | 4,681 |
| Second (002) | 3,289 |

**District:   67**   Total Population:   77,656   Ideal: 80,010   **Deviation:** -2.94%

| Precincts | Population |
|---|---|
| 059 Fairfax (Part) | 77,656 |
| Brookfield (902) | 8,055 |
| Centerpointe (844) | 7,062 |
| Cub Run (903) | 5,625 |
| Dulles (904) | 3,090 |
| Fairlakes (843) | 5,210 |
| Franklin (905) | 4,758 |
| Greenbriar East (846) | 6,222 |
| Greenbriar West (847) | 4,069 |
| Lees Corner (920) | 4,299 |
| Lees Corner West (927) | 5,640 |
| London Towne East (910) | 2,744 |
| Navy (911) | 5,054 |
| Poplar Tree (928) | 3,982 |
| Rocky Run (913) | 5,892 |
| Stone (917) | 5,954 |

**District:   68**   Total Population:   81,345   Ideal: 80,010   **Deviation:** 1.67%

| Precincts | Population |
|---|---|
| 041 Chesterfield (Part) | 43,078 |

Primary Report

868

| Plan last edited: | 4/1/2011 3:37:49 PM | HB 5003 | Printed: 4/18/2011 11:16 am |
|---|---|---|---|

| District: | 68 | Total Population: | 81,345 | Ideal: 80,010 | Deviation: 1.67% |
|---|---|---|---|---|---|
| Precincts | | | | | Population |
| | Belgrade (508) | | | | 3,361 |
| | Black Heath (511) | | | | 2,590 |
| | Bon Air (505) | | | | 3,804 |
| | Cranbeck (509) | | | | 2,732 |
| | Greenfield (506) | | | | 4,446 |
| | Huguenot (501) | | | | 3,698 |
| | Reams (408) | | | | 6,138 |
| | Robious (504) | | | | 5,278 |
| | Shenandoah (413) | | | | 4,206 |
| | Sycamore (510) | | | | 4,214 |
| | Wagstaff (410) | | | | 2,611 |
| 760 Richmond city (Part) | | | | | 38,267 |
| | 101 (101) | | | | 5,226 |
| | 102 (102) | | | | 1,536 |
| | 104 (104) | | | | 2,352 |
| | 105 (105) | | | | 2,216 |
| | 106 (106) | | | | 2,378 |
| | 111 (111) | | | | 2,014 |
| | 112 (112) | | | | 1,594 |
| | 113 (113) | | | | 2,631 |
| | 114 (114) | | | | 3,388 |
| | 204 (204) | | | | 2,980 |
| | 409 (409) | | | | 4,051 |
| | 410 (410) | | | | 4,593 |
| | 413 (413) | | | | 3,308 |

| District: | 69 | Total Population: | 77,534 | Ideal: 80,010 | Deviation: -3.09% |
|---|---|---|---|---|---|
| Precincts | | | | | Population |
| 041 Chesterfield (Part) | | | | | 23,227 |
| | Beaufont (513) | | | | 2,240 |
| | Belmont (206) | | | | 3,999 |
| | Crestwood (502) | | | | 2,006 |
| | Davis (515) | | | | 5,935 |
| | Manchester (409) | | | | 4,818 |
| | Providence (404) | | | | 4,229 |
| 760 Richmond city (Part) | | | | | 51,414 |
| | 404 (404) | | | | 4,700 |
| | 412 (412) | | | | 3,104 |
| | 501 (501) | | | | 2,561 |
| | 503 (503) | | | | 3,518 |
| | 504 (504) | | | | 5,086 |
| | 509 (509) | | | | 3,692 |
| | 510 (510) | | | | 3,456 |
| | 610 (610) | | | | 3,633 |
| | 802 (802) | | | | 2,692 |
| | 810 (810) | | | | 3,659 |
| | 902 (902) | | | | 3,662 |
| | 908 (908) | | | | 2,592 |
| | 909 (909) | | | | 3,085 |
| | 910 (910) | | | | 4,184 |
| | 911 (911) | | | | 1,790 |
| Split precincts | | | | | Population |
| 760 Richmond city (partial precincts) | | | | | 2,893 |
| | 402 (402) | | | | 1,141 |
| | 811 (811) | | | | 1,752 |

| District: | 70 | Total Population: | 79,380 | Ideal: 80,010 | Deviation: -0.79% |
|---|---|---|---|---|---|

869

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:   70**   Total Population:   79,380   Ideal: 80,010   **Deviation:** -0.79%

| Precincts | Population |
|---|---|
| 041 Chesterfield (Part) | 9,469 |
| Drewry's Bluff (105) | 9,469 |
| 087 Henrico (Part) | 30,411 |
| Central Gardens (206) | 3,728 |
| Eanes (506) | 3,713 |
| Laburnum (509) | 3,932 |
| Masonic (510) | 2,711 |
| Mehfoud (511) | 2,843 |
| Montrose (512) | 4,277 |
| Rolfe (519) | 6,733 |
| Sullivans (516) | 2,474 |
| 760 Richmond city (Part) | 34,360 |
| 508 (508) | 1,541 |
| 609 (609) | 2,140 |
| 701 (701) | 3,872 |
| 702 (702) | 1,604 |
| 703 (703) | 3,315 |
| 705 (705) | 2,011 |
| 806 (806) | 5,989 |
| 812 (812) | 4,629 |
| 814 (814) | 2,773 |
| 903 (903) | 6,486 |

| Split precincts | Population |
|---|---|
| 760 Richmond city (partial precincts) | 5,140 |
| 402 (402) | 2,907 |
| 811 (811) | 2,233 |

**District:   71**   Total Population:   78,707   Ideal: 80,010   **Deviation:** -4.13%

| Precincts | Population |
|---|---|
| 087 Henrico (Part) | 4,567 |
| Hilliard (107) | 1,743 |
| Stratford Hall (221) | 748 |
| Summit Court (114) | 2,076 |
| 760 Richmond city (Part) | 72,140 |
| 203 (203) | 2,002 |
| 206 (206) | 2,797 |
| 207 (207) | 3,182 |
| 208 (208) | 3,252 |
| 211 (211) | 5,295 |
| 212 (212) | 2,700 |
| 213 (213) | 4,345 |
| 301 (301) | 2,299 |
| 302 (302) | 2,087 |
| 303 (303) | 1,505 |
| 304 (304) | 3,062 |
| 305 (305) | 2,270 |
| 306 (306) | 1,813 |
| 307 (307) | 2,161 |
| 308 (308) | 2,245 |
| 309 (309) | 1,788 |
| 505 (505) | 2,793 |
| 602 (602) | 6,046 |
| 603 (603) | 2,408 |
| 604 (604) | 2,501 |
| 606 (606) | 3,177 |
| 607 (607) | 2,176 |

870

| | | HB 5003 | |
|---|---|---|---|
| Plan last edited: | 4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District: 71 | Total Population: 78,707 | Ideal: 80,010 | Deviation: -4.13% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 706 (706) | | | 4,574 |
| 707 (707) | | | 5,662 |

| District: 72 | Total Population: 83,135 | Ideal: 80,010 | Deviation: 3.91% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 087 Henrico (Part) | | | 83,135 |
| Byrd (401) | | | 3,576 |
| Cedarfield (302) | | | 3,041 |
| Coalpit (101) | | | 5,611 |
| Gayton (404) | | | 4,026 |
| Glen Allen (103) | | | 4,866 |
| Godwin (405) | | | 2,863 |
| Hungary Creek (116) | | | 5,065 |
| Hunton (108) | | | 1,390 |
| Innsbrook (304) | | | 3,886 |
| Jackson Davis (305) | | | 2,714 |
| Lakewood (406) | | | 3,072 |
| Lauderdale (407) | | | 4,284 |
| Longan (111) | | | 4,791 |
| Pinchbeck (411) | | | 4,896 |
| Pocahontas (308) | | | 3,541 |
| Randolph (219) | | | 397 |
| Ridgefield (412) | | | 4,122 |
| Springfield (313) | | | 3,520 |
| Stoney Run (314) | | | 6,131 |
| Tucker (316) | | | 7,871 |
| West End (416) | | | 3,472 |

| District: 73 | Total Population: 81,362 | Ideal: 80,010 | Deviation: 1.69% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 087 Henrico (Part) | | | 81,362 |
| Brookland (204) | | | 1,044 |
| Crestview (303) | | | 4,236 |
| Derbyshire (402) | | | 2,178 |
| Dumbarton (102) | | | 6,652 |
| Freeman (403) | | | 2,297 |
| Glenside (104) | | | 4,720 |
| Greendale (105) | | | 3,126 |
| Hermitage (106) | | | 5,874 |
| Hollfybrook (212) | | | 1,119 |
| Johnson (109) | | | 2,154 |
| Lakeside (110) | | | 4,207 |
| Maude Trevvett (112) | | | 1,725 |
| Maybeury (408) | | | 3,164 |
| Monument Hills (306) | | | 1,312 |
| Moody (216) | | | 1,544 |
| Mooreland (409) | | | 1,955 |
| Mountain (217) | | | 879 |
| Oakview (218) | | | 426 |
| Pemberton (410) | | | 4,683 |
| Ridge (309) | | | 2,319 |
| Rollingwood (413) | | | 2,309 |
| Skipwith (312) | | | 4,136 |
| Spottswood (414) | | | 1,385 |
| Staples Mill (113) | | | 5,025 |
| Three Chopt (315) | | | 2,988 |
| Tuckahoe (415) | | | 4,324 |

871

| | HB 5003 | |
|---|---|---|
| Plan last edited: 4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District: 73**  Total Population: 81,362  Ideal: 80,010  **Deviation: 1.69%**

| Precincts | Population |
|---|---|
| Wellborne (417) | 3,125 |
| Westwood (115) | 2,456 |

**District: 74**  Total Population: 81,120  Ideal: 80,010  **Deviation: 1.39%**

| Precincts | Population |
|---|---|
| 087 Henrico (Part) | 81,120 |
| Adams (201) | 1,655 |
| Antioch (501) | 2,395 |
| Azalea (202) | 5,761 |
| Belmont (203) | 3,429 |
| Canterbury (205) | 855 |
| Cedar Fork (502) | 1,864 |
| Chamberlayne (207) | 3,055 |
| Chickahominy (503) | 3,205 |
| Donahoe (504) | 2,969 |
| Dorey (505) | 2,927 |
| Elko (507) | 974 |
| Fairfield (208) | 4,307 |
| Glen Lea (209) | 2,293 |
| Greenwood (210) | 2,167 |
| Highland Gardens (211) | 4,091 |
| Highland Springs (508) | 3,851 |
| Hungary (213) | 2,362 |
| Longdale (214) | 2,432 |
| Maplewood (215) | 3,554 |
| Nine Mile (513) | 2,106 |
| Pleasants (514) | 5,289 |
| Ratcliffe (220) | 5,221 |
| Sandston (515) | 3,303 |
| Town Hall (517) | 1,181 |
| Whitlocks (518) | 2,512 |
| Wilder (222) | 2,405 |
| Yellow Tavern (223) | 4,867 |

**District: 75**  Total Population: 77,121  Ideal: 80,010  **Deviation: -3.61%**

| Counties and Cities | Population |
|---|---|
| 595 Emporia | 5,927 |
| 620 Franklin city | 8,582 |
| 081 Greensville | 12,243 |
| 175 Southampton | 18,570 |
| 183 Sussex | 12,087 |

| Precincts | Population |
|---|---|
| 025 Brunswick (Part) | 13,617 |
| Alberta (301) | 298 |
| Danieltown (302) | 1,480 |
| Edgerton (202) | 1,546 |
| Elmore (303) | 653 |
| Fitzhugh (203) | 1,064 |
| King's Store (402) | 675 |
| Lawrenceville (501) | 3,129 |
| Seymour (304) | 649 |
| Sturgeon (401) | 4,123 |
| 093 Isle of Wight (Part) | 6,095 |
| Camps Mill (502) | 782 |
| Carrsville (503) | 1,217 |
| Raynor (505) | 519 |
| Walters (501) | 1,539 |

872

| | HB 5003 | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District: 75 | Total Population: 77,121 | Ideal: 80,010 | Deviation: -3.61% |
|---|---|---|---|
| Precincts | | | Population |
| Zuni (504) | | | 2,038 |

| District: 76 | Total Population: 79,435 | Ideal: 80,010 | Deviation: -0.72% |
|---|---|---|---|
| Precincts | | | Population |
| 550 Chesapeake (Part) | | | 27,775 |
| Bailey Creek (038) | | | 2,167 |
| Churchland (004) | | | 3,403 |
| E. W. Chittam School (020) | | | 3,759 |
| Fellowship (021) | | | 3,090 |
| Joliff Middle School (048) | | | 4,862 |
| Jolliff One (019) | | | 2,057 |
| Nansemond (044) | | | 2,322 |
| Silverwood (027) | | | 4,374 |
| Sunray I (028) | | | 418 |
| Sunray Ii (045) | | | 1,323 |
| 740 Portsmouth (Part) | | | 3,528 |
| Thirty-Two (032) | | | 1,830 |
| Twenty-Nine (029) | | | 1,698 |
| 800 Suffolk (Part) | | | 48,132 |
| Bennetts Creek (104) | | | 3,812 |
| Chuckatuck (202) | | | 2,475 |
| Driver (102) | | | 8,339 |
| Ebenezer (201) | | | 2,239 |
| Elephants Fork/Westhaven (603) | | | 3,324 |
| Hollywood (701) | | | 1,813 |
| John F. Kennedy (302) | | | 4,895 |
| King's Fork (203) | | | 8,502 |
| Lake Cohoon (504) | | | 1,674 |
| Lakeside (601) | | | 4,376 |
| Nansemond River (703) | | | 5,323 |
| Olde Towne (602) | | | 1,360 |

| District: 77 | Total Population: 79,765 | Ideal: 80,010 | Deviation: -0.31% |
|---|---|---|---|
| Precincts | | | Population |
| 550 Chesapeake (Part) | | | 56,751 |
| Carver School (031) | | | 5,901 |
| Crestwood (005) | | | 4,095 |
| Deep Creek (006) | | | 6,138 |
| Geneva Park (011) | | | 5,690 |
| Georgetown (012) | | | 5,445 |
| Gilmerton (013) | | | 3,544 |
| Indian River (018) | | | 4,165 |
| Lake Drummond (039) | | | 1,427 |
| Oscar Smith School (010) | | | 2,449 |
| Providence (032) | | | 5,727 |
| Shipyard Road (052) | | | 3,544 |
| South Norfolk Recreation (008) | | | 4,943 |
| St. Julians (025) | | | 970 |
| Westover (033) | | | 2,913 |
| 800 Suffolk (Part) | | | 23,014 |
| Airport (401) | | | 1,668 |
| Cypress Chapel (303) | | | 757 |
| Holland (502) | | | 2,399 |
| Holy Neck (503) | | | 1,987 |
| Kilby's Mill (501) | | | 4,423 |
| Southside (403) | | | 4,829 |
| Whaleyville (402) | | | 2,726 |

873

| | HB 5003 | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District: 77 | Total Population: 79,765 | Ideal: 80,010 | Deviation: -0.31% |
|---|---|---|---|
| Precincts | | | Population |
| White Marsh (301) | | | 4,225 |

| District: 78 | Total Population: 78,523 | Ideal: 80,010 | Deviation: -1.86% |
|---|---|---|---|
| Precincts | | | Population |
| 550 Chesapeake (Part) | | | 77,304 |
| B. M. Williams School (015) | | | 3,576 |
| Bells Mill (009) | | | 5,425 |
| Bells Mill Ii (046) | | | 3,306 |
| Bethel (002) | | | 4,068 |
| Bridgetown (037) | | | 6,061 |
| Coopers Way (051) | | | 4,242 |
| Grassfield (014) | | | 978 |
| Great Bridge (001) | | | 5,006 |
| Great Bridge Baptist Church (036) | | | 7,079 |
| Green Sea (047) | | | 3,630 |
| Hickory Middle School (034) | | | 6,625 |
| Indian Creek (017) | | | 3,780 |
| John T. West (041) | | | 5,912 |
| Oak Grove (023) | | | 7,400 |
| Pleasant Crossing (043) | | | 6,364 |
| River Walk (050) | | | 3,852 |
| 810 Virginia Beach (Part) | | | 1,219 |
| Blackwater (034) | | | 1,219 |

| District: 79 | Total Population: 78,149 | Ideal: 80,010 | Deviation: -2.33% |
|---|---|---|---|
| Precincts | | | Population |
| 550 Chesapeake (Part) | | | 6,590 |
| Taylor Road (035) | | | 6,590 |
| 710 Norfolk (Part) | | | 12,792 |
| Larchmont Library (208) | | | 1,266 |
| Larchmont Recreation Center (209) | | | 4,016 |
| Old Dominion (201) | | | 4,669 |
| Willard (218) | | | 2,841 |
| 740 Portsmouth (Part) | | | 45,328 |
| Ten (010) | | | 2,021 |
| Thirty (030) | | | 2,858 |
| Thirty Eight (038) | | | 6,158 |
| Thirty Nine (039) | | | 4,983 |
| Thirty Seven (037) | | | 4,632 |
| Thirty-Five (035) | | | 2,914 |
| Thirty-Four (034) | | | 2,119 |
| Thirty-Six (036) | | | 4,933 |
| Thirty-Three (033) | | | 1,771 |
| Twenty-Five (025) | | | 2,603 |
| Twenty-Four (024) | | | 2,527 |
| Twenty-One (021) | | | 1,904 |
| Twenty-Three (023) | | | 2,802 |
| Twenty-Two (022) | | | 3,103 |
| 800 Suffolk (Part) | | | 13,439 |
| Harbour View (103) | | | 4,402 |
| Yeates (705) | | | 9,037 |

| District: 80 | Total Population: 80,239 | Ideal: 80,010 | Deviation: 0.29% |
|---|---|---|---|
| Precincts | | | Population |
| 550 Chesapeake (Part) | | | 9,237 |
| Camelot (003) | | | 6,479 |
| Johnson Park (026) | | | 2,758 |

874

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District:   80 | Total Population:   80,239 | Ideal: 80,010 | Deviation: 0.29% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 710 Norfolk (Part) | | | 19,493 |
| Berkley (402) | | | 3,271 |
| Chrysler Museum (211) | | | 3,682 |
| Ghent Square (203) | | | 1,678 |
| Hunton Y (411) | | | 3,273 |
| Maury (210) | | | 3,366 |
| Taylor Elementary School (213) | | | 4,223 |
| 740 Portsmouth (Part) | | | 46,679 |
| Eleven (011) | | | 2,254 |
| Five (005) | | | 2,830 |
| Fourteen (014) | | | 3,125 |
| Nine (009) | | | 3,154 |
| Nineteen (019) | | | 1,839 |
| One (001) | | | 3,573 |
| Seven (007) | | | 2,413 |
| Seventeen (017) | | | 4,627 |
| Sixteen (016) | | | 3,669 |
| Thirteen (013) | | | 2,802 |
| Thirty-One (031) | | | 4,616 |
| Twenty (020) | | | 2,270 |
| Twenty-Eight (028) | | | 3,042 |
| Twenty-Seven (027) | | | 3,921 |
| Twenty-Six (026) | | | 2,544 |
| **Split precincts** | | | **Population** |
| 710 Norfolk (partial precincts) | | | 4,830 |
| Lambert's Point (207) | | | 0 |
| Lindenwood (306) | | | 0 |
| Park Place (212) | | | 12 |
| Young Park (414) | | | 4,818 |

| District:   81 | Total Population:   83,069 | Ideal: 80,010 | Deviation: 3.82% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 810 Virginia Beach (Part) | | | 83,069 |
| Capps Shop (033) | | | 2,014 |
| Corporate Landing (070) | | | 6,611 |
| Courthouse (035) | | | 3,833 |
| Creeds (032) | | | 1,765 |
| Culver (063) | | | 6,948 |
| Foxfire (060) | | | 3,869 |
| Hunt (066) | | | 3,725 |
| Linkhorn (004) | | | 4,914 |
| Ocean Lakes (003) | | | 6,974 |
| Oceana (050) | | | 4,204 |
| Redwing (030) | | | 7,580 |
| Rudee (072) | | | 3,956 |
| Seatack (005) | | | 5,987 |
| Sigma (031) | | | 4,946 |
| South Beach (002) | | | 5,516 |
| Strawbridge (083) | | | 5,131 |
| Upton (085) | | | 5,096 |

| District:   82 | Total Population:   80,363 | Ideal: 80,010 | Deviation: 0.44% |
|---|---|---|---|
| **Precincts** | | | **Population** |
| 810 Virginia Beach (Part) | | | 80,363 |
| Brookwood (077) | | | 4,811 |
| Dahlia (073) | | | 7,710 |

Primary Report

875

| | HB 5003 | |
|---|---|---|
| Plan last edited: 4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District: 82**   Total Population: 80,363   Ideal: 80,010   **Deviation:** 0.44%

| Precincts | Population |
|---|---|
| Holland (029) | 7,820 |
| Larkspur (024) | 3,232 |
| Lexington (091) | 5,257 |
| London Bridge (008) | 5,566 |
| Magic Hollow (055) | 7,309 |
| Malibu (014) | 4,747 |
| Mt.Trashmore (013) | 6,066 |
| Plaza (012) | 5,585 |
| Providence (027) | 3,920 |
| Shannon (053) | 3,328 |
| Thalia (028) | 2,885 |
| Village (076) | 5,620 |
| Windsor Oaks (036) | 6,507 |

**District: 83**   Total Population: 83,149   Ideal: 80,010   **Deviation:** 3.92%

| Precincts | Population |
|---|---|
| 810 Virginia Beach (Part) | 83,149 |
| Alanton (006) | 4,300 |
| Bayside (020) | 2,361 |
| Davis Corner (021) | 6,128 |
| Eastern Shore (067) | 7,856 |
| Edinburgh (056) | 1,998 |
| Great Neck (010) | 4,311 |
| Hagood (086) | 3,952 |
| Kings Grant (047) | 4,435 |
| Kingston (007) | 2,506 |
| Lake Smith (019) | 2,297 |
| Little Neck (092) | 2,656 |
| Old Donation (015) | 5,616 |
| Pembroke (039) | 6,005 |
| Pinewood (094) | 2,488 |
| Shell (069) | 4,516 |
| Shelton Park (059) | 3,994 |
| Thoroughgood (018) | 4,626 |
| Trantwood (009) | 3,576 |
| Witchduck (038) | 4,577 |
| Wolfsnare (048) | 4,951 |
| **Split precincts** | **Population** |
| 810 Virginia Beach (partial precincts) | 0 |
| Baker (061) | 0 |

**District: 84**   Total Population: 82,041   Ideal: 80,010   **Deviation:** 2.54%

| Precincts | Population |
|---|---|
| 550 Chesapeake (Part) | 31,403 |
| Fairways (053) | 2,856 |
| Greenbrier (007) | 4,018 |
| Hickory Grove (016) | 5,536 |
| Parkways (042) | 7,124 |
| River Birch (040) | 6,839 |
| Waterway (049) | 5,030 |
| 810 Virginia Beach (Part) | 50,638 |
| Buckner (074) | 4,745 |
| Cromwell (054) | 3,221 |
| Green Run (046) | 7,782 |
| Hillcrest (087) | 3,447 |
| Landstown (062) | 4,972 |
| North Landing (088) | 4,890 |

Primary Report

876

| | HB 5003 | |
|---|---|---|
| Plan last edited:    4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:   84**     Total Population:   82,041     Ideal: 80,010     **Deviation:** 2.54%

**Precincts**     Population

| | |
|---|---|
| Rock Lake (081) | 5,668 |
| Rosemont Forest (064) | 5,723 |
| Shelbourne (082) | 3,656 |
| Timberlake (045) | 6,534 |

**District:   85**     Total Population:   83,127     Ideal: 80,010     **Deviation:** 3.90%

**Precincts**     Population

| | |
|---|---|
| 810 Virginia Beach (Part) | 83,127 |
| Arrowhead (023) | 4,716 |
| Avalon (025) | 4,587 |
| Bellamy (043) | 5,233 |
| Brandon (042) | 4,823 |
| Centerville (044) | 4,777 |
| College Park (041) | 3,515 |
| Colonial (065) | 4,354 |
| Fairfield (026) | 3,299 |
| Glenwood (058) | 4,335 |
| Homestead (052) | 5,727 |
| Indian Lakes (078) | 3,963 |
| Lake Christopher (089) | 3,873 |
| Manor (068) | 3,714 |
| Point O' View (022) | 3,344 |
| Reon (080) | 3,732 |
| Round Hill (071) | 7,208 |
| Sherry Park (057) | 2,499 |
| Stratford Chase (051) | 3,979 |
| Tallwood (084) | 5,459 |

**District:   86**     Total Population:   80,356     Ideal: 80,010     **Deviation:** 0.43%

**Precincts**     Population

| | |
|---|---|
| 059 Fairfax (Part) | 54,726 |
| Coppermine (239) | 7,394 |
| Floris (203) | 5,204 |
| Frying Pan (235) | 5,436 |
| Herndon #1 (319) | 6,684 |
| Herndon #2 (320) | 8,600 |
| Herndon #3 (324) | 8,008 |
| Hutchison (325) | 5,843 |
| McNair (237) | 7,557 |
| 107 Loudoun (Part) | 25,630 |
| Forest Grove (705) | 4,817 |
| Guilford (704) | 4,004 |
| Oak Grove (110) | 1,784 |
| Park View (702) | 5,102 |
| Rolling Ridge (703) | 5,118 |
| Sully (701) | 4,805 |

**District:   87**     Total Population:   82,923     Ideal: 80,010     **Deviation:** 3.64%

**Precincts**     Population

| | |
|---|---|
| 710 Norfolk (Part) | 82,923 |
| Bayview School (501) | 5,515 |
| Crossroads (511) | 5,142 |
| East Ocean View (503) | 5,271 |
| Little Creek (505) | 3,090 |
| Northside (103) | 3,854 |
| Ocean View Center (506) | 4,703 |
| Ocean View School (102) | 7,480 |

**Primary Report**

877

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:**  87   Total Population:  82,923   Ideal: 80,010   **Deviation:** 3.64%

| Precincts | Population |
|---|---|
| Oceanair (508) | 3,465 |
| Tarrallton (509) | 4,609 |
| Third Presbyterian (510) | 4,886 |
| Titustown Center (104) | 7,528 |
| Zion Grace (106) | 27,380 |

**District:**  88   Total Population:  81,877   Ideal: 80,010   **Deviation:** 2.33%

| Precincts | Population |
|---|---|
| 061 Fauquier (Part) | 8,888 |
| Catlett (102) | 4,299 |
| Lois (104) | 1,610 |
| Morrisville (301) | 2,979 |
| 153 Prince William (Part) | 22,203 |
| Ashland (309) | 3,000 |
| Bennett (102) | 7,036 |
| Brentsville (101) | 2,637 |
| Forest Park (310) | 3,702 |
| Park (109) | 2,687 |
| Woodbine (209) | 3,141 |
| 177 Spotsylvania (Part) | 14,535 |
| Grange Hall (303) | 3,429 |
| Ni River (203) | 5,625 |
| Plank Road (301) | 5,481 |
| 179 Stafford (Part) | 36,251 |
| Hartwood (101) | 6,185 |
| Rock Hill (201) | 4,749 |
| Rocky Run (102) | 6,732 |
| Roseville (202) | 5,843 |
| Ruby (203) | 3,808 |
| Stefaniga (204) | 4,950 |
| Woodlands (701) | 3,984 |

**District:**  89   Total Population:  81,392   Ideal: 80,010   **Deviation:** 1.73%

| Precincts | Population |
|---|---|
| 710 Norfolk (Part) | 68,291 |
| Azalea Gardens (512) | 2,671 |
| Ballentine (301) | 4,798 |
| Coleman Place School (304) | 2,914 |
| Granby (101) | 6,619 |
| Immanuel (204) | 2,583 |
| Lafayette (205) | 1,806 |
| Lafayette-Winona (305) | 3,365 |
| Larrymore (504) | 3,935 |
| Norview Methodist (308) | 3,347 |
| Norview Middle School (309) | 4,650 |
| Rosemont (310) | 7,097 |
| Sherwood Rec Center (311) | 4,984 |
| Sherwood School (312) | 2,820 |
| Stuart (214) | 4,013 |
| Suburban Park (215) | 3,379 |
| Tanner's Creek (302) | 3,209 |
| Tucker House (105) | 1,133 |
| Wesley (217) | 4,968 |

| Split precincts | Population |
|---|---|
| 710 Norfolk (partial precincts) | 13,101 |
| Barron Black (406) | 2,030 |
| Lambert's Point (207) | 3,557 |

878

| | | HB 5003 | |
|---|---|---|---|
| Plan last edited: | 4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:** 89    Total Population: 81,392    Ideal: 80,010    **Deviation:** 1.73%

| Split precincts | Population |
|---|---|
| Lindenwood (306) | 2,761 |
| Park Place (212) | 4,129 |
| Young Park (414) | 624 |

**District:** 90    Total Population: 79,518    Ideal: 80,010    **Deviation:** -0.61%

| Precincts | Population |
|---|---|
| 550 Chesapeake (Part) | 13,149 |
| Norfolk Highlands (022) | 3,001 |
| Ouldette (024) | 4,834 |
| South Norfolk (030) | 2,116 |
| Tanglewood (029) | 3,198 |
| 710 Norfolk (Part) | 40,372 |
| Bowling Park (303) | 5,155 |
| Brambleton (403) | 4,071 |
| Campostella (404) | 4,522 |
| Chesterfield (405) | 3,567 |
| Easton (408) | 4,638 |
| Fairlawn (409) | 3,427 |
| Ingleside (412) | 3,277 |
| Poplar Halls (413) | 5,114 |
| Union Chapel (313) | 2,209 |
| United Way (415) | 4,392 |
| 810 Virginia Beach (Part) | 18,437 |
| Aragona (016) | 7,280 |
| Borney (040) | 3,442 |
| Newtown (093) | 3,341 |
| Pleasant Hill (079) | 4,374 |

| Split precincts | Population |
|---|---|
| 710 Norfolk (partial precincts) | 1,001 |
| Barron Black (406) | 1,001 |
| 810 Virginia Beach (partial precincts) | 6,559 |
| Baker (061) | 6,559 |

**District:** 91    Total Population: 76,459    Ideal: 80,010    **Deviation:** -4.44%

| Precincts | Population |
|---|---|
| 153 Prince William (Part) | 76,459 |
| Battlefield (402) | 5,679 |
| Bristow Run (111) | 6,195 |
| Bull Run (403) | 3,460 |
| Cedar Point (112) | 6,545 |
| Ellis (106) | 3,279 |
| Glenkirk (408) | 3,652 |
| Limestone (113) | 4,496 |
| Marsteller (107) | 6,443 |
| Mountain View (410) | 6,860 |
| Mullen (411) | 8,173 |
| Nokesville (104) | 4,884 |
| Sudley North (409) | 6,096 |
| Victory (108) | 11,097 |

**District:** 92    Total Population: 78,747    Ideal: 80,010    **Deviation:** -1.58%

| Precincts | Population |
|---|---|
| 650 Hampton (Part) | 78,747 |
| Aberdeen (101) | 3,526 |
| Armstrong (106) | 4,219 |
| Asbury (205) | 5,988 |

879

| | | HB 5003 | |
|---|---|---|---|
| Plan last edited: | 4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

| District: | 92 | Total Population: | 78,747 | Ideal: 80,010 | Deviation: -1.58% |
|---|---|---|---|---|---|
| Precincts | | | | | Population |
| | Bassette (102) | | | | 4,164 |
| | Bryan (202) | | | | 5,385 |
| | City Hall (103) | | | | 4,423 |
| | Cooper (104) | | | | 7,609 |
| | East Hampton (105) | | | | 5,066 |
| | Hampton Library (111) | | | | 1,518 |
| | Jones (116) | | | | 2,680 |
| | Kecoughtan (117) | | | | 4,781 |
| | Lindsay (107) | | | | 3,291 |
| | Phenix (109) | | | | 5,254 |
| | Phoebus (110) | | | | 1,430 |
| | Smith (112) | | | | 6,337 |
| | Syms (113) | | | | 2,026 |
| | Thomas (108) | | | | 6,956 |
| | Tyler (215) | | | | 1,764 |
| | Wythe (115) | | | | 2,330 |

| District: | 93 | Total Population: | 78,365 | Ideal: 80,010 | Deviation: -2.06% |
|---|---|---|---|---|---|
| Counties and Cities | | | | | Population |
| | 735 Poquoson | | | | 12,150 |
| Precincts | | | | | Population |
| | 650 Hampton (Part) | | | | 20,827 |
| | Booker (201) | | | | 5,030 |
| | Burbank (203) | | | | 5,161 |
| | Langley (209) | | | | 4,760 |
| | Phillips (213) | | | | 5,876 |
| | 199 York (Part) | | | | 45,388 |
| | Bethel (502) | | | | 9,439 |
| | Coventry (203) | | | | 8,802 |
| | Dare (402) | | | | 6,953 |
| | Harris Grove (302) | | | | 4,550 |
| | Harwoods Mill (401) | | | | 5,111 |
| | Kiln Creek (204) | | | | 3,291 |
| | Seaford (301) | | | | 3,669 |
| | Tabb (501) | | | | 3,573 |

| District: | 94 | Total Population: | 82,137 | Ideal: 80,010 | Deviation: 2.66% |
|---|---|---|---|---|---|
| Precincts | | | | | Population |
| | 700 Newport News (Part) | | | | 74,250 |
| | Boulevard (202) | | | | 5,234 |
| | Charles (203) | | | | 5,778 |
| | Deep Creek (205) | | | | 3,767 |
| | Denbigh (101) | | | | 6,960 |
| | Epes (102) | | | | 7,871 |
| | Hidenwood (208) | | | | 2,068 |
| | Hilton (209) | | | | 3,165 |
| | Jenkins (103) | | | | 6,616 |
| | Nelson (210) | | | | 5,795 |
| | Oyster Point (105) | | | | 1,277 |
| | Reservoir (106) | | | | 7,636 |
| | River (314) | | | | 2,342 |
| | Riverside (212) | | | | 1,892 |
| | Riverview (217) | | | | 3,221 |
| | Sanford (213) | | | | 1,500 |
| | Warwick (215) | | | | 2,678 |
| | Wellesley (204) | | | | 4,224 |
| | Yates (216) | | | | 2,226 |

Primary Report

## 880

| | HB 5003 | |
|---|---|---|
| Plan last edited:  4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:  94** | Total Population:  82,137 | Ideal: 80,010 | **Deviation:** 2.66%

| Split precincts | Population |
|---|---|
| 700 Newport News (partial precincts) | 7,887 |
| Lee Hall (108) | 7,887 |

**District:  95** | Total Population:  79,044 | Ideal: 80,010 | **Deviation:** -1.21%

| Precincts | Population |
|---|---|
| 650 Hampton (Part) | 37,862 |
| Bethel (212) | 5,348 |
| Forrest (204) | 4,095 |
| Kraft (208) | 6,678 |
| Machen (210) | 7,507 |
| Mallory (118) | 4,998 |
| Sandy Bottom (216) | 2,980 |
| Tucker Capps (214) | 6,256 |
| 700 Newport News (Part) | 41,182 |
| Briarfield (302) | 4,287 |
| Carver (303) | 3,307 |
| Chestnut (304) | 1,807 |
| Downtown (305) | 2,178 |
| Dunbar (306) | 2,159 |
| Huntington (307) | 1,756 |
| Jefferson (308) | 2,000 |
| Magruder (309) | 1,690 |
| Marshall (310) | 2,508 |
| Newmarket (311) | 4,312 |
| Newsome Park (312) | 1,328 |
| Reed (313) | 3,315 |
| Sedgefield (315) | 3,019 |
| South Morrison (316) | 4,473 |
| Washington (317) | 1,152 |
| Wilson (318) | 1,891 |

**District:  96** | Total Population:  79,796 | Ideal: 80,010 | **Deviation:** -0.27%

| Precincts | Population |
|---|---|
| 095 James City (Part) | 8,991 |
| Roberts A Part 1 (5011) | 1,768 |
| Roberts A Part 2 (5012) | 3,671 |
| Roberts B (502) | 2,762 |
| Roberts C Part 1 (5031) | 790 |
| 700 Newport News (Part) | 55,475 |
| Bland (201) | 1,396 |
| Deer Park (219) | 8,030 |
| Greenwood (110) | 7,090 |
| Kiln Creek (218) | 6,622 |
| McIntosh (104) | 4,657 |
| Palmer (211) | 6,213 |
| Richneck (107) | 5,992 |
| Saunders (319) | 6,350 |
| Watkins (320) | 5,581 |
| Windsor (109) | 3,544 |
| 199 York (Part) | 13,405 |
| Edgehill (303) | 5,335 |
| Magruder (104) | 6,083 |
| Yorktown (102) | 1,987 |
| Split precincts | Population |
| 700 Newport News (partial precincts) | 1,925 |
| Lee Hall (108) | 1,925 |

**Primary Report**
Provided by the Division of Legislative Services

881

| HB 5003 | | |
|---|---|---|
| Plan last edited:   4/1/2011 3:37:49 PM | | Printed: 4/18/2011 11:16 am |

**District:** 97   Total Population: 83,233   Ideal: 80,010   **Deviation:** 4.03%

| Counties and Cities | Population |
|---|---|
| 127 New Kent | 18,429 |
| **Precincts** | **Population** |
| 085 Hanover (Part) | 20,851 |
| Battlefield (401) | 2,274 |
| Beaverdam Creek (406) | 934 |
| Black Creek (404) | 2,024 |
| Cold Harbor (403) | 5,455 |
| Newman (503) | 3,056 |
| Old Church (402) | 2,235 |
| Pebble Creek (405) | 2,285 |
| Studley (504) | 1,793 |
| Totopotomoy (505) | 795 |
| 095 James City (Part) | 27,799 |
| Powhatan A (301) | 4,420 |
| Powhatan B (302) | 1,923 |
| Powhatan D (304) | 5,172 |
| Roberts C Part 2 (5032) | 1,370 |
| Stonehouse A (401) | 5,372 |
| Stonehouse B (402) | 5,915 |
| Stonehouse C (403) | 3,627 |
| 101 King William (Part) | 9,483 |
| Courthouse (202) | 2,272 |
| Manquin (401) | 2,994 |
| Sweet Hall (201) | 1,090 |
| West Point (101) | 3,127 |
| 199 York (Part) | 6,671 |
| Queens Lake (101) | 3,061 |
| Waller Mill (103) | 3,610 |

**District:** 98   Total Population: 79,629   Ideal: 80,010   **Deviation:** -0.48%

| Counties and Cities | Population |
|---|---|
| 057 Essex | 11,151 |
| 073 Gloucester | 36,858 |
| 097 King and Queen | 6,945 |
| 115 Mathews | 8,978 |
| 119 Middlesex | 10,959 |
| **Precincts** | **Population** |
| 033 Caroline (Part) | 4,738 |
| Bowling Green (101) | 4,738 |

**District:** 99   Total Population: 78,078   Ideal: 80,010   **Deviation:** -2.41%

| Counties and Cities | Population |
|---|---|
| 099 King George | 23,584 |
| 103 Lancaster | 11,391 |
| 133 Northumberland | 12,330 |
| 159 Richmond | 9,254 |
| 193 Westmoreland | 17,454 |
| **Precincts** | **Population** |
| 033 Caroline (Part) | 4,065 |
| Port Royal (301) | 1,581 |
| Woodford (303) | 2,484 |

**District:** 100   Total Population: 76,986   Ideal: 80,010   **Deviation:** -3.78%

| Counties and Cities | Population |
|---|---|
| 001 Accomack | 33,164 |
| 131 Northampton | 12,389 |

Primary Report

882

Plan last edited:   4/1/2011 3:37:49 PM                          Printed: 4/18/2011 11:16 am

**District:** 100    Total Population:  76,986    Ideal: 80,010    **Deviation:** -3.78%

| Precincts | Population |
|---|---|
| 810 Virginia Beach (Part) | 31,433 |
| Cape Henry (011) | 4,913 |
| Chesapeake Beach (037) | 8,310 |
| Colony (075) | 4,240 |
| Lake Joyce (090) | 2,752 |
| Lynnhaven (049) | 3,791 |
| North Beach (001) | 4,391 |
| Ocean Park (017) | 3,036 |