883

HB 5003 – J. Morrissey
Population Totals

| DISTRICT | Total Population | Target | Difference | Deviation |
|---|---|---|---|---|
| 1 | 79,319 | 80,010 | -691 | -0.9% |
| 2 | 83,753 | 80,010 | 3,743 | 4.7% |
| 3 | 82,795 | 80,010 | 2,785 | 3.5% |
| 4 | 80,912 | 80,010 | 902 | 1.1% |
| 5 | 78,872 | 80,010 | -1,138 | -1.4% |
| 6 | 78,270 | 80,010 | -1,740 | -2.2% |
| 7 | 80,782 | 80,010 | 772 | 1.0% |
| 8 | 81,055 | 80,010 | 1,045 | 1.3% |
| 9 | 78,880 | 80,010 | -1,130 | -1.4% |
| 10 | 81,465 | 80,010 | 1,455 | 1.8% |
| 11 | 76,957 | 80,010 | -3,053 | -3.8% |
| 12 | 76,234 | 80,010 | -3,776 | -4.7% |
| 13 | 81,966 | 80,010 | 1,956 | 2.4% |
| 14 | 80,302 | 80,010 | 292 | 0.4% |
| 15 | 79,568 | 80,010 | -442 | -0.6% |
| 16 | 78,656 | 80,010 | -1,354 | -1.7% |
| 17 | 76,278 | 80,010 | -3,732 | -4.7% |
| 18 | 81,946 | 80,010 | 1,936 | 2.4% |
| 19 | 79,238 | 80,010 | -772 | -1.0% |
| 20 | 80,224 | 80,010 | 214 | 0.3% |
| 21 | 83,021 | 80,010 | 3,011 | 3.8% |
| 22 | 78,286 | 80,010 | -1,724 | -2.2% |
| 23 | 81,802 | 80,010 | 1,792 | 2.2% |
| 24 | 79,004 | 80,010 | -1,006 | -1.3% |
| 25 | 76,552 | 80,010 | -3,458 | -4.3% |
| 26 | 81,561 | 80,010 | 1,551 | 1.9% |
| 27 | 81,027 | 80,010 | 1,017 | 1.3% |
| 28 | 82,383 | 80,010 | 2,373 | 3.0% |
| 29 | 79,606 | 80,010 | -404 | -0.5% |
| 30 | 82,994 | 80,010 | 2,984 | 3.7% |
| 31 | 82,002 | 80,010 | 1,992 | 2.5% |
| 32 | 81,668 | 80,010 | 1,658 | 2.1% |
| 33 | 76,518 | 80,010 | -3,492 | -4.4% |

884

| | | | | |
|---|---|---|---|---|
| 34 | 81,806 | 80,010 | 1,796 | 2.2% |
| 35 | 78,790 | 80,010 | -1,220 | -1.5% |
| 36 | 76,153 | 80,010 | -3,857 | -4.8% |
| 37 | 76,571 | 80,010 | -3,439 | -4.3% |
| 38 | 78,917 | 80,010 | -1,093 | -1.4% |
| 39 | 77,823 | 80,010 | -2,187 | -2.7% |
| 40 | 76,622 | 80,010 | -3,388 | -4.2% |
| 41 | 78,225 | 80,010 | -1,785 | -2.2% |
| 42 | 81,840 | 80,010 | 1,830 | 2.3% |
| 43 | 78,088 | 80,010 | -1,922 | -2.4% |
| 44 | 79,883 | 80,010 | -127 | -0.2% |
| 45 | 78,709 | 80,010 | -1,301 | -1.6% |
| 46 | 77,235 | 80,010 | -2,775 | -3.5% |
| 47 | 78,184 | 80,010 | -1,826 | -2.3% |
| 48 | 83,331 | 80,010 | 3,321 | 4.2% |
| 49 | 78,871 | 80,010 | -1,139 | -1.4% |
| 50 | 82,586 | 80,010 | 2,576 | 3.2% |
| 51 | 83,623 | 80,010 | 3,613 | 4.5% |
| 52 | 81,592 | 80,010 | 1,582 | 2.0% |
| 53 | 77,965 | 80,010 | -2,045 | -2.6% |
| 54 | 82,824 | 80,010 | 2,814 | 3.5% |
| 55 | 79,012 | 80,010 | -998 | -1.2% |
| 56 | 81,210 | 80,010 | 1,200 | 1.5% |
| 57 | 76,557 | 80,010 | -3,453 | -4.3% |
| 58 | 77,164 | 80,010 | -2,846 | -3.6% |
| 59 | 82,463 | 80,010 | 2,453 | 3.1% |
| 60 | 79,918 | 80,010 | -92 | -0.1% |
| 61 | 82,728 | 80,010 | 2,718 | 3.4% |
| 62 | 80,391 | 80,010 | 381 | 0.5% |
| 63 | 79,996 | 80,010 | -14 | 0.0% |
| 64 | 80,520 | 80,010 | 510 | 0.6% |
| 65 | 83,186 | 80,010 | 3,176 | 4.0% |
| 66 | 82,585 | 80,010 | 2,575 | 3.2% |
| 67 | 77,656 | 80,010 | -2,354 | -2.9% |
| 68 | 81,345 | 80,010 | 1,335 | 1.7% |
| 69 | 77,534 | 80,010 | -2,476 | -3.1% |
| 70 | 79,380 | 80,010 | -630 | -0.8% |

885

| 71 | 76,707 | 80,010 | -3,303 | -4.1% |
|---|---|---|---|---|
| 72 | 83,135 | 80,010 | 3,125 | 3.9% |
| 73 | 81,362 | 80,010 | 1,352 | 1.7% |
| 74 | 81,120 | 80,010 | 1,110 | 1.4% |
| 75 | 77,121 | 80,010 | -2,889 | -3.6% |
| 76 | 79,435 | 80,010 | -575 | -0.7% |
| 77 | 79,765 | 80,010 | -245 | -0.3% |
| 78 | 78,523 | 80,010 | -1,487 | -1.9% |
| 79 | 78,149 | 80,010 | -1,861 | -2.3% |
| 80 | 80,239 | 80,010 | 229 | 0.3% |
| 81 | 83,069 | 80,010 | 3,059 | 3.8% |
| 82 | 80,363 | 80,010 | 353 | 0.4% |
| 83 | 83,149 | 80,010 | 3,139 | 3.9% |
| 84 | 82,041 | 80,010 | 2,031 | 2.5% |
| 85 | 83,127 | 80,010 | 3,117 | 3.9% |
| 86 | 80,356 | 80,010 | 346 | 0.4% |
| 87 | 82,923 | 80,010 | 2,913 | 3.6% |
| 88 | 81,877 | 80,010 | 1,867 | 2.3% |
| 89 | 81,392 | 80,010 | 1,382 | 1.7% |
| 90 | 79,518 | 80,010 | -492 | -0.6% |
| 91 | 76,459 | 80,010 | -3,551 | -4.4% |
| 92 | 78,747 | 80,010 | -1,263 | -1.6% |
| 93 | 78,365 | 80,010 | -1,645 | -2.1% |
| 94 | 82,137 | 80,010 | 2,127 | 2.7% |
| 95 | 79,044 | 80,010 | -966 | -1.2% |
| 96 | 79,796 | 80,010 | -214 | -0.3% |
| 97 | 83,233 | 80,010 | 3,223 | 4.0% |
| 98 | 79,629 | 80,010 | -381 | -0.5% |
| 99 | 78,078 | 80,010 | -1,932 | -2.4% |
| 100 | 76,986 | 80,010 | -3,024 | -3.8% |

886

## HB 5003 - J. Morrissey
### Racial Demographics

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 79,319 | 74,911 | 94.4% | 3,098 | 3.9% | 460 | 0.6% | 325 | 0.4% | 50 | 0.0% | 437 | 0.6% | 92 | 0.1% | 1,013 | 1.3% |
| 2 | 83,753 | 81,200 | 97.0% | 1,855 | 2.5% | 320 | 0.4% | 231 | 0.3% | 13 | 0.0% | 277 | 0.3% | 57 | 0.1% | 622 | 0.7% |
| 3 | 82,795 | 77,833 | 94.0% | 2,555 | 3.1% | 376 | 0.5% | 1,555 | 1.9% | 29 | 0.0% | 302 | 0.4% | 110 | 0.1% | 922 | 1.1% |
| 4 | 80,912 | 77,394 | 95.7% | 2,079 | 2.8% | 377 | 0.5% | 418 | 0.5% | 30 | 0.0% | 526 | 0.6% | 91 | 0.1% | 1,136 | 1.4% |
| 5 | 78,872 | 74,410 | 94.3% | 2,625 | 3.2% | 386 | 0.5% | 316 | 0.4% | 20 | 0.0% | 1,062 | 1.4% | 131 | 0.2% | 2,217 | 2.8% |
| 6 | 78,270 | 72,636 | 93.1% | 3,695 | 4.7% | 392 | 0.5% | 607 | 0.8% | 29 | 0.0% | 578 | 0.7% | 131 | 0.2% | 1,367 | 1.8% |
| 7 | 80,782 | 70,915 | 87.8% | 3,710 | 4.6% | 436 | 0.5% | 4,695 | 5.8% | 54 | 0.1% | 729 | 0.9% | 292 | 0.3% | 3,168 | 2.7% |
| 8 | 81,055 | 72,506 | 89.5% | 4,824 | 6.0% | 360 | 0.5% | 2,414 | 3.0% | 38 | 0.0% | 687 | 0.8% | 191 | 0.2% | 1,725 | 2.1% |
| 9 | 78,980 | 70,162 | 88.9% | 6,715 | 8.5% | 437 | 0.6% | 408 | 0.5% | 31 | 0.0% | 1,041 | 1.3% | 88 | 0.1% | 1,985 | 2.5% |
| 10 | 81,455 | 60,308 | 74.0% | 18,059 | 22.2% | 374 | 0.5% | 480 | 0.6% | 15 | 0.0% | 2,063 | 2.5% | 186 | 0.2% | 3,109 | 3.8% |
| 11 | 79,957 | 44,486 | 57.8% | 27,372 | 35.9% | 434 | 0.6% | 1,590 | 2.1% | 57 | 0.1% | 2,289 | 3.0% | 527 | 0.7% | 4,790 | 6.2% |
| 12 | 76,234 | 71,619 | 99.2% | 3,903 | 5.2% | 411 | 0.5% | 407 | 0.5% | 33 | 0.0% | 310 | 0.4% | 151 | 0.1% | 951 | 1.2% |
| 13 | 81,866 | 49,400 | 60.3% | 6,463 | 7.9% | 400 | 0.5% | 22,604 | 27.6% | 79 | 0.1% | 2,060 | 2.5% | 731 | 0.9% | 9,354 | 7.8% |
| 14 | 80,302 | 68,937 | 80.6% | 29,077 | 36.2% | 342 | 0.4% | 625 | 0.8% | 32 | 0.0% | 1,340 | 1.7% | 249 | 0.3% | 2,418 | 3.0% |
| 15 | 79,560 | 73,214 | 92.0% | 2,992 | 3.8% | 647 | 0.8% | 771 | 1.0% | 32 | 0.0% | 1,713 | 2.2% | 199 | 0.3% | 3,895 | 4.5% |
| 16 | 78,950 | 61,962 | 78.6% | 14,686 | 18.7% | 461 | 0.6% | 688 | 0.9% | 25 | 0.0% | 627 | 0.8% | 202 | 0.3% | 1,340 | 1.7% |
| 17 | 78,276 | 69,554 | 91.2% | 4,273 | 5.6% | 403 | 0.5% | 1,263 | 1.7% | 42 | 0.1% | 578 | 0.8% | 115 | 0.2% | 1,613 | 2.1% |
| 18 | 81,948 | 68,078 | 80.8% | 7,995 | 9.8% | 569 | 0.7% | 4,477 | 5.5% | 93 | 0.1% | 2,369 | 2.9% | 376 | 0.3% | 9,051 | 7.4% |
| 19 | 79,239 | 71,437 | 90.2% | 5,837 | 7.4% | 520 | 0.7% | 903 | 1.1% | 24 | 0.0% | 404 | 0.6% | 113 | 0.1% | 1,280 | 1.6% |
| 20 | 80,234 | 71,321 | 88.9% | 5,309 | 6.6% | 360 | 0.4% | 1,325 | 1.7% | 41 | 0.1% | 1,680 | 2.1% | 208 | 0.3% | 3,422 | 4.3% |
| 21 | 80,021 | 68,292 | 70.2% | 16,601 | 20.1% | 779 | 0.9% | 3,020 | 3.8% | 144 | 0.2% | 3,291 | 4.0% | 841 | 1.0% | 8,395 | 10.0% |
| 22 | 79,286 | 51,831 | 66.2% | 7,031 | 9.0% | 354 | 0.5% | 13,218 | 16.9% | 98 | 0.1% | 5,025 | 6.4% | 729 | 0.9% | 11,171 | 14.3% |
| 23 | 81,822 | 53,389 | 65.3% | 24,171 | 29.5% | 505 | 0.6% | 2,073 | 2.5% | 66 | 0.1% | 1,133 | 1.4% | 475 | 0.6% | 2,400 | 2.9% |
| 24 | 79,924 | 67,847 | 85.6% | 9,023 | 11.4% | 785 | 1.0% | 641 | 0.8% | 58 | 0.1% | 611 | 0.8% | 229 | 0.3% | 1,661 | 2.1% |
| 25 | 76,632 | 70,170 | 91.7% | 4,169 | 5.4% | 425 | 0.6% | 848 | 0.9% | 38 | 0.0% | 936 | 1.2% | 168 | 0.2% | 2,052 | 2.7% |
| 26 | 81,801 | 69,950 | 63.8% | 3,667 | 4.5% | 327 | 0.6% | 1,763 | 3.2% | 66 | 0.1% | 5,299 | 6.5% | 285 | 0.4% | 9,241 | 11.3% |
| 27 | 81,027 | 47,956 | 59.2% | 24,318 | 30.1% | 689 | 0.9% | 2,783 | 3.4% | 96 | 0.1% | 4,461 | 5.5% | 724 | 0.9% | 7,668 | 9.6% |
| 28 | 80,383 | 57,890 | 70.2% | 16,313 | 19.8% | 639 | 0.8% | 2,663 | 3.2% | 140 | 0.2% | 4,037 | 4.9% | 741 | 0.9% | 7,962 | 9.7% |
| 29 | 79,606 | 67,922 | 83.3% | 5,593 | 7.0% | 508 | 0.6% | 1,331 | 1.7% | 43 | 0.1% | 3,935 | 4.9% | 274 | 0.3% | 7,070 | 8.9% |
| 30 | 82,304 | 65,151 | 78.5% | 12,668 | 15.3% | 624 | 0.8% | 1,211 | 1.5% | 77 | 0.1% | 2,868 | 3.5% | 365 | 0.4% | 5,407 | 6.5% |
| 31 | 82,002 | 45,846 | 55.9% | 26,132 | 24.6% | 879 | 1.1% | 6,495 | 7.9% | 213 | 0.3% | 7,322 | 8.9% | 1,115 | 1.4% | 16,362 | 20.0% |
| 32 | 81,668 | 60,840 | 74.5% | 7,014 | 8.5% | 508 | 0.6% | 6,407 | 10.3% | 66 | 0.1% | 4,185 | 5.1% | 648 | 0.8% | 9,891 | 12.1% |
| 33 | 76,518 | 62,735 | 68.5% | 4,193 | 5.5% | 438 | 0.6% | 1,953 | 2.6% | 67 | 0.1% | 1,924 | 2.4% | 368 | 0.4% | 4,563 | 6.0% |
| 34 | 81,806 | 61,856 | 75.6% | 2,774 | 3.4% | 300 | 0.4% | 15,236 | 18.6% | 72 | 0.1% | 1,137 | 1.4% | 429 | 0.5% | 4,573 | 5.6% |
| 35 | 78,790 | 57,527 | 73.0% | 3,473 | 4.4% | 347 | 0.4% | 15,514 | 19.8% | 55 | 0.1% | 3,103 | 2.7% | 465 | 0.6% | 6,161 | 7.6% |
| 36 | 76,153 | 54,308 | 71.7% | 8,893 | 9.8% | 426 | 0.6% | 10,447 | 13.7% | 50 | 0.1% | 3,404 | 4.5% | 530 | 0.7% | 6,309 | 10.9% |
| 37 | 78,571 | 50,490 | 65.9% | 5,223 | 6.8% | 620 | 0.7% | 15,607 | 29.4% | 93 | 0.1% | 4,041 | 5.3% | 547 | 0.7% | 10,306 | 13.5% |

## HB 5003 - J. Morrissey
### Racial Demographics

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 78,917 | 45,001 | 57.0% | 8,259 | 10.5% | 652 | 0.8% | 14,012 | 17.8% | 85 | 0.1% | 10,209 | 12.9% | 699 | 0.9% | 21,184 | 26.8% |
| 39 | 77,823 | 43,492 | 55.9% | 5,424 | 7.0% | 581 | 0.8% | 18,770 | 24.1% | 88 | 0.1% | 8,787 | 11.3% | 671 | 0.9% | 18,112 | 23.3% |
| 40 | 78,622 | 46,805 | 61.1% | 5,459 | 7.1% | 365 | 0.5% | 19,788 | 25.8% | 111 | 0.1% | 3,447 | 4.5% | 647 | 0.8% | 8,564 | 11.2% |
| 41 | 78,225 | 54,576 | 69.8% | 5,232 | 6.7% | 412 | 0.5% | 14,246 | 18.2% | 96 | 0.1% | 3,168 | 4.0% | 497 | 0.6% | 9,372 | 12.0% |
| 42 | 81,840 | 50,066 | 61.2% | 12,530 | 15.3% | 506 | 0.6% | 14,166 | 17.3% | 179 | 0.2% | 3,534 | 4.3% | 859 | 1.0% | 9,713 | 11.9% |
| 43 | 78,088 | 47,719 | 61.1% | 12,903 | 16.5% | 516 | 0.7% | 11,514 | 14.7% | 106 | 0.1% | 4,606 | 5.9% | 724 | 0.9% | 11,333 | 14.5% |
| 44 | 79,883 | 43,977 | 55.1% | 17,844 | 22.3% | 618 | 0.8% | 6,180 | 7.7% | 107 | 0.1% | 10,269 | 12.9% | 888 | 1.1% | 19,646 | 24.6% |
| 45 | 78,709 | 60,868 | 77.3% | 9,386 | 11.9% | 507 | 0.6% | 4,149 | 5.3% | 94 | 0.1% | 3,224 | 4.1% | 481 | 0.6% | 7,724 | 9.8% |
| 46 | 77,235 | 38,614 | 50.0% | 23,170 | 30.0% | 456 | 0.6% | 7,692 | 10.0% | 113 | 0.1% | 6,247 | 8.1% | 943 | 1.2% | 13,313 | 17.2% |
| 47 | 78,184 | 56,589 | 72.4% | 5,813 | 7.4% | 739 | 0.9% | 8,838 | 11.3% | 90 | 0.1% | 5,475 | 7.0% | 640 | 0.8% | 11,875 | 15.2% |
| 48 | 83,331 | 66,104 | 79.4% | 4,937 | 5.9% | 449 | 0.5% | 9,303 | 11.2% | 107 | 0.1% | 1,905 | 2.3% | 466 | 0.6% | 6,829 | 8.2% |
| 49 | 78,671 | 40,557 | 51.4% | 13,097 | 16.6% | 917 | 1.2% | 8,613 | 10.9% | 124 | 0.2% | 14,548 | 18.4% | 1,015 | 1.3% | 28,622 | 36.3% |
| 50 | 82,586 | 48,105 | 58.2% | 12,298 | 14.9% | 759 | 0.9% | 5,727 | 6.9% | 145 | 0.2% | 14,685 | 17.8% | 867 | 1.0% | 27,713 | 33.6% |
| 51 | 83,620 | 49,820 | 59.6% | 17,738 | 21.2% | 970 | 1.2% | 6,533 | 8.3% | 161 | 0.2% | 6,522 | 8.3% | 1,074 | 1.3% | 15,732 | 18.8% |
| 52 | 81,592 | 33,949 | 41.6% | 27,615 | 33.8% | 797 | 1.0% | 6,660 | 8.2% | 151 | 0.2% | 10,897 | 13.4% | 1,523 | 1.9% | 21,232 | 26.0% |
| 53 | 77,965 | 50,593 | 64.9% | 3,595 | 4.6% | 484 | 0.6% | 18,271 | 23.4% | 58 | 0.1% | 4,410 | 5.7% | 554 | 0.7% | 10,828 | 13.9% |
| 54 | 82,824 | 61,635 | 74.4% | 16,473 | 19.9% | 750 | 0.9% | 1,673 | 2.0% | 106 | 0.1% | 1,811 | 1.9% | 674 | 0.7% | 4,013 | 4.8% |
| 55 | 79,012 | 67,917 | 86.0% | 8,190 | 10.4% | 573 | 0.7% | 1,368 | 1.7% | 33 | 0.0% | 705 | 0.9% | 230 | 0.3% | 1,768 | 2.2% |
| 56 | 83,210 | 63,276 | 77.9% | 11,552 | 14.3% | 441 | 0.5% | 4,857 | 6.0% | 45 | 0.1% | 614 | 0.8% | 325 | 0.4% | 1,864 | 2.3% |
| 57 | 76,557 | 64,340 | 64.0% | 6,566 | 8.6% | 447 | 0.5% | 3,321 | 4.3% | 36 | 0.0% | 1,512 | 2.0% | 311 | 0.4% | 3,473 | 4.5% |
| 58 | 77,164 | 56,796 | 73.6% | 12,837 | 16.6% | 477 | 0.6% | 4,803 | 6.2% | 50 | 0.1% | 1,793 | 2.3% | 408 | 0.5% | 4,135 | 5.4% |
| 59 | 82,483 | 60,586 | 73.5% | 18,467 | 22.4% | 479 | 0.6% | 1,164 | 1.4% | 58 | 0.1% | 1,428 | 1.7% | 281 | 0.3% | 3,003 | 3.6% |
| 60 | 79,918 | 51,881 | 64.9% | 26,390 | 33.0% | 410 | 0.5% | 365 | 0.4% | 25 | 0.0% | 285 | 0.3% | 226 | 0.3% | 1,341 | 1.7% |
| 61 | 82,728 | 52,242 | 63.1% | 27,995 | 33.8% | 526 | 0.6% | 442 | 0.5% | 35 | 0.0% | 599 | 1.4% | 289 | 0.3% | 2,336 | 2.8% |
| 62 | 80,391 | 47,523 | 59.1% | 27,043 | 33.6% | 1,128 | 1.4% | 2,055 | 2.6% | 172 | 0.2% | 1,734 | 2.2% | 504 | 0.6% | 4,386 | 5.5% |
| 63 | 79,990 | 32,943 | 41.2% | 44,199 | 55.3% | 407 | 0.5% | 600 | 0.8% | 54 | 0.1% | 1,133 | 1.4% | 450 | 0.6% | 2,400 | 3.1% |
| 64 | 80,520 | 60,513 | 75.2% | 15,577 | 19.3% | 492 | 0.6% | 2,407 | 3.0% | 67 | 0.1% | 1,060 | 1.3% | 404 | 0.5% | 2,897 | 3.6% |
| 65 | 83,186 | 70,547 | 84.8% | 8,150 | 9.8% | 373 | 0.4% | 3,189 | 3.8% | 40 | 0.0% | 598 | 0.7% | 279 | 0.3% | 2,067 | 2.5% |
| 66 | 82,585 | 62,651 | 75.9% | 14,425 | 17.5% | 576 | 0.7% | 2,558 | 3.1% | 73 | 0.1% | 1,728 | 2.1% | 564 | 0.7% | 4,051 | 5.0% |
| 67 | 77,656 | 47,976 | 61.8% | 5,693 | 7.3% | 380 | 0.5% | 19,186 | 24.7% | 133 | 0.2% | 3,767 | 4.9% | 521 | 0.7% | 9,042 | 11.6% |
| 68 | 81,345 | 65,771 | 80.9% | 10,315 | 12.7% | 408 | 0.5% | 2,953 | 3.6% | 47 | 0.1% | 1,410 | 1.7% | 391 | 0.5% | 3,483 | 4.3% |
| 69 | 77,034 | 29,382 | 37.7% | 43,367 | 55.9% | 901 | 1.0% | 1,473 | 1.9% | 87 | 0.1% | 5,968 | 7.7% | 734 | 1.0% | 9,337 | 12.0% |
| 70 | 79,380 | 20,552 | 25.9% | 51,434 | 64.8% | 619 | 0.8% | 931 | 1.2% | 90 | 0.1% | 4,925 | 6.2% | 829 | 1.0% | 7,748 | 9.8% |
| 71 | 76,707 | 31,585 | 41.2% | 39,931 | 52.1% | 357 | 0.5% | 3,447 | 4.4% | 48 | 0.1% | 751 | 1.0% | 688 | 0.9% | 2,141 | 2.8% |
| 72 | 83,135 | 60,898 | 73.3% | 9,834 | 11.8% | 345 | 0.4% | 10,060 | 12.1% | 46 | 0.1% | 1,350 | 1.6% | 556 | 0.7% | 3,557 | 4.3% |
| 73 | 83,360 | 42,728 | 71.0% | 14,162 | 17.0% | 470 | 0.6% | 4,897 | 6.0% | 54 | 0.1% | 1,060 | 1.3% | 434 | 0.5% | 7,063 | 8.7% |
| 74 | 81,120 | 31,035 | 38.3% | 45,800 | 56.5% | 544 | 0.7% | 1,723 | 2.1% | 50 | 0.1% | 1,287 | 1.6% | 681 | 0.8% | 2,625 | 3.2% |

887

### HB 5003 - J. Morrissey
### Racial Demographics

| DISTRICT | Total Population | White | % White | Black | % Black | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other | Multi | % Multi | Total Hispanic | % Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 77,121 | 35,431 | 45.9% | 40,009 | 51.9% | 352 | 0.5% | 367 | 0.5% | 28 | 0.0% | 631 | 0.8% | 303 | 0.4% | 1,352 | 1.8% |
| 76 | 79,436 | 48,706 | 61.3% | 26,648 | 33.6% | 806 | 0.6% | 2,206 | 2.8% | 86 | 0.1% | 758 | 1.0% | 627 | 0.7% | 2,248 | 2.8% |
| 77 | 79,765 | 38,398 | 48.1% | 37,021 | 46.4% | 647 | 0.8% | 1,589 | 2.0% | 85 | 0.1% | 1,367 | 1.7% | 658 | 0.8% | 3,655 | 4.6% |
| 78 | 78,523 | 60,766 | 77.4% | 13,071 | 16.6% | 545 | 0.7% | 2,874 | 3.7% | 132 | 0.2% | 688 | 0.9% | 447 | 0.6% | 2,899 | 3.7% |
| 79 | 78,149 | 42,498 | 54.4% | 30,864 | 39.5% | 626 | 0.8% | 2,411 | 3.1% | 126 | 0.2% | 861 | 1.1% | 763 | 1.0% | 2,809 | 3.6% |
| 80 | 80,239 | 26,137 | 32.6% | 50,661 | 63.1% | 450 | 0.6% | 1,298 | 1.6% | 91 | 0.1% | 890 | 1.1% | 712 | 0.9% | 2,469 | 3.1% |
| 81 | 83,089 | 64,811 | 78.0% | 11,386 | 13.7% | 659 | 0.8% | 3,448 | 4.2% | 192 | 0.2% | 1,832 | 2.2% | 741 | 0.9% | 5,246 | 6.3% |
| 82 | 80,363 | 51,126 | 63.6% | 19,532 | 24.3% | 681 | 0.8% | 5,386 | 6.7% | 212 | 0.3% | 2,311 | 2.9% | 1,115 | 1.4% | 6,608 | 8.2% |
| 83 | 83,149 | 62,953 | 75.7% | 12,654 | 15.2% | 617 | 0.7% | 4,592 | 5.5% | 96 | 0.1% | 1,510 | 1.8% | 727 | 0.9% | 4,596 | 5.5% |
| 84 | 82,041 | 48,866 | 59.6% | 21,068 | 25.7% | 628 | 0.8% | 8,704 | 10.6% | 131 | 0.2% | 1,660 | 2.0% | 984 | 1.2% | 5,494 | 6.7% |
| 85 | 83,127 | 50,132 | 60.3% | 19,985 | 24.0% | 587 | 0.7% | 9,628 | 11.6% | 147 | 0.2% | 1,627 | 2.0% | 1,021 | 1.2% | 4,911 | 5.9% |
| 86 | 80,356 | 39,108 | 48.7% | 8,313 | 10.3% | 864 | 0.7% | 20,102 | 25.0% | 73 | 0.1% | 11,276 | 14.0% | 920 | 1.1% | 20,773 | 25.9% |
| 87 | 82,923 | 52,908 | 63.8% | 20,995 | 25.3% | 991 | 1.2% | 3,326 | 4.0% | 247 | 0.3% | 2,877 | 3.5% | 1,579 | 1.9% | 8,033 | 9.7% |
| 88 | 81,877 | 63,499 | 77.6% | 11,121 | 13.6% | 712 | 0.9% | 3,250 | 4.0% | 132 | 0.2% | 2,495 | 3.0% | 668 | 0.8% | 6,451 | 7.9% |
| 89 | 81,392 | 30,752 | 37.8% | 43,300 | 53.3% | 700 | 0.9% | 3,267 | 4.0% | 167 | 0.2% | 1,973 | 2.4% | 1,163 | 1.4% | 5,171 | 6.4% |
| 90 | 79,518 | 28,670 | 36.1% | 44,736 | 56.3% | 522 | 0.7% | 2,678 | 3.4% | 152 | 0.2% | 1,829 | 2.3% | 931 | 1.2% | 4,439 | 5.6% |
| 91 | 76,459 | 50,876 | 66.5% | 10,202 | 13.3% | 601 | 0.8% | 8,240 | 10.8% | 99 | 0.1% | 5,607 | 7.3% | 834 | 1.1% | 12,787 | 16.7% |
| 92 | 78,747 | 29,417 | 37.4% | 44,602 | 56.6% | 656 | 0.8% | 1,589 | 2.0% | 88 | 0.1% | 1,114 | 1.4% | 1,281 | 1.6% | 3,503 | 4.4% |
| 93 | 78,365 | 61,129 | 78.0% | 10,593 | 13.5% | 559 | 0.7% | 4,178 | 5.3% | 127 | 0.2% | 1,117 | 1.4% | 662 | 0.8% | 3,234 | 4.1% |
| 94 | 82,137 | 48,431 | 59.0% | 26,137 | 31.8% | 717 | 0.9% | 3,192 | 3.9% | 187 | 0.2% | 2,230 | 2.7% | 1,243 | 1.5% | 6,357 | 7.7% |
| 95 | 79,044 | 24,933 | 31.5% | 49,291 | 62.4% | 517 | 0.7% | 1,797 | 2.3% | 112 | 0.1% | 1,141 | 1.4% | 1,253 | 1.6% | 3,217 | 4.1% |
| 96 | 79,796 | 46,034 | 57.7% | 25,437 | 31.9% | 662 | 0.8% | 3,325 | 4.2% | 217 | 0.3% | 3,034 | 3.8% | 1,087 | 1.4% | 6,884 | 8.6% |
| 97 | 83,233 | 67,563 | 81.2% | 11,659 | 14.0% | 991 | 1.2% | 1,630 | 2.0% | 64 | 0.1% | 891 | 1.1% | 435 | 0.5% | 2,489 | 3.0% |
| 98 | 79,629 | 63,127 | 79.3% | 13,933 | 17.5% | 862 | 1.1% | 686 | 0.9% | 46 | 0.1% | 653 | 0.8% | 322 | 0.4% | 1,832 | 2.3% |
| 99 | 78,078 | 55,258 | 70.8% | 19,804 | 25.4% | 610 | 0.8% | 739 | 0.9% | 44 | 0.1% | 1,298 | 1.7% | 325 | 0.4% | 2,933 | 3.8% |
| 100 | 76,986 | 55,991 | 72.7% | 16,392 | 21.3% | 639 | 0.8% | 1,179 | 1.5% | 145 | 0.2% | 2,326 | 3.0% | 314 | 0.4% | 5,317 | 6.9% |

### HB 5003 - J. Morrissey
### Voting Age Population

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Multi | % VAP Multi | Voting Age Hispanic | % VAP Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 63,175 | 59,464 | 94.1% | 2,650 | 4.2% | 392 | 0.6% | 241 | 0.4% | 22 | 0.0% | 332 | 0.5% | 74 | 0.1% | 747 | 1.2% |
| 2 | 67,033 | 64,940 | 96.9% | 1,420 | 2.1% | 265 | 0.4% | 181 | 0.3% | 12 | 0.0% | 177 | 0.3% | 38 | 0.1% | 392 | 0.6% |
| 3 | 67,034 | 63,120 | 94.2% | 2,021 | 3.0% | 288 | 0.4% | 1,273 | 1.9% | 25 | 0.0% | 228 | 0.3% | 79 | 0.1% | 694 | 1.0% |
| 4 | 64,751 | 62,300 | 96.2% | 1,417 | 2.2% | 301 | 0.5% | 300 | 0.5% | 19 | 0.0% | 354 | 0.5% | 60 | 0.1% | 753 | 1.2% |
| 5 | 62,590 | 59,592 | 95.2% | 1,723 | 2.8% | 313 | 0.5% | 230 | 0.4% | 15 | 0.0% | 646 | 1.0% | 71 | 0.1% | 1313 | 2.1% |
| 6 | 63,767 | 59,725 | 93.7% | 2,730 | 4.3% | 319 | 0.5% | 490 | 0.8% | 28 | 0.0% | 396 | 0.6% | 79 | 0.1% | 947 | 1.5% |
| 7 | 67,288 | 59,198 | 88.0% | 2,799 | 4.2% | 356 | 0.5% | 4,168 | 6.2% | 48 | 0.1% | 524 | 0.8% | 195 | 0.3% | 1676 | 2.5% |
| 8 | 63,985 | 58,100 | 90.8% | 3,349 | 5.2% | 301 | 0.5% | 1,664 | 2.6% | 30 | 0.0% | 442 | 0.7% | 99 | 0.2% | 1126 | 1.8% |
| 9 | 62,327 | 55,820 | 89.6% | 5,150 | 8.3% | 335 | 0.5% | 270 | 0.4% | 25 | 0.0% | 664 | 1.1% | 63 | 0.1% | 1222 | 2.0% |
| 10 | 64,958 | 49,388 | 76.0% | 13,627 | 21.0% | 296 | 0.5% | 316 | 0.5% | 14 | 0.0% | 1,205 | 1.9% | 112 | 0.2% | 1832 | 2.8% |
| 11 | 59,599 | 36,894 | 61.9% | 19,313 | 32.4% | 360 | 0.6% | 1,144 | 1.9% | 34 | 0.1% | 1,533 | 2.6% | 321 | 0.5% | 3200 | 5.4% |
| 12 | 60,531 | 56,543 | 93.4% | 3,100 | 5.1% | 323 | 0.5% | 280 | 0.5% | 25 | 0.0% | 195 | 0.3% | 65 | 0.1% | 606 | 1.0% |
| 13 | 53,653 | 32,757 | 61.1% | 4,225 | 7.9% | 231 | 0.4% | 14,622 | 27.3% | 56 | 0.1% | 1,362 | 2.5% | 400 | 0.7% | 3966 | 7.4% |
| 14 | 62,624 | 39,614 | 63.3% | 21,352 | 34.1% | 263 | 0.4% | 445 | 0.7% | 21 | 0.0% | 784 | 1.3% | 145 | 0.2% | 1468 | 2.3% |
| 15 | 61,259 | 57,100 | 93.2% | 1,964 | 3.2% | 469 | 0.8% | 540 | 0.9% | 22 | 0.0% | 1,067 | 1.7% | 97 | 0.2% | 2365 | 3.9% |
| 16 | 61,950 | 49,282 | 79.6% | 11,250 | 18.2% | 354 | 0.6% | 482 | 0.8% | 24 | 0.0% | 421 | 0.7% | 137 | 0.2% | 932 | 1.5% |
| 17 | 59,988 | 55,489 | 92.5% | 2,819 | 4.7% | 309 | 0.5% | 896 | 1.5% | 26 | 0.0% | 369 | 0.6% | 80 | 0.1% | 999 | 1.7% |
| 18 | 60,075 | 49,418 | 82.3% | 5,498 | 9.2% | 410 | 0.7% | 2,987 | 5.0% | 67 | 0.1% | 1,504 | 2.5% | 201 | 0.3% | 3747 | 6.2% |
| 19 | 61,833 | 56,160 | 90.8% | 4,403 | 7.1% | 396 | 0.6% | 543 | 0.9% | 18 | 0.0% | 242 | 0.4% | 71 | 0.1% | 780 | 1.3% |
| 20 | 64,218 | 57,992 | 90.3% | 3,786 | 5.9% | 269 | 0.4% | 1,025 | 1.6% | 33 | 0.1% | 985 | 1.5% | 128 | 0.2% | 2106 | 3.3% |
| 21 | 59,425 | 43,202 | 72.7% | 11,052 | 18.6% | 556 | 0.9% | 2,088 | 3.5% | 98 | 0.2% | 2,019 | 3.4% | 410 | 0.7% | 5158 | 8.7% |
| 22 | 56,721 | 38,655 | 68.1% | 4,833 | 8.5% | 239 | 0.4% | 9,146 | 16.1% | 70 | 0.1% | 3,376 | 6.0% | 402 | 0.7% | 7567 | 13.3% |
| 23 | 65,703 | 45,289 | 68.9% | 17,257 | 26.3% | 418 | 0.6% | 1,576 | 2.4% | 41 | 0.1% | 832 | 1.3% | 290 | 0.4% | 1775 | 2.7% |
| 24 | 63,424 | 54,774 | 86.4% | 6,949 | 11.0% | 587 | 0.9% | 494 | 0.8% | 43 | 0.1% | 678 | 1.1% | 179 | 0.3% | 1121 | 1.8% |
| 25 | 59,225 | 54,872 | 92.7% | 2,937 | 5.0% | 324 | 0.5% | 456 | 0.8% | 30 | 0.1% | 523 | 0.9% | 83 | 0.1% | 1211 | 2.0% |
| 26 | 64,843 | 56,802 | 87.6% | 2,567 | 4.0% | 396 | 0.6% | 1,418 | 2.2% | 64 | 0.1% | 3,419 | 5.3% | 177 | 0.3% | 5910 | 9.1% |
| 27 | 60,862 | 38,159 | 62.7% | 16,849 | 27.7% | 502 | 0.8% | 2,050 | 3.4% | 64 | 0.1% | 2,850 | 4.7% | 388 | 0.6% | 4880 | 8.0% |
| 28 | 60,894 | 44,615 | 73.3% | 10,866 | 17.8% | 449 | 0.7% | 1,861 | 3.1% | 90 | 0.1% | 2,638 | 4.3% | 375 | 0.6% | 5037 | 8.3% |
| 29 | 60,975 | 53,315 | 87.4% | 3,708 | 6.1% | 368 | 0.6% | 969 | 1.6% | 34 | 0.1% | 2,428 | 4.0% | 153 | 0.3% | 4379 | 7.2% |
| 30 | 62,478 | 50,122 | 80.2% | 9,098 | 14.6% | 449 | 0.7% | 790 | 1.3% | 51 | 0.1% | 1,774 | 2.8% | 194 | 0.3% | 3393 | 5.4% |
| 31 | 58,378 | 33,958 | 58.2% | 13,836 | 23.7% | 577 | 1.0% | 4,538 | 7.8% | 151 | 0.3% | 4,722 | 8.1% | 596 | 1.0% | 10430 | 17.9% |
| 32 | 55,962 | 42,528 | 76.0% | 4,585 | 8.2% | 314 | 0.6% | 5,379 | 9.6% | 48 | 0.1% | 2,780 | 5.0% | 328 | 0.6% | 6309 | 11.3% |
| 33 | 55,145 | 49,548 | 89.9% | 2,813 | 5.1% | 295 | 0.5% | 1,182 | 2.1% | 45 | 0.1% | 1,105 | 2.0% | 157 | 0.3% | 2759 | 5.0% |
| 34 | 60,313 | 46,135 | 76.5% | 2,036 | 3.4% | 207 | 0.3% | 10,634 | 18.0% | 55 | 0.1% | 770 | 1.3% | 276 | 0.5% | 3142 | 5.2% |
| 35 | 59,624 | 44,251 | 74.2% | 2,600 | 4.4% | 239 | 0.4% | 10,677 | 17.9% | 41 | 0.1% | 1,543 | 2.6% | 273 | 0.5% | 4411 | 7.4% |
| 36 | 58,512 | 43,334 | 74.1% | 4,643 | 7.9% | 299 | 0.5% | 7,548 | 12.9% | 43 | 0.1% | 2,338 | 4.0% | 307 | 0.5% | 5709 | 9.8% |
| 37 | 60,911 | 41,072 | 67.4% | 4,071 | 6.7% | 377 | 0.6% | 11,999 | 19.7% | 72 | 0.1% | 2,942 | 4.8% | 378 | 0.6% | 7539 | 12.4% |

888

**HB 5003 - J. Morrissey**
**Voting Age Population**

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Multi | % VAP Multi | Voting Age Hispanic | % VAP Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 61,306 | 36,169 | 59.0% | 9,992 | 9.8% | 478 | 0.8% | 10,809 | 17.6% | 57 | 0.1% | 7,338 | 12.0% | 463 | 0.8% | 15381 | 25.1% |
| 39 | 59,678 | 34,373 | 57.6% | 3,752 | 6.3% | 433 | 0.7% | 14,352 | 24.0% | 63 | 0.1% | 6,286 | 10.5% | 419 | 0.7% | 12847 | 21.5% |
| 40 | 56,014 | 35,059 | 62.6% | 3,803 | 6.8% | 258 | 0.5% | 14,069 | 25.1% | 64 | 0.1% | 2,388 | 4.3% | 373 | 0.7% | 5880 | 10.5% |
| 41 | 58,806 | 41,798 | 71.1% | 3,615 | 6.1% | 280 | 0.5% | 10,548 | 17.9% | 66 | 0.1% | 2,213 | 3.8% | 286 | 0.5% | 6617 | 11.3% |
| 42 | 59,031 | 37,264 | 63.1% | 8,305 | 14.1% | 352 | 0.6% | 10,175 | 17.2% | 122 | 0.2% | 2,377 | 4.0% | 436 | 0.7% | 6470 | 11.0% |
| 43 | 59,703 | 37,859 | 63.4% | 9,260 | 15.5% | 368 | 0.6% | 8,491 | 14.2% | 78 | 0.1% | 3,224 | 5.4% | 423 | 0.7% | 7920 | 13.3% |
| 44 | 59,332 | 34,015 | 57.3% | 12,708 | 21.4% | 423 | 0.7% | 4,622 | 7.8% | 76 | 0.1% | 6,929 | 11.7% | 559 | 0.9% | 13116 | 22.1% |
| 45 | 65,973 | 52,192 | 79.1% | 7,314 | 11.1% | 402 | 0.6% | 3,324 | 5.0% | 76 | 0.1% | 2,313 | 3.5% | 352 | 0.5% | 5727 | 8.7% |
| 46 | 64,174 | 33,773 | 52.6% | 18,289 | 28.5% | 385 | 0.6% | 6,410 | 10.0% | 97 | 0.2% | 4,563 | 7.1% | 657 | 1.0% | 10034 | 15.6% |
| 47 | 65,989 | 48,804 | 74.0% | 4,629 | 7.0% | 583 | 0.9% | 7,194 | 10.9% | 68 | 0.1% | 4,250 | 6.4% | 471 | 0.7% | 9264 | 14.0% |
| 48 | 71,185 | 56,759 | 79.7% | 4,276 | 6.0% | 369 | 0.5% | 7,804 | 11.0% | 94 | 0.1% | 1,514 | 2.1% | 369 | 0.5% | 5510 | 7.7% |
| 49 | 62,594 | 33,428 | 53.4% | 10,057 | 16.1% | 721 | 1.2% | 6,762 | 10.8% | 93 | 0.1% | 10,792 | 17.2% | 741 | 1.2% | 21214 | 33.9% |
| 50 | 59,678 | 36,435 | 61.1% | 8,428 | 14.1% | 523 | 0.9% | 4,223 | 7.1% | 96 | 0.2% | 9,474 | 15.9% | 499 | 0.8% | 17766 | 29.8% |
| 51 | 61,167 | 38,210 | 62.5% | 12,160 | 19.9% | 670 | 1.1% | 4,882 | 8.0% | 109 | 0.2% | 4,560 | 7.5% | 576 | 0.9% | 10252 | 16.8% |
| 52 | 57,330 | 25,542 | 44.6% | 18,502 | 32.3% | 508 | 0.9% | 4,739 | 8.3% | 113 | 0.2% | 7,132 | 12.4% | 794 | 1.4% | 13610 | 23.7% |
| 53 | 60,437 | 40,048 | 66.3% | 2,847 | 4.4% | 350 | 0.6% | 13,739 | 22.7% | 50 | 0.1% | 3,227 | 5.3% | 376 | 0.6% | 8002 | 13.2% |
| 54 | 60,957 | 46,093 | 75.6% | 11,784 | 19.3% | 549 | 0.9% | 1,136 | 1.9% | 67 | 0.1% | 1,032 | 1.7% | 296 | 0.5% | 2507 | 4.1% |
| 55 | 59,302 | 51,395 | 86.7% | 6,037 | 10.2% | 389 | 0.7% | 892 | 1.5% | 22 | 0.0% | 439 | 0.7% | 128 | 0.2% | 1135 | 1.9% |
| 56 | 60,337 | 47,298 | 78.4% | 9,025 | 15.0% | 331 | 0.5% | 3,106 | 5.1% | 32 | 0.1% | 353 | 0.6% | 192 | 0.3% | 1112 | 1.8% |
| 57 | 60,390 | 51,528 | 85.3% | 4,666 | 7.7% | 323 | 0.5% | 2,683 | 4.4% | 37 | 0.0% | 945 | 1.6% | 218 | 0.4% | 2297 | 3.8% |
| 58 | 62,815 | 47,604 | 75.8% | 9,280 | 14.8% | 364 | 0.6% | 4,009 | 6.4% | 37 | 0.1% | 1,258 | 2.0% | 263 | 0.4% | 2986 | 4.8% |
| 59 | 65,192 | 48,417 | 74.3% | 14,382 | 22.1% | 375 | 0.6% | 881 | 1.4% | 47 | 0.1% | 925 | 1.4% | 165 | 0.3% | 1959 | 3.0% |
| 60 | 62,653 | 41,855 | 66.8% | 19,674 | 31.4% | 328 | 0.5% | 250 | 0.4% | 18 | 0.0% | 390 | 0.6% | 138 | 0.2% | 857 | 1.4% |
| 61 | 65,779 | 42,141 | 64.1% | 21,912 | 33.3% | 397 | 0.6% | 307 | 0.5% | 23 | 0.0% | 812 | 1.2% | 187 | 0.3% | 1599 | 2.4% |
| 62 | 61,467 | 37,560 | 61.1% | 19,761 | 32.1% | 886 | 1.4% | 1,558 | 2.5% | 102 | 0.2% | 1,216 | 2.0% | 394 | 0.6% | 2923 | 4.8% |
| 63 | 62,856 | 26,483 | 42.1% | 34,323 | 54.6% | 320 | 0.5% | 617 | 1.0% | 38 | 0.1% | 752 | 1.2% | 323 | 0.5% | 1626 | 2.6% |
| 64 | 64,687 | 49,503 | 76.7% | 11,791 | 18.2% | 365 | 0.6% | 1,907 | 2.9% | 50 | 0.1% | 733 | 1.1% | 248 | 0.4% | 2044 | 3.2% |
| 65 | 61,215 | 52,236 | 85.3% | 6,087 | 9.9% | 266 | 0.4% | 2,084 | 3.4% | 28 | 0.0% | 369 | 0.6% | 145 | 0.2% | 1277 | 2.1% |
| 66 | 60,413 | 47,243 | 78.2% | 9,618 | 15.9% | 394 | 0.7% | 1,796 | 3.0% | 55 | 0.1% | 1,037 | 1.7% | 270 | 0.4% | 2463 | 4.1% |
| 67 | 57,930 | 36,956 | 63.8% | 4,004 | 6.9% | 271 | 0.5% | 13,663 | 23.6% | 98 | 0.2% | 2,619 | 4.5% | 319 | 0.6% | 6308 | 10.9% |
| 68 | 65,251 | 53,789 | 82.4% | 7,613 | 11.7% | 351 | 0.5% | 2,225 | 3.4% | 33 | 0.1% | 983 | 1.5% | 257 | 0.4% | 2398 | 3.7% |
| 69 | 59,970 | 21,664 | 36.1% | 31,855 | 53.1% | 396 | 0.7% | 1,256 | 2.1% | 63 | 0.1% | 4,253 | 7.1% | 484 | 0.8% | 6573 | 11.0% |
| 70 | 59,060 | 17,415 | 29.5% | 36,480 | 61.8% | 479 | 0.8% | 736 | 1.2% | 67 | 0.1% | 3,354 | 5.7% | 529 | 0.9% | 5218 | 8.8% |
| 71 | 64,596 | 29,092 | 45.0% | 30,755 | 47.6% | 327 | 0.5% | 3,205 | 5.0% | 42 | 0.1% | 620 | 1.0% | 555 | 0.9% | 1794 | 2.8% |
| 72 | 64,102 | 48,062 | 75.0% | 7,182 | 11.2% | 245 | 0.4% | 7,255 | 11.3% | 28 | 0.0% | 989 | 1.5% | 341 | 0.5% | 2431 | 3.8% |
| 73 | 63,372 | 46,289 | 73.0% | 10,311 | 16.3% | 344 | 0.5% | 3,656 | 5.8% | 40 | 0.1% | 2,426 | 3.8% | 306 | 0.5% | 4801 | 7.6% |
| 74 | 61,607 | 26,115 | 42.4% | 32,552 | 52.8% | 409 | 0.7% | 1,262 | 2.0% | 33 | 0.1% | 844 | 1.4% | 392 | 0.6% | 1677 | 2.7% |

**HB 5003 - J. Morrissey**
**Voting Age Population**

| DISTRICT | Voting Age Population | VAP White | % VAP White | VAP Black | % VAP Black | VAP AIAN | % VAP AIAN | VAP Asian | % VAP Asian | VAP HawPI | % VAP HawPI | VAP Other | % VAP Other | VAP Multi | % VAP Multi | Voting Age Hispanic | % VAP Hispanic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 61,652 | 29,017 | 47.1% | 31,488 | 51.1% | 266 | 0.4% | 269 | 0.4% | 20 | 0.0% | 413 | 0.7% | 179 | 0.3% | 879 | 1.4% |
| 76 | 59,368 | 37,849 | 63.8% | 18,800 | 31.7% | 370 | 0.6% | 1,513 | 2.5% | 47 | 0.1% | 496 | 0.8% | 286 | 0.5% | 1404 | 2.4% |
| 77 | 58,996 | 30,008 | 50.9% | 26,053 | 44.2% | 478 | 0.8% | 1,063 | 1.8% | 57 | 0.1% | 991 | 1.7% | 346 | 0.6% | 2344 | 4.0% |
| 78 | 58,182 | 45,220 | 77.7% | 9,964 | 17.1% | 411 | 0.7% | 1,857 | 3.2% | 81 | 0.1% | 413 | 0.7% | 236 | 0.4% | 1717 | 3.0% |
| 79 | 59,452 | 34,102 | 57.4% | 21,891 | 36.8% | 461 | 0.8% | 1,880 | 3.2% | 78 | 0.1% | 593 | 1.0% | 447 | 0.8% | 1858 | 3.1% |
| 80 | 61,433 | 22,326 | 36.3% | 36,438 | 59.3% | 355 | 0.6% | 1,104 | 1.8% | 64 | 0.1% | 717 | 1.2% | 429 | 0.7% | 1756 | 2.9% |
| 81 | 62,896 | 50,186 | 79.8% | 8,049 | 12.8% | 498 | 0.8% | 2,448 | 3.9% | 130 | 0.2% | 1,199 | 1.9% | 386 | 0.6% | 3388 | 5.4% |
| 82 | 61,379 | 40,834 | 66.5% | 13,503 | 22.0% | 544 | 0.9% | 4,116 | 6.7% | 167 | 0.3% | 1,631 | 2.7% | 581 | 0.9% | 4340 | 7.1% |
| 83 | 64,823 | 50,529 | 77.9% | 8,988 | 13.9% | 464 | 0.7% | 3,367 | 5.2% | 71 | 0.1% | 1,000 | 1.5% | 404 | 0.6% | 3035 | 4.7% |
| 84 | 60,058 | 36,923 | 61.5% | 14,802 | 24.6% | 443 | 0.7% | 6,229 | 10.4% | 95 | 0.2% | 1,094 | 1.8% | 472 | 0.8% | 3429 | 5.7% |
| 85 | 62,446 | 38,933 | 62.3% | 14,089 | 22.6% | 453 | 0.7% | 7,306 | 11.7% | 100 | 0.2% | 1,082 | 1.7% | 483 | 0.8% | 3083 | 4.9% |
| 86 | 60,067 | 30,581 | 50.9% | 6,055 | 10.1% | 387 | 0.6% | 14,465 | 24.1% | 55 | 0.1% | 7,922 | 13.2% | 602 | 1.0% | 14600 | 24.3% |
| 87 | 68,596 | 45,410 | 66.2% | 16,014 | 23.3% | 812 | 1.2% | 2,720 | 4.0% | 204 | 0.3% | 2,260 | 3.3% | 1,176 | 1.7% | 6222 | 9.1% |
| 88 | 58,674 | 46,561 | 79.4% | 7,509 | 12.8% | 481 | 0.8% | 2,187 | 3.7% | 84 | 0.1% | 1,521 | 2.6% | 331 | 0.6% | 3905 | 6.7% |
| 89 | 62,592 | 25,586 | 40.9% | 31,695 | 50.6% | 549 | 0.9% | 2,518 | 4.0% | 119 | 0.2% | 1,462 | 2.3% | 663 | 1.1% | 3577 | 5.7% |
| 90 | 59,183 | 23,320 | 39.4% | 31,505 | 53.2% | 381 | 0.6% | 2,059 | 3.5% | 94 | 0.2% | 1,268 | 2.1% | 556 | 0.9% | 2931 | 5.0% |
| 91 | 52,465 | 35,802 | 68.2% | 6,333 | 12.6% | 405 | 0.8% | 5,510 | 10.5% | 59 | 0.1% | 3,645 | 6.9% | 411 | 0.8% | 8063 | 15.4% |
| 92 | 60,992 | 24,319 | 39.9% | 33,304 | 54.6% | 544 | 0.9% | 1,203 | 2.0% | 70 | 0.1% | 765 | 1.3% | 395 | 0.6% | 2318 | 3.8% |
| 93 | 58,264 | 46,360 | 79.6% | 7,525 | 12.9% | 389 | 0.7% | 2,865 | 4.9% | 83 | 0.1% | 674 | 1.2% | 368 | 0.6% | 1936 | 3.3% |
| 94 | 62,719 | 39,363 | 62.8% | 17,958 | 28.6% | 539 | 0.9% | 2,481 | 4.0% | 135 | 0.2% | 1,560 | 2.5% | 683 | 1.1% | 4225 | 6.7% |
| 95 | 59,312 | 20,520 | 34.6% | 36,458 | 59.8% | 407 | 0.7% | 1,372 | 2.3% | 76 | 0.1% | 786 | 1.3% | 693 | 1.2% | 2086 | 3.5% |
| 96 | 61,095 | 37,368 | 61.2% | 17,873 | 29.3% | 503 | 0.8% | 2,497 | 4.1% | 148 | 0.2% | 2,142 | 3.5% | 564 | 0.9% | 4550 | 7.4% |
| 97 | 63,677 | 52,252 | 82.1% | 8,731 | 13.7% | 721 | 1.1% | 1,095 | 1.7% | 49 | 0.1% | 572 | 0.9% | 257 | 0.4% | 1570 | 2.5% |
| 98 | 63,186 | 50,726 | 80.3% | 10,634 | 16.8% | 655 | 1.0% | 477 | 0.8% | 36 | 0.1% | 440 | 0.7% | 218 | 0.3% | 1182 | 1.9% |
| 99 | 61,730 | 44,892 | 72.7% | 14,837 | 24.0% | 468 | 0.8% | 504 | 0.8% | 32 | 0.1% | 803 | 1.3% | 194 | 0.3% | 1885 | 3.1% |
| 100 | 61,730 | 46,284 | 75.0% | 12,322 | 20.0% | 484 | 0.8% | 849 | 1.4% | 102 | 0.2% | 1,495 | 2.4% | 194 | 0.3% | 3388 | 5.5% |

889

## HB 5003 – J. Morrissey
### Election Data

| DISTRICT | Rep. Gov '09 | Dem. Gov '09 | Rep. Lt. Gov '09 | Dem. Lt. Gov '09 | Rep. Att. Gen. '09 | Dem. Att. Gen. '09 |
|---|---|---|---|---|---|---|
| 1 | 75% | 25% | 76% | 24% | 75% | 25% |
| 2 | 64% | 36% | 65% | 35% | 62% | 38% |
| 3 | 66% | 34% | 65% | 35% | 64% | 36% |
| 4 | 74% | 26% | 76% | 24% | 75% | 25% |
| 5 | 72% | 28% | 71% | 29% | 71% | 29% |
| 6 | 66% | 34% | 64% | 36% | 66% | 34% |
| 7 | 57% | 43% | 56% | 44% | 57% | 43% |
| 8 | 66% | 34% | 65% | 35% | 67% | 33% |
| 9 | 68% | 32% | 66% | 34% | 68% | 32% |
| 10 | 63% | 37% | 62% | 38% | 62% | 38% |
| 11 | 42% | 58% | 42% | 58% | 44% | 56% |
| 12 | 59% | 41% | 62% | 38% | 64% | 36% |
| 13 | 63% | 37% | 60% | 40% | 60% | 40% |
| 14 | 63% | 37% | 63% | 37% | 63% | 37% |
| 15 | 73% | 27% | 71% | 29% | 71% | 29% |
| 16 | 74% | 26% | 74% | 26% | 75% | 25% |
| 17 | 69% | 31% | 67% | 33% | 69% | 31% |
| 18 | 67% | 33% | 66% | 34% | 66% | 34% |
| 19 | 74% | 26% | 73% | 27% | 74% | 26% |
| 20 | 70% | 30% | 72% | 28% | 71% | 29% |
| 21 | 65% | 35% | 63% | 37% | 62% | 38% |
| 22 | 58% | 42% | 55% | 45% | 56% | 44% |
| 23 | 62% | 38% | 61% | 39% | 62% | 38% |
| 24 | 62% | 38% | 62% | 38% | 63% | 37% |
| 25 | 70% | 30% | 68% | 32% | 69% | 31% |
| 26 | 72% | 28% | 73% | 27% | 73% | 27% |
| 27 | 59% | 41% | 56% | 44% | 59% | 41% |
| 28 | 61% | 39% | 61% | 39% | 59% | 41% |
| 29 | 71% | 29% | 69% | 31% | 69% | 31% |
| 30 | 69% | 31% | 67% | 33% | 68% | 32% |
| 31 | 56% | 44% | 53% | 47% | 54% | 46% |

890

| | | | | | |
|---|---|---|---|---|---|
| 32 | 62% | 38% | 60% | 40% | 60% | 40% |
| 33 | 67% | 33% | 65% | 35% | 65% | 35% |
| 34 | 54% | 46% | 52% | 48% | 51% | 49% |
| 35 | 53% | 47% | 50% | 50% | 47% | 53% |
| 36 | 44% | 56% | 41% | 59% | 41% | 59% |
| 37 | 52% | 48% | 50% | 50% | 49% | 51% |
| 38 | 42% | 58% | 40% | 60% | 39% | 61% |
| 39 | 51% | 49% | 48% | 52% | 48% | 52% |
| 40 | 62% | 38% | 60% | 40% | 59% | 41% |
| 41 | 55% | 45% | 53% | 47% | 52% | 48% |
| 42 | 54% | 46% | 52% | 48% | 52% | 48% |
| 43 | 47% | 53% | 45% | 55% | 45% | 55% |
| 44 | 47% | 53% | 45% | 55% | 44% | 56% |
| 45 | 39% | 61% | 37% | 63% | 36% | 64% |
| 46 | 36% | 64% | 33% | 67% | 34% | 66% |
| 47 | 32% | 68% | 31% | 69% | 30% | 70% |
| 48 | 37% | 63% | 35% | 65% | 34% | 66% |
| 49 | 32% | 68% | 31% | 69% | 30% | 70% |
| 50 | 60% | 40% | 58% | 42% | 59% | 41% |
| 51 | 57% | 43% | 54% | 46% | 55% | 45% |
| 52 | 45% | 55% | 41% | 59% | 43% | 57% |
| 53 | 44% | 56% | 42% | 58% | 41% | 59% |
| 54 | 65% | 35% | 63% | 37% | 63% | 37% |
| 55 | 75% | 25% | 72% | 28% | 75% | 25% |
| 56 | 70% | 30% | 67% | 33% | 69% | 31% |
| 57 | 59% | 41% | 58% | 42% | 59% | 41% |
| 58 | 41% | 59% | 38% | 62% | 40% | 60% |
| 59 | 58% | 42% | 56% | 44% | 59% | 41% |
| 60 | 64% | 36% | 65% | 35% | 66% | 34% |
| 61 | 66% | 34% | 66% | 34% | 68% | 32% |
| 62 | 64% | 36% | 61% | 39% | 64% | 36% |
| 63 | 46% | 54% | 45% | 55% | 47% | 53% |
| 64 | 61% | 39% | 58% | 42% | 59% | 41% |
| 65 | 76% | 24% | 73% | 27% | 75% | 25% |
| 66 | 74% | 26% | 71% | 29% | 73% | 27% |
| 67 | 57% | 43% | 54% | 46% | 54% | 46% |
| 68 | 61% | 39% | 58% | 42% | 61% | 39% |

891

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | 29% | 71% | 28% | 72% | 30% | 70% |
| 70 | 24% | 76% | 23% | 77% | 25% | 75% |
| 71 | 24% | 76% | 24% | 76% | 26% | 74% |
| 72 | 67% | 33% | 64% | 36% | 66% | 34% |
| 73 | 64% | 36% | 62% | 38% | 64% | 36% |
| 74 | 39% | 61% | 37% | 63% | 39% | 61% |
| 75 | 53% | 47% | 51% | 49% | 53% | 47% |
| 76 | 62% | 38% | 58% | 42% | 60% | 40% |
| 77 | 47% | 53% | 45% | 55% | 47% | 53% |
| 78 | 71% | 29% | 67% | 33% | 70% | 30% |
| 79 | 48% | 52% | 45% | 55% | 46% | 54% |
| 80 | 25% | 75% | 23% | 77% | 25% | 75% |
| 81 | 68% | 32% | 62% | 38% | 66% | 34% |
| 82 | 60% | 40% | 55% | 45% | 59% | 41% |
| 83 | 66% | 34% | 60% | 40% | 64% | 36% |
| 84 | 61% | 39% | 57% | 43% | 60% | 40% |
| 85 | 63% | 37% | 57% | 43% | 61% | 39% |
| 86 | 50% | 50% | 47% | 53% | 47% | 53% |
| 87 | 58% | 42% | 52% | 48% | 55% | 45% |
| 88 | 71% | 29% | 68% | 32% | 68% | 32% |
| 89 | 33% | 67% | 30% | 70% | 33% | 67% |
| 90 | 39% | 61% | 36% | 64% | 38% | 62% |
| 91 | 66% | 34% | 63% | 37% | 63% | 37% |
| 92 | 37% | 63% | 34% | 66% | 36% | 64% |
| 93 | 72% | 28% | 68% | 32% | 69% | 31% |
| 94 | 58% | 42% | 55% | 45% | 56% | 44% |
| 95 | 33% | 67% | 31% | 69% | 33% | 67% |
| 96 | 56% | 44% | 53% | 47% | 54% | 46% |
| 97 | 72% | 28% | 69% | 31% | 71% | 29% |
| 98 | 69% | 31% | 66% | 34% | 67% | 33% |
| 99 | 65% | 35% | 63% | 37% | 64% | 36% |
| 100 | 62% | 38% | 57% | 43% | 60% | 40% |

892

## Core Constituencies Report

Monday, March 23, 2015                                                     Printed for                              3:11PM

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|

**Plan: VA House HB5005 Final Enacted, District 001 -- 80,508 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 001 | 63,433 (78.79%) | 50,864 (79.20%) | 2,152 (88.62%) | 640 (84.88%) | 2,239 (88.25%) |
| Dist. 002 | 17,075 (21.21%) | 13,357 (20.80%) | 276 (11.37%) | 114 (15.12%) | 298 (11.75%) |
| Total, and % Population | 64,221 (79.77%) | 2,428 (3.02%) | 754 (0.94%) | 2,537 (3.15%) | |

**Plan: VA House HB5005 Final Enacted, District 002 -- 79,491 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 28 | 8,127 (10.22%) | 5,553 (09.99%) | 1,117 (08.36%) | 473 (05.33%) | 1,179 (08.36%) |
| Dist. 52 | 32,323 (57.55%) | 9,565 (71.63%) | 6,857 (77.23%) | 10,066 (71.42%) | |
| Dist. 66 | 25,403 (31.96%) | 18,297 (32.96%) | 2,659 (20.02%) | 1,549 (17.45%) | 2,650 (20.22%) |
| Total, and % Population | 56,163 (70.65%) | 13,362 (16.63%) | 8,879 (11.17%) | 14,095 (17.73%) | |

**Plan: VA House HB5005 Final Enacted, District 003 -- 80,583 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 003 | 64,317 (79.81%) | 51,701 (79.85%) | 1,345 (71.43%) | 239 (73.09%) | 1,391 (70.79%) |
| Dist. 006 | 16,266 (20.19%) | 13,044 (20.15%) | 538 (28.57%) | 88 (26.91%) | 574 (29.21%) |
| Total, and % Population | 64,745 (80.35%) | 1,883 (2.34%) | 327 (0.41%) | 1,965 (2.44%) | |

**Plan: VA House HB5005 Final Enacted, District 004 -- 80,446 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 001 | 8,891 (11.05%) | 6,969 (10.86%) | 33 (02.50%) | 32 (05.91%) | 36 (02.57%) |
| Dist. 002 | 51,986 (64.63%) | 41,273 (64.29%) | 1,013 (76.80%) | 297 (54.90%) | 1,055 (75.41%) |
| Dist. 003 | 1,895 (02.36%) | 1,476 (02.30%) | 3 (00.23%) | 3 (00.55%) | 3 (00.21%) |
| Dist. 004 | 17,672 (21.97%) | 14,477 (22.55%) | 270 (20.47%) | 209 (38.63%) | 305 (21.80%) |
| Total, and % Population | 64,195 (79.80%) | 1,319 (1.64%) | 541 (0.67%) | 1,399 (1.74%) | |

**Plan: VA House HB5005 Final Enacted, District 005 -- 80,600 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 001 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Dist. 004 | 51,032 (63.94%) | 41,671 (63.04%) | 1,049 (63.33%) | 495 (36.99%) | 1,122 (63.43%) |
| Dist. 005 | 29,087 (36.06%) | 23,205 (36.16%) | 607 (36.65%) | 856 (63.41%) | 647 (36.57%) |

Page 1

HOD013478

893

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 010 | 1 (00.00%) | 1 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | 64,337 (79.82%) | 1,656 (2.05%) | 1,353 (1.68%) | 1,769 (2.19%) | |

**Plan: VA House HB5005 Final Enacted, District 006 -- 79,608  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 004 | 4,171 (05.24%) | 3,294 (05.23%) | 5 (00.43%) | 22 (22.71%) | 5 (00.40%) |
| Dist. 005 | 40,505 (50.88%) | 31,889 (50.63%) | 550 (47.21%) | 333 (40.96%) | 602 (47.66%) |
| Dist. 006 | 13,576 (17.06%) | 10,875 (17.27%) | 508 (43.61%) | 92 (11.32%) | 541 (42.83%) |
| Dist. 010 | 21,356 (26.83%) | 16,930 (26.88%) | 102 (08.76%) | 366 (45.02%) | 115 (09.11%) |
| Total, and % Population | 62,988 (79.12%) | 1,165 (1.46%) | 813 (1.02%) | 1,263 (1.59%) | |

**Plan: VA House HB5005 Final Enacted, District 007 -- 80,146  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 006 | 22,620 (28.22%) | 17,896 (27.94%) | 967 (39.01%) | 177 (15.57%) | 1,019 (38.01%) |
| Dist. 007 | 42,247 (52.71%) | 34,473 (53.83%) | 1,273 (51.35%) | 696 (61.21%) | 1,405 (52.41%) |
| Dist. 009 | 15,279 (19.06%) | 11,932 (18.63%) | 239 (09.64%) | 264 (23.22%) | 257 (09.59%) |
| Dist. 012 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | 64,401 (80.36%) | 2,479 (3.09%) | 1,137 (1.42%) | 2,681 (3.35%) | |

**Plan: VA House HB5005 Final Enacted, District 008 -- 80,685  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 007 | 15,162 (18.79%) | 11,733 (18.56%) | 527 (21.71%) | 230 (22.73%) | 572 (22.20%) |
| Dist. 008 | 57,896 (71.76%) | 45,460 (71.95%) | 1,879 (77.42%) | 748 (73.91%) | 1,978 (76.79%) |
| Dist. 012 | 7,627 (09.45%) | 5,995 (09.48%) | 21 (00.87%) | 34 (03.36%) | 26 (01.01%) |
| Total, and % Population | 63,208 (78.34%) | 2,427 (3.01%) | 1,012 (1.25%) | 2,576 (3.19%) | |

**Plan: VA House HB5005 Final Enacted, District 009 -- 80,574  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 008 | 46,650 (57.90%) | 36,560 (57.62%) | 3,404 (53.05%) | 766 (55.19%) | 3,465 (53.84%) |
| Dist. 010 | 33,924 (42.10%) | 27,182 (42.38%) | 2,905 (46.03%) | 622 (44.81%) | 2,971 (46.16%) |
| Dist. 16 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | 64,142 (79.61%) | 6,309 (7.83%) | 1,388 (1.72%) | 6,436 (7.99%) | |

**Plan: VA House HB5005 Final Enacted, District 010 -- 80,617  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

HOD013479

894

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 13 | 10,697 (13.27%) | 7,572 (13.27%) | 690 (14.47%) | 388 (06.36%) | 736 (14.35%) |
| Dist. 18 | 1,326 (01.64%) | 949 (01.66%) | 39 (00.82%) | 32 (00.51%) | 43 (00.84%) |
| Dist. 29 | 12,223 (15.29%) | 8,877 (15.56%) | 363 (06.03%) | 912 (09.76%) | 429 (06.29%) |
| Dist. 32 | 3,034 (03.76%) | 1,910 (03.35%) | 191 (04.01%) | 125 (02.00%) | 200 (03.91%) |
| Dist. 33 | 53,237 (66.04%) | 37,742 (66.16%) | 3,466 (72.66%) | 5,092 (81.35%) | 3,705 (72.46%) |
| Total, and % Population | | 57,050 (70.77%) | 4,769 (5.92%) | 6,259 (7.76%) | 5,113 (6.34%) |

**Plan: VA House HB5005 Final Enacted, District 011 -- 80,132 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 011 | 84,693 (80.68%) | 49,799 (79.66%) | 18,348 (95.50%) | 2,756 (87.62%) | 18,064 (95.86%) |
| Dist. 17 | 15,479 (19.32%) | 12,557 (20.14%) | 779 (04.07%) | 390 (12.40%) | 815 (04.14%) |
| Total, and % Population | | 62,356 (77.82%) | 19,127 (23.87%) | 2,146 (2.92%) | 19,679 (24.56%) |

**Plan: VA House HB5005 Final Enacted, District 012 -- 80,492 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 006 | 20,788 (25.83%) | 16,361 (23.70%) | 387 (13.40%) | 151 (09.33%) | 404 (12.60%) |
| Dist. 007 | 18,590 (23.10%) | 16,008 (23.19%) | 1,118 (38.71%) | 361 (22.31%) | 1,255 (39.15%) |
| Dist. 012 | 41,114 (51.08%) | 36,685 (53.11%) | 1,383 (47.89%) | 1,106 (68.36%) | 1,547 (48.25%) |
| Total, and % Population | | 69,034 (85.77%) | 2,888 (3.59%) | 1,618 (2.01%) | 3,206 (3.98%) |

**Plan: VA House HB5005 Final Enacted, District 13 -- 80,579 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 13 | 45,111 (55.98%) | 32,662 (56.03%) | 4,228 (56.89%) | 5,363 (41.42%) | 4,517 (56.71%) |
| Dist. 50 | 35,468 (44.02%) | 25,628 (43.97%) | 3,204 (43.11%) | 7,592 (58.62%) | 3,448 (43.29%) |
| Total, and % Population | | 58,290 (73.34%) | 7,432 (9.22%) | 12,955 (16.08%) | 7,965 (9.88%) |

**Plan: VA House HB5005 Final Enacted, District 14 -- 79,407 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 010 | 1,433 (01.82%) | 1,133 (01.82%) | 347 (01.64%) | 104 (07.12%) | 356 (01.66%) |
| Dist. 14 | 84,712 (81.49%) | 51,053 (81.84%) | 19,173 (90.54%) | 1,902 (75.43%) | 19,252 (90.45%) |
| Dist. 16 | 13,262 (16.70%) | 10,193 (16.34%) | 1,656 (07.82%) | 255 (17.45%) | 1,687 (07.89%) |
| Total, and % Population | | 62,379 (78.56%) | 21,176 (26.67%) | 1,461 (1.84%) | 21,305 (26.94%) |

HOD013480

895

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|

**Plan: VA House HB5005 Final Enacted, District 15 -- 80,630  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 15 | 66,035 (81.90%) | 51,613 (82.05%) | 910 (80.36%) | 1,782 (87.01%) | 1,001 (80.14%) |
| Dist. 16 | 9,629 (11.94%) | 7,439 (11.83%) | 199 (16.70%) | 184 (08.98%) | 206 (16.49%) |
| Dist. 25 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Dist. 26 | 4,966 (06.16%) | 3,855 (06.13%) | 33 (02.92%) | 82 (04.00%) | 42 (03.36%) |
| Total, and % Population | | 62,907 (78.02%) | 1,132 (1.40%) | 2,048 (2.54%) | 1,249 (1.55%) |

**Plan: VA House HB5005 Final Enacted, District 16 -- 79,692  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 009 | 10,626 (13.33%) | 8,714 (13.81%) | 1,996 (11.77%) | 152 (09.53%) | 2,011 (11.70%) |
| Dist. 010 | 12,108 (15.19%) | 9,542 (15.12%) | 3,636 (21.41%) | 312 (19.56%) | 3,681 (21.41%) |
| Dist. 16 | 56,958 (71.47%) | 44,830 (71.06%) | 11,350 (66.82%) | 1,131 (70.91%) | 11,501 (66.89%) |
| Total, and % Population | | 63,086 (79.16%) | 16,985 (21.31%) | 1,595 (2.00%) | 17,193 (21.57%) |

**Plan: VA House HB5005 Final Enacted, District 17 -- 80,631  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 008 | 16,564 (20.54%) | 13,046 (20.52%) | 1,050 (27.99%) | 206 (18.03%) | 1,098 (27.75%) |
| Dist. 011 | 8,305 (10.40%) | 6,445 (10.14%) | 349 (09.30%) | 135 (10.31%) | 372 (09.40%) |
| Dist. 17 | 55,662 (69.06%) | 44,083 (69.34%) | 2,352 (62.70%) | 938 (71.66%) | 2,467 (62.05%) |
| Dist. 19 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | | 63,576 (78.85%) | 3,751 (4.65%) | 1,309 (1.62%) | 3,967 (4.91%) |

**Plan: VA House HB5005 Final Enacted, District 18 -- 79,450  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 15 | 7,373 (09.28%) | 5,908 (09.92%) | 296 (05.95%) | 143 (05.43%) | 289 (06.13%) |
| Dist. 18 | 47,050 (59.22%) | 35,875 (60.11%) | 2,544 (56.94%) | 1,544 (58.60%) | 2,690 (57.10%) |
| Dist. 30 | 12,895 (16.23%) | 9,485 (15.89%) | 786 (17.59%) | 290 (11.01%) | 811 (17.22%) |
| Dist. 31 | 4,319 (05.44%) | 2,996 (05.00%) | 339 (07.59%) | 124 (04.71%) | 359 (07.62%) |
| Dist. 88 | 7,813 (09.83%) | 5,432 (09.10%) | 533 (11.93%) | 534 (20.27%) | 562 (11.93%) |
| Total, and % Population | | 59,696 (75.12%) | 4,468 (5.62%) | 2,635 (3.32%) | 4,711 (5.93%) |

**Plan: VA House HB5005 Final Enacted, District 19 -- 80,080  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

HOD013481

896

| | Population | [18+_Pop] | [18+_Blk] | [h18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 012 | 22,211 (27.74%) | 17,494 (27.64%) | 1,181 (32.43%) | 171 (26.76%) | 1,243 (32.92%) |
| Dist. 17 | 1,988 (02.48%) | 1,393 (02.22%) | 55 (01.51%) | 8 (01.25%) | 55 (01.46%) |
| Dist. 19 | 56,376 (69.15%) | 40,555 (80.51%) | 2,404 (66.06%) | 460 (71.99%) | 2,478 (65.63%) |
| Dist. 22 | 506 (00.63%) | 401 (00.64%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | | 62,844 (78.48%) | 3,642 (4.55%) | 639 (0.80%) | 3,776 (4.72%) |

**Plan: VA House HB5005 Final Enacted, District 20 -- 79,334  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [h18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 20 | 43,660 (55.03%) | 34,817 (58.51%) | 2,585 (51.39%) | 560 (34.83%) | 2,732 (51.22%) |
| Dist. 24 | 3,690 (04.65%) | 2,843 (04.53%) | 75 (01.49%) | 19 (01.18%) | 79 (01.48%) |
| Dist. 25 | 24,208 (30.51%) | 18,664 (29.76%) | 1,716 (34.12%) | 831 (51.68%) | 1,853 (34.74%) |
| Dist. 59 | 7,776 (09.80%) | 6,393 (10.19%) | 654 (13.00%) | 198 (12.31%) | 670 (12.56%) |
| Total, and % Population | | 62,717 (79.05%) | 5,030 (6.34%) | 1,608 (2.03%) | 5,534 (6.72%) |

**Plan: VA House HB5005 Final Enacted, District 21 -- 79,608  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [h18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 21 | 54,750 (68.77%) | 39,509 (67.46%) | 10,590 (77.27%) | 2,605 (75.90%) | 11,092 (77.21%) |
| Dist. 78 | 5,030 (06.32%) | 3,850 (06.58%) | 697 (05.09%) | 139 (04.05%) | 737 (05.14%) |
| Dist. 84 | 3,221 (04.05%) | 2,290 (03.90%) | 442 (03.22%) | 153 (04.46%) | 473 (03.30%) |
| Dist. 85 | 16,607 (20.86%) | 12,947 (22.07%) | 1,977 (14.42%) | 535 (15.59%) | 2,061 (14.36%) |
| Total, and % Population | | 58,656 (73.68%) | 13,706 (17.22%) | 3,432 (4.31%) | 14,351 (18.03%) |

**Plan: VA House HB5005 Final Enacted, District 22 -- 79,307  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [h18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 009 | 9,509 (11.99%) | 7,522 (12.24%) | 258 (02.07%) | 97 (08.23%) | 272 (02.13%) |
| Dist. 19 | 6,022 (07.59%) | 4,397 (07.15%) | 323 (02.59%) | 85 (07.21%) | 331 (02.60%) |
| Dist. 22 | 39,912 (50.32%) | 31,314 (50.94%) | 2,308 (18.50%) | 590 (50.04%) | 2,380 (18.73%) |
| Dist. 23 | 23,864 (30.09%) | 18,237 (29.67%) | 9,590 (76.85%) | 407 (34.52%) | 9,762 (76.54%) |
| Dist. 24 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | | 61,467 (77.51%) | 12,479 (15.74%) | 1,179 (1.49%) | 12,754 (16.08%) |

**Plan: VA House HB5005 Final Enacted, District 23 -- 79,330  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

HOD013482

## 897

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 19 | 16,948 (23.36%) | 13,100 (20.47%) | 923 (09.81%) | 134 (06.69%) | 947 (09.74%) |
| Dist. 23 | 53,977 (66.04%) | 44,311 (69.26%) | 7,292 (77.51%) | 1,319 (65.48%) | 7,851 (77.67%) |
| Dist. 24 | 8,406 (10.59%) | 6,571 (10.27%) | 1,193 (12.68%) | 60 (06.83%) | 1,234 (12.59%) |
| Total, and % Population | | 63,982 (80.65%) | 9,408 (11.86%) | 1,543 (1.95%) | 9,722 (12.26%) |

**Plan: VA House HB5005 Final Enacted, District 24 -- 79,678  Total Population**

| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
|---|---|---|---|---|---|
| Dist. 012 | 4,731 (05.94%) | 3,927 (06.10%) | 192 (23.56%) | 64 (06.46%) | 200 (03.57%) |
| Dist. 20 | 11,613 (14.57%) | 9,408 (14.60%) | 947 (17.55%) | 97 (09.80%) | 955 (17.04%) |
| Dist. 23 | 3,057 (03.84%) | 2,397 (03.57%) | 391 (07.25%) | 47 (04.75%) | 409 (07.30%) |
| Dist. 24 | 60,277 (75.65%) | 48,792 (75.74%) | 3,865 (71.64%) | 782 (78.99%) | 4,040 (72.09%) |
| Total, and % Population | | 64,424 (80.86%) | 5,395 (6.77%) | 990 (1.24%) | 5,604 (7.03%) |

**Plan: VA House HB5005 Final Enacted, District 25 -- 80,011  Total Population**

| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
|---|---|---|---|---|---|
| Dist. 20 | 21,527 (26.91%) | 16,621 (26.99%) | 288 (13.46%) | 609 (35.47%) | 335 (14.64%) |
| Dist. 25 | 48,162 (60.19%) | 37,055 (60.19%) | 1,443 (67.43%) | 846 (49.39%) | 1,523 (66.54%) |
| Dist. 26 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Dist. 57 | 7,807 (09.76%) | 5,817 (09.45%) | 365 (17.06%) | 222 (12.93%) | 385 (16.82%) |
| Dist. 58 | 2,515 (03.14%) | 2,082 (03.38%) | 44 (02.06%) | 38 (02.21%) | 46 (02.01%) |
| Total, and % Population | | 61,585 (76.97%) | 2,140 (2.67%) | 1,717 (2.15%) | 2,289 (2.86%) |

**Plan: VA House HB5005 Final Enacted, District 26 -- 80,688  Total Population**

| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
|---|---|---|---|---|---|
| Dist. 25 | 2,950 (03.66%) | 2,226 (03.40%) | 112 (24.13%) | 51 (00.80%) | 119 (03.94%) |
| Dist. 26 | 77,736 (96.34%) | 63,340 (96.60%) | 2,602 (95.87%) | 6,329 (99.20%) | 2,901 (96.06%) |
| Total, and % Population | | 65,566 (81.26%) | 2,714 (3.36%) | 6,380 (7.91%) | 3,020 (3.74%) |

**Plan: VA House HB5005 Final Enacted, District 27 -- 79,381  Total Population**

| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
|---|---|---|---|---|---|
| Dist. 27 | 38,459 (48.45%) | 28,586 (48.45%) | 5,202 (48.64%) | 1,418 (44.47%) | 5,417 (48.79%) |
| Dist. 65 | 14,062 (17.71%) | 10,268 (17.41%) | 806 (07.54%) | 243 (07.62%) | 835 (07.52%) |
| Dist. 66 | 4,353 (05.48%) | 3,146 (05.33%) | 287 (02.68%) | 92 (02.88%) | 300 (02.70%) |

HOD013483

898

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 68 | 14,546 (18.33%) | 10,960 (18.62%) | 2,065 (19.31%) | 712 (22.33%) | 2,140 (19.27%) |
| Dist. 69 | 7,999 (10.08%) | 6,021 (10.21%) | 2,334 (21.83%) | 724 (22.70%) | 2,411 (21.71%) |
| Total, and % Population | 58,981 (74.30%) | 10,694 (13.47%) | 3,180 (4.02%) | 11,103 (13.99%) | |

**Plan: VA House HB5005 Final Enacted, District 28 -- 79,304  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| Dist. 28 | 66,710 (84.12%) | 49,835 (85.25%) | 6,270 (79.53%) | 3,007 (88.75%) | 8,681 (79.50%) |
|---|---|---|---|---|---|
| Dist. 88 | 12,594 (15.88%) | 8,553 (14.65%) | 2,129 (20.47%) | 1,367 (31.25%) | 2,228 (20.42%) |
| Total, and % Population | 58,388 (73.63%) | 10,399 (13.11%) | 4,374 (5.52%) | 10,909 (13.76%) | |

**Plan: VA House HB5005 Final Enacted, District 29 -- 79,851  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| Dist. 18 | 24,812 (31.07%) | 18,691 (30.48%) | 965 (27.71%) | 903 (22.38%) | 1,052 (28.06%) |
|---|---|---|---|---|---|
| Dist. 29 | 55,039 (68.93%) | 42,629 (69.52%) | 2,517 (72.29%) | 3,132 (77.62%) | 2,697 (71.94%) |
| Total, and % Population | 61,320 (76.79%) | 3,482 (4.36%) | 4,035 (5.05%) | 3,749 (4.69%) | |

**Plan: VA House HB5005 Final Enacted, District 30 -- 80,583  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| Dist. 30 | 77,113 (95.69%) | 58,478 (95.43%) | 8,807 (96.81%) | 3,104 (97.89%) | 9,143 (96.86%) |
|---|---|---|---|---|---|
| Dist. 56 | 3,470 (04.31%) | 2,798 (04.57%) | 290 (03.19%) | 67 (02.11%) | 296 (03.14%) |
| Total, and % Population | 61,276 (76.04%) | 9,097 (11.29%) | 3,171 (3.94%) | 9,439 (11.71%) | |

**Plan: VA House HB5005 Final Enacted, District 31 -- 79,210  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| Dist. 13 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
|---|---|---|---|---|---|
| Dist. 31 | 54,303 (68.56%) | 38,977 (68.69%) | 7,609 (67.77%) | 5,730 (79.78%) | 8,037 (67.89%) |
| Dist. 52 | 24,907 (31.44%) | 17,766 (31.31%) | 3,619 (32.23%) | 1,452 (20.22%) | 3,802 (32.11%) |
| Total, and % Population | 56,743 (71.64%) | 11,228 (14.17%) | 7,182 (9.07%) | 11,839 (14.95%) | |

**Plan: VA House HB5005 Final Enacted, District 32 -- 80,268  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| Dist. 13 | 9,913 (12.35%) | 6,438 (11.65%) | 513 (12.13%) | 424 (08.69%) | 540 (11.87%) |
|---|---|---|---|---|---|
| Dist. 32 | 70,355 (87.65%) | 48,825 (88.35%) | 3,715 (87.87%) | 4,457 (91.31%) | 4,010 (88.13%) |
| Total, and % Population | 55,263 (68.85%) | 4,228 (5.27%) | 4,881 (6.08%) | 4,550 (5.67%) | |

HOD013484

899

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| **Plan: VA House HB5005 Final Enacted, District 33 -- 80,550  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 13 | 0  (00.00%) | 0  (00.00%) | 0  (00.00%) | 0  (00.00%) | 0  (00.00%) |
| Dist. 29 | 20,687 (25.68%) | 15,357 (26.88%) | 921 (33.82%) | 1,191 (38.14%) | 983 (33.54%) |
| Dist. 33 | 59,863 (74.32%) | 41,783 (73.12%) | 1,802 (66.18%) | 1,932 (61.86%) | 1,948 (66.46%) |
| Total, and % Population | 57,140 (70.94%) | | 2,723 (3.38%) | 3,123 (3.88%) | 2,931 (3.64%) |
| **Plan: VA House HB5005 Final Enacted, District 34 -- 80,722  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 32 | 27,421 (33.97%) | 19,417 (33.49%) | 1,132 (57.93%) | 2,335 (60.89%) | 1,235 (57.36%) |
| Dist. 34 | 43,573 (53.98%) | 31,406 (54.17%) | 655 (33.52%) | 1,166 (30.42%) | 731 (33.95%) |
| Dist. 35 | 9,728 (12.05%) | 7,155 (12.34%) | 167 (08.55%) | 334 (08.71%) | 187 (08.69%) |
| Dist. 36 | 0  (00.00%) | 0  (00.00%) | 0  (00.00%) | 0  (00.00%) | 0  (00.00%) |
| Total, and % Population | 57,978 (71.82%) | | 1,954 (2.42%) | 3,835 (4.75%) | 2,153 (2.67%) |
| **Plan: VA House HB5005 Final Enacted, District 35 -- 80,213  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 34 | 12,210 (15.22%) | 10,389 (16.51%) | 541 (17.69%) | 850 (14.33%) | 611 (18.11%) |
| Dist. 35 | 54,199 (67.55%) | 41,044 (65.42%) | 1,741 (56.93%) | 4,070 (68.61%) | 1,913 (56.70%) |
| Dist. 37 | 2,906 (03.62%) | 2,441 (03.89%) | 149 (04.87%) | 217 (03.66%) | 169 (04.92%) |
| Dist. 53 | 3,049 (04.80%) | 2,864 (04.60%) | 75 (02.45%) | 186 (03.14%) | 81 (02.42%) |
| Dist. 67 | 7,082 (08.80%) | 6,015 (09.59%) | 552 (18.05%) | 609 (10.27%) | 603 (17.87%) |
| Total, and % Population | 62,743 (78.22%) | | 3,058 (3.81%) | 5,932 (7.40%) | 3,374 (4.21%) |
| **Plan: VA House HB5005 Final Enacted, District 36 -- 79,746  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 35 | 4,804 (06.02%) | 3,492 (05.60%) | 40 (00.77%) | 123 (02.03%) | 47 (00.84%) |
| Dist. 36 | 61,949 (77.68%) | 48,614 (78.59%) | 4,088 (78.95%) | 5,228 (86.14%) | 4,401 (78.66%) |
| Dist. 86 | 12,993 (16.29%) | 9,783 (15.81%) | 1,050 (20.28%) | 718 (11.83%) | 1,133 (20.20%) |
| Total, and % Population | 61,889 (77.57%) | | 5,178 (6.49%) | 6,069 (7.61%) | 5,581 (7.00%) |
| **Plan: VA House HB5005 Final Enacted, District 37 -- 80,255  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 35 | 15,514 (19.33%) | 12,535 (19.75%) | 1,069 (21.90%) | 937 (12.15%) | 1,149 (21.59%) |

Page 9

HOD013485

## 900

| | Population | [18+_Pop] | [18+_Blk] | [h18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 37 | 43,035 (53.62%) | 35,008 (55.39%) | 2,608 (53.42%) | 4,715 (61.12%) | 2,848 (53.52%) |
| Dist. 40 | 15,910 (19.92%) | 11,546 (18.19%) | 819 (16.78%) | 1,357 (17.59%) | 897 (16.86%) |
| Dist. 67 | 5,796 (07.22%) | 4,501 (06.79%) | 386 (07.91%) | 706 (09.14%) | 427 (08.02%) |
| Total, and % Population | 63,490 (79.10%) | | 4,882 (6.06%) | 7,714 (9.61%) | 5,321 (6.63%) |
| **Plan: VA House HB5005 Final Enacted, District 38 -- 80,758  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 38 | 42,806 (53.01%) | 33,133 (53.04%) | 3,415 (59.20%) | 7,621 (40.79%) | 3,596 (58.95%) |
| Dist. 29 | 28,363 (35.12%) | 22,042 (35.29%) | 1,868 (32.42%) | 6,484 (34.70%) | 1,972 (32.33%) |
| Dist. 49 | 9,589 (11.87%) | 7,288 (11.67%) | 478 (08.30%) | 4,579 (24.51%) | 532 (08.72%) |
| Total, and % Population | 62,483 (77.36%) | | 5,761 (7.13%) | 18,684 (23.14%) | 6,100 (7.55%) |
| **Plan: VA House HB5005 Final Enacted, District 39 -- 80,710  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 37 | 3,008 (03.73%) | 2,267 (03.66%) | 44 (00.80%) | 125 (01.14%) | 47 (00.81%) |
| Dist. 38 | 9,669 (12.38%) | 7,962 (12.87%) | 1,331 (24.29%) | 1,450 (13.28%) | 1,304 (23.96%) |
| Dist. 39 | 47,168 (58.44%) | 35,096 (56.33%) | 1,893 (34.55%) | 6,892 (61.28%) | 2,057 (36.40%) |
| Dist. 41 | 388 (00.48%) | 296 (00.48%) | 8 (00.15%) | 4 (00.04%) | 13 (00.22%) |
| Dist. 42 | 7,745 (09.60%) | 5,824 (09.41%) | 787 (14.36%) | 855 (07.83%) | 821 (14.13%) |
| Dist. 43 | 12,412 (15.38%) | 9,435 (15.25%) | 1,416 (25.84%) | 1,795 (16.44%) | 1,478 (25.44%) |
| Total, and % Population | 61,670 (76.66%) | | 5,479 (6.79%) | 10,921 (13.53%) | 5,810 (7.20%) |
| **Plan: VA House HB5005 Final Enacted, District 40 -- 80,729  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 13 | 14,703 (18.21%) | 9,885 (16.87%) | 755 (20.54%) | 952 (12.25%) | 800 (20.01%) |
| Dist. 40 | 64,925 (80.42%) | 47,608 (81.65%) | 2,890 (78.64%) | 4,643 (87.24%) | 3,166 (79.19%) |
| Dist. 41 | 1,101 (01.36%) | 862 (01.46%) | 30 (00.82%) | 27 (00.51%) | 32 (00.80%) |
| Total, and % Population | 56,415 (72.36%) | | 3,675 (4.55%) | 5,322 (6.59%) | 3,998 (4.95%) |
| **Plan: VA House HB5005 Final Enacted, District 41 -- 80,792  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 37 | 21,730 (26.90%) | 18,409 (27.00%) | 655 (19.56%) | 1,297 (18.55%) | 710 (19.80%) |
| Dist. 39 | 2,651 (03.28%) | 2,015 (03.32%) | 41 (01.22%) | 115 (01.64%) | 45 (01.25%) |

HOD013466

## 901

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] | |
|---|---|---|---|---|---|---|
| Dist. 40 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | |
| Dist. 41 | 56,411 (69.92%) | 42,341 (69.66%) | 2,652 (75.21%) | 5,580 (79.61%) | 2,831 (78.95%) | |
| Total, and % Population | 80,765 (75.21%) | 3,348 (4.14%) | 8,960 (8.85%) | 3,586 (4.44%) | | |

**Plan: VA House HB5005 Final Enacted, District 42 -- 79,964  Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] | |
|---|---|---|---|---|---|---|
| Dist. 41 | 12,734 (15.92%) | 9,400 (16.34%) | 541 (09.80%) | 572 (11.65%) | 574 (09.76%) | |
| Dist. 42 | 63,068 (78.87%) | 45,350 (78.10%) | 4,812 (87.13%) | 4,210 (85.74%) | 5,113 (87.09%) | |
| Dist. 44 | 4,162 (05.20%) | 3,226 (05.56%) | 170 (03.08%) | 128 (02.61%) | 184 (03.13%) | |
| Total, and % Population | 58,066 (72.62%) | 5,523 (6.91%) | 4,910 (6.14%) | 5,871 (7.34%) | | |

**Plan: VA House HB5005 Final Enacted, District 43 -- 80,750  Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] | |
|---|---|---|---|---|---|---|
| Dist. 42 | 11,027 (13.66%) | 7,857 (12.61%) | 2,519 (24.18%) | 1,495 (15.91%) | 2,811 (23.81%) | |
| Dist. 43 | 60,282 (74.65%) | 46,455 (74.55%) | 7,022 (67.40%) | 5,812 (65.63%) | 7,414 (67.62%) | |
| Dist. 44 | 5,464 (06.77%) | 4,855 (07.79%) | 600 (05.76%) | 766 (08.66%) | 649 (05.92%) | |
| Dist. 45 | 3,977 (04.93%) | 3,151 (05.06%) | 277 (02.66%) | 846 (09.56%) | 293 (02.67%) | |
| Total, and % Population | 62,318 (77.17%) | 10,418 (12.90%) | 8,829 (10.93%) | 10,967 (13.58%) | | |

**Plan: VA House HB5005 Final Enacted, District 44 -- 80,796  Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] | |
|---|---|---|---|---|---|---|
| Dist. 43 | 5,394 (06.69%) | 3,813 (06.45%) | 586 (04.59%) | 313 (02.43%) | 624 (04.69%) | |
| Dist. 44 | 69,758 (86.34%) | 50,839 (86.00%) | 11,656 (91.30%) | 12,133 (94.11%) | 12,122 (91.20%) | |
| Dist. 45 | 5,644 (06.99%) | 4,460 (07.54%) | 521 (04.08%) | 447 (03.47%) | 545 (04.10%) | |
| Total, and % Population | 59,112 (73.16%) | 12,763 (15.80%) | 12,893 (15.96%) | 13,291 (16.45%) | | |

**Plan: VA House HB5005 Final Enacted, District 45 -- 80,240  Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] | |
|---|---|---|---|---|---|---|
| Dist. 44 | 459 (00.57%) | 412 (00.61%) | 46 (00.64%) | 89 (01.06%) | 50 (00.62%) | |
| Dist. 45 | 59,403 (74.03%) | 50,782 (74.96%) | 5,191 (68.79%) | 3,855 (43.73%) | 5,519 (68.86%) | |
| Dist. 48 | 2,301 (02.88%) | 1,961 (02.90%) | 46 (00.61%) | 191 (02.29%) | 52 (00.65%) | |
| Dist. 49 | 17,848 (22.27%) | 14,557 (21.50%) | 2,261 (29.96%) | 4,423 (52.92%) | 2,394 (29.87%) | |
| Total, and % Population | 67,692 (84.36%) | 7,546 (9.40%) | 8,358 (10.42%) | 8,015 (9.99%) | | |

HOD013487

## 902

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|

**Plan: VA House HB5005 Final Enacted, District 46 -- 80,333  Total Population**

*From Plan: VA House Delegates,*
*2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 45 | 9,686 (12.06%) | 7,600 (11.47%) | 1,124 (06.26%) | 779 (07.60%) | 1,174 (06.25%) |
| Dist. 46 | 72,647 (87.94%) | 58,662 (88.53%) | 16,834 (93.74%) | 9,474 (92.42%) | 17,605 (93.75%) |
| Total, and % Population | | 66,262 (82.49%) | 17,958 (22.35%) | 10,253 (12.76%) | 18,779 (23.38%) |

**Plan: VA House HB5005 Final Enacted, District 47 -- 80,757  Total Population**

*From Plan: VA House Delegates,*
*2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 47 | 65,316 (80.88%) | 55,138 (80.63%) | 2,503 (77.66%) | 7,449 (88.18%) | 2,779 (78.02%) |
| Dist. 48 | 15,441 (19.12%) | 13,246 (19.37%) | 720 (22.34%) | 1,000 (11.84%) | 783 (21.98%) |
| Total, and % Population | | 68,384 (84.66%) | 3,223 (3.99%) | 8,449 (10.46%) | 3,562 (4.41%) |

**Plan: VA House HB5005 Final Enacted, District 48 -- 79,492  Total Population**

*From Plan: VA House Delegates,*
*2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 34 | 8,799 (11.07%) | 6,358 (09.06%) | 124 (04.43%) | 261 (05.89%) | 142 (04.55%) |
| Dist. 48 | 55,008 (69.20%) | 46,172 (72.07%) | 2,485 (88.78%) | 3,591 (80.97%) | 2,755 (88.19%) |
| Dist. 53 | 15,685 (19.73%) | 11,578 (18.07%) | 190 (06.79%) | 583 (13.15%) | 227 (07.27%) |
| Total, and % Population | | 64,088 (80.60%) | 2,799 (3.52%) | 4,435 (5.58%) | 3,124 (3.93%) |

**Plan: VA House HB5005 Final Enacted, District 49 -- 80,609  Total Population**

*From Plan: VA House Delegates,*
*2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 36 | 9,562 (11.86%) | 7,564 (11.40%) | 510 (04.71%) | 3,099 (18.96%) | 581 (05.06%) |
| Dist. 46 | 6,586 (08.17%) | 5,512 (08.30%) | 1,079 (09.97%) | 560 (03.43%) | 1,133 (09.87%) |
| Dist. 47 | 12,868 (15.96%) | 10,851 (16.35%) | 1,949 (18.02%) | 1,815 (11.10%) | 2,055 (17.91%) |
| Dist. 48 | 10,491 (13.01%) | 9,806 (14.77%) | 826 (07.65%) | 728 (04.45%) | 894 (07.79%) |
| Dist. 49 | 41,150 (50.99%) | 32,640 (49.18%) | 6,452 (59.64%) | 10,144 (62.06%) | 6,814 (59.37%) |
| Total, and % Population | | 66,373 (82.34%) | 10,818 (13.42%) | 16,346 (20.28%) | 11,477 (14.24%) |

**Plan: VA House HB5005 Final Enacted, District 50 -- 80,677  Total Population**

*From Plan: VA House Delegates,*
*2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 13 | 33,559 (41.60%) | 21,639 (38.86%) | 2,804 (36.37%) | 3,231 (24.10%) | 3,005 (36.41%) |
| Dist. 50 | 47,118 (58.40%) | 34,050 (61.14%) | 4,906 (63.63%) | 10,174 (75.90%) | 5,249 (63.59%) |
| Total, and % Population | | 55,689 (69.03%) | 7,710 (9.56%) | 13,405 (16.62%) | 8,254 (10.23%) |

HOD013488

## 903

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] | |
|---|---|---|---|---|---|---|

**Plan: VA House HB5005 Final Enacted, District 51 -- 80,372  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | | |
|---|---|---|---|---|---|---|
| Dist. 13 | 24,996 (31.10%) | 17,937 (30.69%) | 1,403 (16.06%) | 1,437 (22.99%) | 1,504 (16.28%) | |
| Dist. 31 | 2,257 (02.81%) | 1,688 (02.89%) | 141 (01.61%) | 86 (01.26%) | 151 (01.63%) | |
| Dist. 51 | 53,117 (66.09%) | 38,823 (66.42%) | 7,194 (82.33%) | 5,324 (77.76%) | 7,585 (82.09%) | |
| Total, and % Population | 58,448 (72.72%) | 8,738 (10.87%) | 8,847 (8.52%) | 9,240 (81.50%) | | |

**Plan: VA House HB5005 Final Enacted, District 52 -- 79,290  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | | |
|---|---|---|---|---|---|---|
| Dist. 31 | 27,708 (34.95%) | 19,391 (34.26%) | 6,043 (35.99%) | 5,197 (34.68%) | 6,297 (35.73%) | |
| Dist. 51 | 24,216 (30.54%) | 17,749 (31.36%) | 4,551 (27.10%) | 5,167 (34.48%) | 4,811 (27.29%) | |
| Dist. 52 | 27,366 (34.51%) | 19,452 (34.37%) | 6,199 (36.91%) | 4,623 (30.85%) | 6,518 (36.98%) | |
| Total, and % Population | 56,592 (71.37%) | 16,793 (21.18%) | 14,987 (18.90%) | 17,626 (22.23%) | | |

**Plan: VA House HB5005 Final Enacted, District 53 -- 80,049  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | | |
|---|---|---|---|---|---|---|
| Dist. 35 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | |
| Dist. 37 | 4,567 (05.71%) | 3,597 (05.73%) | 284 (08.60%) | 692 (05.62%) | 318 (08.85%) | |
| Dist. 36 | 14,591 (18.23%) | 11,237 (17.89%) | 686 (20.84%) | 4,212 (34.23%) | 740 (20.00%) | |
| Dist. 53 | 60,891 (76.07%) | 47,993 (76.39%) | 2,322 (70.53%) | 7,402 (60.15%) | 2,534 (70.55%) | |
| Total, and % Population | 62,827 (78.49%) | 3,292 (4.11%) | 12,306 (15.37%) | 3,592 (4.49%) | | |

**Plan: VA House HB5005 Final Enacted, District 54 -- 80,155  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | | |
|---|---|---|---|---|---|---|
| Dist. 54 | 80,155 (100.00%) | 57,249 (100.00%) | 9,896 (100.00%) | 3,932 (100.00%) | 10,372 (100.00%) | |
| Dist. 88 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | |
| Total, and % Population | 57,249 (71.42%) | 9,896 (12.35%) | 3,932 (4.91%) | 10,372 (12.94%) | | |

**Plan: VA House HB5005 Final Enacted, District 55 -- 79,578  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | | |
|---|---|---|---|---|---|---|
| Dist. 54 | 1,384 (01.74%) | 1,034 (01.73%) | 80 (00.81%) | 33 (02.47%) | 87 (00.86%) | |
| Dist. 96 | 50,481 (63.44%) | 37,892 (63.49%) | 4,277 (43.55%) | 730 (54.66%) | 4,431 (43.69%) | |
| Dist. 97 | 27,629 (34.72%) | 20,687 (34.66%) | 5,464 (55.64%) | 567 (42.47%) | 5,626 (55.46%) | |
| Dist. 99 | 84 (00.11%) | 67 (00.11%) | 0 (00.00%) | 5 (00.37%) | 0 (00.00%) | |

HOD013489

## 904

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Total, and % Population | 59,680 (75.00%) | 9,821 (12.34%) | | 1,335 (1.68%) | 10,144 (12.75%) |

**Plan: VA House HB5005 Final Enacted, District 56 -- 79,271  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 54 | 4,780 (06.03%) | 3,621 (06.16%) | 404 (05.36%) | 75 (00.57%) | 423 (05.44%) |
| Dist. 56 | 74,491 (93.97%) | 55,124 (93.84%) | 7,105 (94.62%) | 1,067 (93.43%) | 7,349 (94.56%) |
| Total, and % Population | 56,745 (74.11%) | 7,509 (9.47%) | | 1,142 (1.44%) | 7,772 (9.80%) |

**Plan: VA House HB5005 Final Enacted, District 57 -- 80,778  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 57 | 66,633 (82.49%) | 56,469 (83.01%) | 8,985 (85.41%) | 3,239 (76.99%) | 9,439 (85.28%) |
| Dist. 58 | 14,145 (17.51%) | 11,555 (16.99%) | 1,535 (14.59%) | 968 (23.01%) | 1,629 (14.72%) |
| Total, and % Population | 68,024 (84.21%) | 10,520 (13.02%) | | 4,207 (5.21%) | 11,068 (13.70%) |

**Plan: VA House HB5005 Final Enacted, District 58 -- 80,767  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 15 | 4,694 (05.81%) | 3,634 (05.92%) | 67 (01.63%) | 45 (02.95%) | 73 (01.69%) |
| Dist. 25 | 8,281 (10.25%) | 6,336 (10.32%) | 153 (03.72%) | 181 (11.88%) | 166 (03.83%) |
| Dist. 57 | 460 (00.57%) | 374 (00.61%) | 33 (00.80%) | 0 (00.00%) | 35 (00.81%) |
| Dist. 58 | 57,332 (53.37%) | 51,051 (83.15%) | 3,864 (93.86%) | 1,298 (85.17%) | 4,055 (93.67%) |
| Dist. 59 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | 61,395 (76.01%) | 4,117 (5.10%) | | 1,524 (1.89%) | 4,329 (5.36%) |

**Plan: VA House HB5005 Final Enacted, District 59 -- 79,345  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 22 | 30,664 (38.65%) | 23,836 (38.32%) | 3,357 (27.20%) | 287 (30.50%) | 3,435 (27.30%) |
| Dist. 59 | 48,681 (61.35%) | 38,372 (61.68%) | 8,987 (72.80%) | 654 (69.50%) | 9,147 (72.70%) |
| Total, and % Population | 62,208 (78.40%) | 12,344 (15.56%) | | 941 (1.19%) | 12,582 (15.86%) |

**Plan: VA House HB5005 Final Enacted, District 60 -- 79,219  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 22 | 7,024 (08.87%) | 5,456 (08.70%) | 1,421 (07.00%) | 26 (02.00%) | 1,450 (07.06%) |
| Dist. 59 | 3,990 (05.04%) | 3,012 (04.80%) | 1,303 (06.42%) | 34 (03.67%) | 1,313 (06.40%) |
| Dist. 60 | 68,205 (86.10%) | 54,242 (86.49%) | 17,566 (86.57%) | 867 (93.53%) | 17,705 (86.54%) |

HOD013490

# 905

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Total, and % Population | 92,712 (79.16%) | 20,290 (25.61%) | 927 (1.17%) | 20,528 (25.91%) | |

**Plan: VA House HB5005 Final Enacted, District 61 -- 79,792 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 59 | 10,052 (12.60%) | 7,765 (12.27%) | 2,490 (11.79%) | 105 (07.39%) | 2,539 (11.87%) |
| Dist. 60 | 3,941 (04.94%) | 3,457 (05.46%) | 1,796 (08.51%) | 72 (05.07%) | 1,804 (08.44%) |
| Dist. 61 | 65,335 (81.91%) | 51,702 (81.70%) | 16,772 (79.44%) | 1,242 (87.42%) | 16,988 (79.40%) |
| Dist. 75 | 464 (00.58%) | 356 (00.56%) | 54 (00.26%) | 2 (00.14%) | 56 (00.26%) |
| Total, and % Population | 83,280 (79.31%) | 21,112 (26.46%) | 1,421 (1.78%) | 21,387 (26.80%) | |

**Plan: VA House HB5005 Final Enacted, District 62 -- 79,677 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 27 | 19,702 (24.73%) | 14,890 (24.40%) | 4,567 (30.89%) | 1,281 (32.36%) | 4,686 (30.71%) |
| Dist. 62 | 45,135 (56.65%) | 35,234 (57.74%) | 8,313 (56.23%) | 2,168 (54.76%) | 8,593 (56.32%) |
| Dist. 96 | 14,773 (18.54%) | 10,845 (17.77%) | 1,880 (12.72%) | 500 (12.63%) | 1,954 (12.81%) |
| Dist. 74 | 67 (00.08%) | 53 (00.09%) | 25 (00.17%) | 10 (00.25%) | 25 (00.16%) |
| Total, and % Population | 61,022 (76.59%) | 14,785 (18.56%) | 3,959 (4.97%) | 15,258 (19.15%) | |

**Plan: VA House HB5005 Final Enacted, District 63 -- 79,602 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 62 | 9,244 (11.61%) | 6,422 (10.46%) | 2,854 (07.87%) | 488 (23.86%) | 2,937 (07.96%) |
| Dist. 63 | 63,839 (80.20%) | 50,465 (82.06%) | 30,459 (83.94%) | 1,314 (64.25%) | 30,822 (83.82%) |
| Dist. 74 | 6,519 (08.19%) | 4,579 (07.46%) | 2,973 (08.19%) | 243 (11.88%) | 3,032 (08.22%) |
| Total, and % Population | 61,404 (77.14%) | 36,286 (45.58%) | 2,045 (2.57%) | 36,891 (46.34%) | |

**Plan: VA House HB5005 Final Enacted, District 64 -- 79,262 Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 62 | 19,946 (25.16%) | 15,500 (25.11%) | 3,190 (21.42%) | 362 (37.13%) | 3,265 (21.56%) |
| Dist. 64 | 44,549 (56.20%) | 34,617 (56.09%) | 8,958 (60.40%) | 453 (46.46%) | 9,120 (60.22%) |
| Dist. 74 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Dist. 75 | 7,855 (09.66%) | 6,023 (09.76%) | 1,436 (09.69%) | 95 (09.74%) | 1,463 (09.65%) |
| Dist. 76 | 7,107 (08.97%) | 5,577 (09.04%) | 1,263 (08.51%) | 65 (06.67%) | 1,297 (08.56%) |
| Dist. 77 | 5 (00.01%) | 5 (00.01%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |

HOD013491

## 906

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Total, and % Population | | 61,722 (77.87%) | 14,847 (18.73%) | 975 (1.23%) | 15,145 (19.11%) |

**Plan: VA House HB5005 Final Enacted, District 65 -- 79,364  Total Population**

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 58 | 10,191 (12.84%) | 7,994 (13.50%) | 1,904 (23.26%) | 123 (10.77%) | 2,013 (23.95%) |
| Dist. 59 | 7,231 (09.11%) | 5,589 (09.44%) | 1,606 (18.74%) | 98 (08.58%) | 1,638 (18.67%) |
| Dist. 65 | 61,942 (78.05%) | 45,649 (77.07%) | 4,972 (58.00%) | 921 (80.65%) | 5,121 (58.38%) |
| Total, and % Population | | 59,232 (74.63%) | 8,572 (10.80%) | 1,142 (1.44%) | 8,772 (11.05%) |

**Plan: VA House HB5005 Final Enacted, District 66 -- 79,397  Total Population**

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 27 | 9,581 (12.57%) | 6,810 (11.29%) | 755 (08.17%) | 207 (09.09%) | 778 (08.13%) |
| Dist. 62 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Dist. 66 | 69,416 (87.43%) | 51,924 (86.71%) | 8,490 (91.83%) | 2,071 (90.91%) | 8,794 (91.87%) |
| Total, and % Population | | 58,534 (73.72%) | 9,245 (11.64%) | 2,278 (2.87%) | 9,572 (12.09%) |

**Plan: VA House HB5005 Final Enacted, District 67 -- 79,633  Total Population**

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 35 | 3,094 (03.89%) | 2,206 (03.86%) | 29 (00.93%) | 90 (01.90%) | 39 (01.03%) |
| Dist. 36 | 3,186 (04.00%) | 2,184 (03.82%) | 99 (02.21%) | 101 (01.90%) | 74 (02.16%) |
| Dist. 67 | 72,125 (90.57%) | 51,907 (90.82%) | 2,967 (95.56%) | 5,122 (96.12%) | 3,247 (95.76%) |
| Dist. 88 | 1,228 (01.54%) | 857 (01.50%) | 31 (00.99%) | 26 (00.49%) | 35 (01.03%) |
| Total, and % Population | | 57,154 (71.77%) | 3,118 (3.91%) | 5,329 (6.69%) | 3,391 (4.26%) |

**Plan: VA House HB5005 Final Enacted, District 68 -- 79,611  Total Population**

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 65 | 13,786 (17.32%) | 10,288 (16.14%) | 557 (12.40%) | 195 (11.53%) | 591 (12.45%) |
| Dist. 68 | 52,106 (65.45%) | 41,959 (65.82%) | 3,111 (69.26%) | 1,242 (73.45%) | 3,280 (69.10%) |
| Dist. 71 | 3,182 (04.00%) | 2,946 (04.62%) | 81 (01.80%) | 82 (04.85%) | 97 (02.04%) |
| Dist. 73 | 10,537 (13.24%) | 8,559 (13.43%) | 743 (16.54%) | 172 (10.17%) | 779 (16.41%) |
| Total, and % Population | | 63,752 (80.06%) | 4,492 (5.64%) | 1,691 (2.12%) | 4,747 (5.96%) |

**Plan: VA House HB5005 Final Enacted, District 69 -- 79,386  Total Population**

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 68 | 3,533 (04.45%) | 2,854 (04.56%) | 1,156 (03.37%) | 205 (03.38%) | 1,198 (03.43%) |

HOD013492

# 907

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 69 | 59,301 (74.70%) | 46,387 (74.14%) | 27,148 (79.24%) | 4,767 (78.66%) | 27,642 (79.06%) |
| Dist. 70 | 15,307 (19.28%) | 12,147 (19.42%) | 5,905 (17.24%) | 1,029 (16.98%) | 6,051 (17.31%) |
| Dist. 71 | 1,245 (01.57%) | 1,170 (01.87%) | 52 (00.15%) | 59 (00.97%) | 65 (00.19%) |
| Total, and % Population | | 62,538 (78.78%) | 34,261 (43.16%) | 6,060 (7.63%) | 34,958 (44.03%) |

**Plan: VA House HB5005 Final Enacted, District 70 -- 79,382  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 27 | 19,813 (24.96%) | 14,738 (25.13%) | 6,434 (19.59%) | 1,800 (27.09%) | 6,581 (19.65%) |
| Dist. 62 | 2,136 (02.69%) | 1,698 (02.89%) | 528 (01.61%) | 29 (00.43%) | 544 (01.62%) |
| Dist. 69 | 3,999 (05.04%) | 2,828 (04.82%) | 1,341 (04.08%) | 853 (12.79%) | 1,386 (04.14%) |
| Dist. 70 | 53,434 (67.31%) | 39,390 (67.16%) | 24,537 (74.72%) | 3,982 (59.70%) | 24,978 (74.59%) |
| Total, and % Population | | 58,654 (73.89%) | 32,840 (41.37%) | 6,670 (8.40%) | 33,489 (42.19%) |

**Plan: VA House HB5005 Final Enacted, District 71 -- 80,322  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 68 | 2,980 (03.71%) | 2,818 (04.29%) | 352 (00.97%) | 99 (00.13%) | 369 (00.99%) |
| Dist. 70 | 6,707 (08.35%) | 4,546 (06.86%) | 4,276 (11.77%) | 42 (02.60%) | 4,331 (11.66%) |
| Dist. 71 | 62,901 (78.31%) | 52,992 (80.01%) | 26,706 (73.49%) | 1,396 (86.39%) | 27,363 (73.71%) |
| Dist. 74 | 7,734 (09.63%) | 5,874 (08.87%) | 5,004 (13.77%) | 79 (04.89%) | 5,087 (13.64%) |
| Total, and % Population | | 66,230 (82.46%) | 36,338 (45.24%) | 1,616 (2.01%) | 37,150 (46.25%) |

**Plan: VA House HB5005 Final Enacted, District 72 -- 80,764  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 56 | 10,415 (12.90%) | 7,887 (12.67%) | 893 (10.94%) | 391 (12.69%) | 942 (11.12%) |
| Dist. 71 | 4,587 (05.68%) | 3,793 (06.12%) | 336 (04.12%) | 205 (06.65%) | 348 (04.11%) |
| Dist. 72 | 41,621 (51.53%) | 31,142 (50.22%) | 2,509 (31.09%) | 872 (28.27%) | 2,701 (31.87%) |
| Dist. 73 | 22,067 (27.33%) | 17,339 (27.96%) | 4,280 (52.45%) | 1,573 (51.01%) | 4,409 (52.03%) |
| Dist. 74 | 2,094 (02.59%) | 1,877 (03.03%) | 65 (00.80%) | 43 (01.39%) | 74 (00.87%) |
| Total, and % Population | | 62,008 (76.78%) | 8,160 (10.10%) | 3,084 (3.82%) | 8,474 (10.49%) |

**Plan: VA House HB5005 Final Enacted, District 73 -- 80,135  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 71 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |

HOD013493

908

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 72 | 40,157 (50.11%) | 31,569 (50.02%) | 4,374 (52.25%) | 1,887 (44.97%) | 4,597 (52.45%) |
| Dist. 73 | 39,978 (49.89%) | 31,547 (49.98%) | 3,997 (47.75%) | 2,309 (55.03%) | 4,168 (47.55%) |
| Total, and % Population | 63,116 (78.78%) | 6,371 (10.46%) | 4,196 (5.24%) | 8,765 (10.94%) | |

**Plan: VA House HB5005 Final Enacted, District 74 — 79,594  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 70 | 3,932 (04.94%) | 2,977 (04.92%) | 1,554 (04.51%) | 165 (09.14%) | 1,590 (04.54%) |
| Dist. 71 | 2,299 (02.89%) | 1,746 (02.89%) | 1,502 (04.36%) | 29 (01.61%) | 1,526 (04.37%) |
| Dist. 73 | 1,916 (02.41%) | 1,565 (02.59%) | 551 (01.60%) | 53 (02.93%) | 573 (01.64%) |
| Dist. 74 | 63,739 (80.08%) | 47,942 (79.27%) | 29,561 (85.85%) | 1,469 (81.34%) | 30,026 (85.78%) |
| Dist. 97 | 7,708 (09.68%) | 6,248 (10.32%) | 1,253 (03.67%) | 90 (04.98%) | 1,287 (03.68%) |
| Total, and % Population | 60,478 (75.98%) | 34,421 (43.25%) | 1,806 (2.27%) | 35,004 (43.98%) | |

**Plan: VA House HB5005 Final Enacted, District 75 — 79,295  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 61 | 6,070 (07.65%) | 5,073 (08.00%) | 2,127 (06.06%) | 121 (10.73%) | 2,138 (06.05%) |
| Dist. 63 | 9,884 (12.46%) | 7,610 (11.99%) | 3,047 (08.69%) | 158 (14.01%) | 3,077 (08.71%) |
| Dist. 64 | 986 (01.24%) | 774 (01.22%) | 304 (00.87%) | 15 (01.33%) | 306 (00.87%) |
| Dist. 75 | 62,355 (78.64%) | 49,988 (78.79%) | 29,609 (84.39%) | 834 (73.94%) | 29,807 (84.37%) |
| Total, and % Population | 63,445 (80.01%) | 35,087 (44.25%) | 1,128 (1.42%) | 35,328 (44.55%) | |

**Plan: VA House HB5005 Final Enacted, District 76 — 80,313  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 76 | 74,892 (93.25%) | 56,722 (93.26%) | 13,857 (93.21%) | 1,400 (95.89%) | 14,192 (93.31%) |
| Dist. 77 | 5,421 (06.75%) | 4,025 (06.74%) | 1,009 (06.79%) | 60 (04.11%) | 1,018 (06.69%) |
| Total, and % Population | 59,747 (74.39%) | 14,866 (18.51%) | 1,460 (1.82%) | 15,210 (18.94%) | |

**Plan: VA House HB5005 Final Enacted, District 77 — 79,627  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 76 | 2,425 (03.05%) | 1,786 (02.99%) | 1,696 (03.24%) | 48 (02.15%) | 1,197 (03.22%) |
| Dist. 77 | 59,246 (74.40%) | 42,927 (74.22%) | 38,813 (85.24%) | 1,582 (70.01%) | 39,246 (85.13%) |
| Dist. 80 | 2,758 (03.46%) | 1,897 (03.28%) | 777 (02.36%) | 129 (05.76%) | 798 (02.30%) |
| Dist. 90 | 15,196 (19.09%) | 11,231 (19.42%) | 3,116 (09.22%) | 492 (22.05%) | 3,293 (09.32%) |

HOD013494

909

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Total, and % Population | | 57,841 (72.64%) | 33,802 (42.45%) | 2,231 (2.80%) | 34,354 (43.14%) |

**Plan: VA House HB5005 Final Enacted, District 78 -- 80,475 Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 77 | 2,913 (03.62%) | 2,368 (03.92%) | 406 (03.96%) | 130 (06.11%) | 417 (03.95%) |
| Dist. 78 | 76,032 (94.48%) | 57,042 (94.42%) | 9,728 (95.34%) | 1,960 (92.16%) | 10,060 (95.32%) |
| Dist. 81 | 1,530 (01.90%) | 1,000 (01.66%) | 70 (00.69%) | 37 (01.74%) | 77 (00.73%) |
| Total, and % Population | | 80,410 (75.07%) | 10,204 (12.68%) | 2,127 (2.64%) | 10,554 (13.11%) |

**Plan: VA House HB5005 Final Enacted, District 79 -- 80,243 Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 79 | 33,995 (42.35%) | 26,029 (38.96%) | 8,374 (43.00%) | 723 (15.46%) | 8,617 (42.43%) |
| Dist. 80 | 14,057 (17.52%) | 11,790 (17.65%) | 3,409 (17.52%) | 396 (08.47%) | 3,538 (17.42%) |
| Dist. 97 | 7,008 (08.73%) | 4,614 (06.91%) | 1,270 (06.53%) | 541 (11.57%) | 1,363 (06.71%) |
| Dist. 100 | 25,193 (31.40%) | 24,353 (36.46%) | 6,407 (32.92%) | 3,016 (64.50%) | 6,793 (33.44%) |
| Total, and % Population | | 66,796 (83.24%) | 19,460 (24.25%) | 4,676 (5.83%) | 20,311 (25.31%) |

**Plan: VA House HB5005 Final Enacted, District 80 -- 80,705 Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 79 | 32,331 (40.06%) | 23,019 (37.82%) | 11,911 (34.98%) | 825 (45.01%) | 12,172 (35.10%) |
| Dist. 80 | 48,374 (59.94%) | 37,852 (62.18%) | 22,140 (65.02%) | 1,008 (54.99%) | 22,510 (64.90%) |
| Total, and % Population | | 60,871 (75.42%) | 34,051 (42.19%) | 1,833 (2.27%) | 34,682 (42.97%) |

**Plan: VA House HB5005 Final Enacted, District 81 -- 79,438 Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 76 | 8,515 (10.72%) | 6,181 (10.33%) | 1,712 (15.65%) | 167 (05.80%) | 1,758 (15.45%) |
| Dist. 77 | 9,342 (11.76%) | 6,800 (11.36%) | 1,919 (17.54%) | 480 (16.67%) | 1,971 (17.32%) |
| Dist. 81 | 53,520 (67.37%) | 40,357 (67.45%) | 6,035 (55.17%) | 1,873 (65.03%) | 6,296 (55.33%) |
| Dist. 82 | 8,061 (10.15%) | 6,496 (10.84%) | 1,273 (11.64%) | 360 (12.50%) | 1,353 (11.89%) |
| Dist. 84 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | | 59,833 (75.32%) | 10,939 (13.77%) | 2,880 (3.63%) | 11,378 (14.32%) |

**Plan: VA House HB5005 Final Enacted, District 82 -- 80,463 Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 21 | 9,630 (11.97%) | 7,376 (11.64%) | 724 (13.05%) | 343 (12.06%) | 765 (12.71%) |

HOD013495

910

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 82 | 57,194 (71.05%) | 45,599 (71.96%) | 2,792 (50.32%) | 1,591 (66.51%) | 3,084 (51.42%) |
| Dist. 84 | 13,629 (16.95%) | 10,373 (16.37%) | 2,032 (36.63%) | 609 (21.42%) | 2,161 (36.90%) |
| Total, and % Population | | 63,348 (78.73%) | 5,548 (6.90%) | 2,843 (3.53%) | 6,020 (7.48%) |

**Plan: VA House HB5005 Final Enacted, District 83 -- 79,538  Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 82 | 5,162 (06.49%) | 3,931 (06.26%) | 126 (01.36%) | 98 (02.82%) | 138 (01.41%) |
| Dist. 83 | 41,388 (52.01%) | 33,050 (52.61%) | 3,771 (40.64%) | 1,693 (48.71%) | 3,991 (40.82%) |
| Dist. 87 | 32,007 (40.24%) | 25,059 (39.89%) | 5,191 (55.94%) | 1,651 (47.50%) | 5,453 (55.78%) |
| Dist. 90 | 1,001 (01.26%) | 778 (01.24%) | 190 (02.05%) | 34 (00.98%) | 194 (01.98%) |
| Dist. 100 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | | 62,818 (78.96%) | 9,280 (11.67%) | 3,476 (4.37%) | 9,776 (12.29%) |

**Plan: VA House HB5005 Final Enacted, District 84 -- 80,281  Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 81 | 19,455 (24.17%) | 14,255 (24.27%) | 2,349 (20.02%) | 1,005 (25.66%) | 2,508 (20.36%) |
| Dist. 84 | 60,676 (75.53%) | 44,487 (75.73%) | 9,385 (79.96%) | 2,912 (74.34%) | 9,808 (79.64%) |
| Total, and % Population | | 58,742 (73.17%) | 11,734 (14.62%) | 3,917 (4.88%) | 12,316 (15.34%) |

**Plan: VA House HB5005 Final Enacted, District 85 -- 80,800  Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 21 | 11,606 (14.46%) | 9,053 (14.56%) | 1,847 (16.05%) | 699 (19.90%) | 1,967 (16.24%) |
| Dist. 83 | 20,436 (25.32%) | 15,907 (25.56%) | 2,991 (25.96%) | 1,007 (28.67%) | 3,154 (26.04%) |
| Dist. 85 | 48,656 (60.22%) | 37,228 (59.86%) | 6,673 (57.97%) | 1,806 (51.42%) | 6,992 (57.72%) |
| Total, and % Population | | 62,188 (76.97%) | 11,511 (14.25%) | 3,512 (4.35%) | 12,113 (14.99%) |

**Plan: VA House HB5005 Final Enacted, District 86 -- 80,747  Total Population**

*From Plan: VA House Delegates, 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 34 | 10,045 (12.44%) | 7,272 (12.27%) | 337 (07.02%) | 537 (04.45%) | 365 (07.15%) |
| Dist. 36 | 9,190 (11.38%) | 6,397 (10.79%) | 218 (04.54%) | 278 (02.31%) | 240 (04.70%) |
| Dist. 67 | 2,463 (03.05%) | 1,765 (02.98%) | 101 (02.10%) | 146 (01.21%) | 103 (02.02%) |
| Dist. 86 | 59,049 (73.13%) | 43,852 (73.97%) | 4,146 (86.34%) | 11,098 (92.03%) | 4,400 (86.14%) |
| Total, and % Population | | 59,286 (73.42%) | 4,802 (5.95%) | 12,059 (14.93%) | 5,108 (6.33%) |

HOD013496

## 911

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|

**Plan: VA House HB5005 Final Enacted, District 87 -- 79,275  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 13 | 51,639 (65.14%) | 35,400 (63.46%) | 2,875 (61.77%) | 3,024 (38.30%) | 3,077 (61.47%) |
| Dist. 32 | 11,867 (14.97%) | 8,527 (15.28%) | 744 (15.99%) | 1,471 (18.63%) | 810 (16.18%) |
| Dist. 67 | 11 (00.01%) | 10 (00.02%) | 4 (00.09%) | 3 (00.04%) | 4 (00.08%) |
| Dist. 86 | 15,758 (19.88%) | 11,850 (21.24%) | 1,031 (22.15%) | 3,397 (43.03%) | 1,115 (22.27%) |
| Total, and % Population | | 55,787 (70.37%) | 4,654 (5.87%) | 7,895 (9.96%) | 5,006 (6.31%) |

**Plan: VA House HB5005 Final Enacted, District 88 -- 80,191  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 28 | 20,059 (25.01%) | 14,869 (25.48%) | 2,654 (35.72%) | 1,998 (37.36%) | 3,040 (35.85%) |
| Dist. 54 | 12,916 (15.98%) | 8,931 (15.30%) | 980 (12.36%) | 518 (11.40%) | 1,000 (12.59%) |
| Dist. 89 | 47,216 (59.00%) | 34,554 (59.21%) | 4,147 (51.92%) | 2,329 (51.24%) | 4,379 (51.65%) |
| Total, and % Population | | 58,354 (72.77%) | 7,991 (9.96%) | 4,545 (5.67%) | 8,479 (10.57%) |

**Plan: VA House HB5005 Final Enacted, District 89 -- 79,614  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 79 | 6,752 (08.48%) | 5,536 (09.07%) | 994 (02.96%) | 184 (07.32%) | 1,057 (03.08%) |
| Dist. 80 | 5,396 (06.78%) | 4,106 (06.72%) | 3,730 (11.13%) | 65 (02.58%) | 3,769 (10.97%) |
| Dist. 87 | 1,598 (02.01%) | 1,330 (02.03%) | 600 (01.79%) | 122 (04.85%) | 628 (01.83%) |
| Dist. 89 | 61,192 (76.86%) | 46,942 (76.87%) | 25,644 (76.37%) | 2,054 (81.67%) | 26,255 (76.46%) |
| Dist. 90 | 4,047 (05.08%) | 2,721 (04.46%) | 2,550 (07.59%) | 68 (02.70%) | 2,580 (07.51%) |
| Dist. 100 | 628 (00.79%) | 526 (00.86%) | 52 (00.15%) | 22 (00.87%) | 53 (00.15%) |
| Total, and % Population | | 61,019 (76.71%) | 33,578 (42.18%) | 2,515 (3.16%) | 34,338 (43.13%) |

**Plan: VA House HB5005 Final Enacted, District 90 -- 80,425  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | | | | | |
|---|---|---|---|---|---|
| Dist. 83 | 11,345 (14.11%) | 8,460 (14.05%) | 3,683 (11.50%) | 531 (16.30%) | 4,020 (11.61%) |
| Dist. 85 | 8,772 (10.91%) | 6,671 (11.08%) | 2,679 (07.93%) | 335 (10.28%) | 2,769 (08.00%) |
| Dist. 89 | 9,474 (11.78%) | 7,051 (11.71%) | 3,305 (09.79%) | 450 (13.81%) | 3,370 (09.73%) |
| Dist. 90 | 50,834 (63.21%) | 38,022 (63.16%) | 23,905 (70.78%) | 1,942 (59.61%) | 24,474 (70.67%) |
| Total, and % Population | | 60,204 (74.96%) | 33,772 (41.99%) | 3,258 (4.05%) | 34,633 (43.06%) |

HOD013497

## 912

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|

**Plan: VA House HB5005 Final Enacted, District 91 -- 79,229  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 91 | 48,850 (61.66%) | 37,784 (63.74%) | 6,985 (61.25%) | 1,347 (60.38%) | 7,286 (61.07%) |
| Dist. 92 | 6,463 (08.16%) | 4,884 (08.24%) | 2,266 (19.87%) | 213 (09.55%) | 2,352 (19.68%) |
| Dist. 95 | 23,916 (30.19%) | 16,613 (28.02%) | 2,154 (18.89%) | 671 (30.06%) | 2,301 (19.25%) |
| Dist. 100 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Total, and % Population | | 59,281 (74.82%) | 11,405 (14.39%) | 2,231 (2.82%) | 11,952 (15.09%) |

**Plan: VA House HB5005 Final Enacted, District 92 -- 79,689  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 92 | 61,574 (77.27%) | 47,318 (77.16%) | 30,293 (82.16%) | 1,813 (80.06%) | 31,195 (82.16%) |
| Dist. 95 | 18,115 (22.73%) | 13,991 (22.82%) | 6,577 (17.84%) | 451 (19.92%) | 6,779 (17.85%) |
| Total, and % Population | | 61,309 (76.94%) | 36,870 (46.27%) | 2,264 (2.84%) | 37,974 (47.65%) |

**Plan: VA House HB5005 Final Enacted, District 93 -- 79,211  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 64 | 26,561 (33.53%) | 22,570 (36.09%) | 2,476 (17.96%) | 1,138 (29.06%) | 2,672 (18.41%) |
| Dist. 93 | 52 (00.07%) | 39 (00.06%) | 9 (00.07%) | 2 (00.05%) | 9 (00.06%) |
| Dist. 93 | 40,740 (51.43%) | 30,535 (48.83%) | 9,895 (71.79%) | 2,311 (59.01%) | 10,334 (71.19%) |
| Dist. 94 | 3,262 (04.12%) | 2,805 (04.49%) | 813 (05.90%) | 270 (06.89%) | 874 (06.02%) |
| Dist. 96 | 8,596 (10.85%) | 6,590 (10.54%) | 590 (04.28%) | 195 (04.98%) | 628 (04.33%) |
| Total, and % Population | | 62,539 (78.95%) | 13,783 (17.40%) | 3,916 (4.94%) | 14,517 (18.33%) |

**Plan: VA House HB5005 Final Enacted, District 94 -- 79,429  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 93 | 18,855 (23.74%) | 15,000 (24.03%) | 3,675 (28.59%) | 1,725 (44.29%) | 3,846 (28.44%) |
| Dist. 94 | 60,574 (76.26%) | 47,412 (75.97%) | 9,181 (71.41%) | 2,170 (55.71%) | 9,679 (71.56%) |
| Total, and % Population | | 62,412 (78.58%) | 12,856 (16.19%) | 3,895 (4.90%) | 13,525 (17.03%) |

**Plan: VA House HB5005 Final Enacted, District 95 -- 80,071  Total Population**

*From Plan: VA House Delegates 2010 benchmark*

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 92 | 2,980 (03.72%) | 2,270 (03.65%) | 951 (02.71%) | 115 (03.48%) | 979 (02.71%) |
| Dist. 93 | 13,346 (16.67%) | 9,377 (15.09%) | 4,545 (12.98%) | 940 (28.26%) | 4,752 (13.17%) |
| Dist. 94 | 7,628 (09.53%) | 5,355 (09.07%) | 3,251 (09.28%) | 765 (23.10%) | 3,423 (09.48%) |

HOD013498

913

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 95 | 49,787 (62.19%) | 37,017 (82.72%) | 24,634 (70.33%) | 1,235 (37.42%) | 25,222 (69.89%) |
| Dist. 96 | 6,350 (07.93%) | 4,960 (08.47%) | 1,647 (04.72%) | 236 (07.15%) | 1,718 (04.76%) |
| Total, and % Population | 59,917 (73.71%) | 30,028 (43.75%) | 3,300 (4.12%) | 36,094 (45.06%) | |
| **Plan: VA House HB5005 Final Enacted, District 96 -- 79,217  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 64 | 11,844 (14.95%) | 9,160 (15.00%) | 2,061 (25.05%) | 496 (23.41%) | 2,141 (24.94%) |
| Dist. 91 | 15,172 (19.15%) | 11,552 (18.92%) | 703 (08.55%) | 289 (13.64%) | 732 (08.53%) |
| Dist. 93 | 263 (00.33%) | 263 (00.43%) | 33 (00.40%) | 32 (01.51%) | 39 (00.45%) |
| Dist. 96 | 51,938 (65.56%) | 40,092 (65.65%) | 5,430 (66.00%) | 1,302 (61.44%) | 5,671 (66.07%) |
| Total, and % Population | 61,067 (77.09%) | 8,227 (10.39%) | 2,119 (2.67%) | 8,583 (10.83%) | |
| **Plan: VA House HB5005 Final Enacted, District 97 -- 79,386  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 55 | 31,001 (39.05%) | 22,806 (37.99%) | 1,904 (29.60%) | 410 (42.31%) | 1,964 (29.84%) |
| Dist. 97 | 48,385 (60.95%) | 37,218 (62.01%) | 4,529 (70.40%) | 559 (57.69%) | 4,662 (70.36%) |
| Total, and % Population | 60,024 (75.61%) | 6,433 (8.10%) | 969 (1.22%) | 6,626 (8.35%) | |
| **Plan: VA House HB5005 Final Enacted, District 98 -- 79,251  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 97 | 3,985 (05.03%) | 3,090 (04.93%) | 923 (09.05%) | 52 (04.32%) | 938 (08.95%) |
| Dist. 98 | 75,266 (94.97%) | 59,650 (95.07%) | 9,278 (90.95%) | 1,153 (95.68%) | 9,543 (91.05%) |
| Total, and % Population | 62,740 (79.17%) | 10,201 (12.87%) | 1,205 (1.52%) | 10,481 (13.23%) | |
| **Plan: VA House HB5005 Final Enacted, District 99 -- 80,332  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 97 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Dist. 99 | 80,332 (100.00%) | 63,534 (100.00%) | 15,150 (100.00%) | 1,916 (100.00%) | 15,464 (100.00%) |
| Total, and % Population | 63,534 (79.09%) | 15,150 (18.86%) | 1,916 (2.39%) | 15,464 (19.25%) | |
| **Plan: VA House HB5005 Final Enacted, District 100 -- 80,037  Total Population** | | | | | |
| *From Plan: VA House Delegates 2010 benchmark* | | | | | |
| Dist. 83 | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) | 0 (00.00%) |
| Dist. 87 | 30,891 (38.60%) | 23,906 (37.93%) | 5,893 (34.26%) | 1,045 (43.44%) | 6,203 (35.13%) |
| Dist. 89 | 3,593 (04.49%) | 2,903 (04.65%) | 664 (03.86%) | 102 (02.40%) | 664 (03.87%) |

Page 22

HOD013499

914

| | Population | [18+_Pop] | [18+_Blk] | [H18+_Pop] | [18+_AP_Blk] |
|---|---|---|---|---|---|
| Dist. 100 | 45,553 (56.91%) | 36,192 (57.42%) | 10,646 (61.88%) | 2,300 (54.16%) | 10,771 (61.00%) |
| Total, and % Population | | 63,027 (78.75%) | 17,203 (21.49%) | 4,247 (5.31%) | 17,658 (22.06%) |

Page 23

HOD013500

915

Plan name:

Workspace: House Plans>>HB5005 COPY 1

Plan was last edited on: 4/18/2011 3:46:47 PM

Measures of Compactness

| District | Roeck | Polsby-Popper | Schwartzberg | Area | Perimeter |
|---|---|---|---|---|---|
| 1 | 0.16 | 0.28 | 0.83 | 1,243 | 219 |
| 2 | 0.22 | 0.18 | 0.53 | 124 | 91 |
| 3 | 0.16 | 0.21 | 0.66 | 1,457 | 284 |
| 4 | 0.30 | 0.20 | 0.70 | 1,116 | 259 |
| 5 | 0.11 | 0.15 | 0.67 | 925 | 253 |
| 6 | 0.15 | 0.25 | 0.74 | 1,269 | 240 |
| 7 | 0.29 | 0.25 | 0.79 | 832 | 198 |
| 8 | 0.38 | 0.25 | 0.77 | 679 | 176 |
| 9 | 0.23 | 0.23 | 0.74 | 1,216 | 244 |
| 10 | 0.13 | 0.17 | 0.60 | 286 | 136 |
| 11 | 0.36 | 0.26 | 0.81 | 32 | 38 |
| 12 | 0.22 | 0.21 | 0.70 | 484 | 162 |
| 13 | 0.09 | 0.13 | 0.49 | 45 | 63 |
| 14 | 0.14 | 0.15 | 0.68 | 401 | 172 |
| 15 | 0.46 | 0.33 | 0.87 | 990 | 187 |
| 16 | 0.23 | 0.18 | 0.70 | 902 | 243 |
| 17 | 0.20 | 0.09 | 0.52 | 96 | 110 |
| 18 | 0.38 | 0.23 | 0.80 | 907 | 213 |
| 19 | 0.31 | 0.17 | 0.68 | 1,237 | 294 |
| 20 | 0.21 | 0.15 | 0.62 | 1,185 | 301 |
| 21 | 0.29 | 0.30 | 0.74 | 29 | 33 |
| 22 | 0.12 | 0.11 | 0.55 | 422 | 217 |
| 23 | 0.15 | 0.15 | 0.64 | 328 | 160 |
| 24 | 0.28 | 0.24 | 0.77 | 1,833 | 296 |
| 25 | 0.18 | 0.18 | 0.65 | 561 | 191 |
| 26 | 0.37 | 0.36 | 0.82 | 459 | 122 |
| 27 | 0.26 | 0.26 | 0.68 | 48 | 48 |
| 28 | 0.33 | 0.26 | 0.68 | 100 | 68 |
| 29 | 0.31 | 0.20 | 0.68 | 424 | 154 |

916

| | | | | | |
|---|---|---|---|---|---|
| 30 | 0.30 | 0.36 | 0.82 | 901 | 171 |
| 31 | 0.21 | 0.19 | 0.58 | 213 | 114 |
| 32 | 0.31 | 0.30 | 0.74 | 28 | 33 |
| 33 | 0.17 | 0.23 | 0.65 | 361 | 135 |
| 34 | 0.14 | 0.21 | 0.70 | 60 | 57 |
| 35 | 0.12 | 0.18 | 0.69 | 20 | 35 |
| 36 | 0.29 | 0.30 | 0.74 | 23 | 30 |
| 37 | 0.10 | 0.17 | 0.52 | 18 | 34 |
| 38 | 0.37 | 0.44 | 0.83 | 15 | 20 |
| 39 | 0.31 | 0.19 | 0.60 | 24 | 39 |
| 40 | 0.15 | 0.16 | 0.60 | 90 | 79 |
| 41 | 0.29 | 0.32 | 0.69 | 18 | 26 |
| 42 | 0.19 | 0.19 | 0.57 | 70 | 65 |
| 43 | 0.14 | 0.20 | 0.66 | 22 | 35 |
| 44 | 0.27 | 0.31 | 0.75 | 21 | 28 |
| 45 | 0.24 | 0.26 | 0.71 | 11 | 22 |
| 46 | 0.29 | 0.52 | 0.90 | 8 | 13 |
| 47 | 0.22 | 0.31 | 0.74 | 8 | 17 |
| 48 | 0.11 | 0.15 | 0.59 | 19 | 38 |
| 49 | 0.13 | 0.15 | 0.59 | 6 | 21 |
| 50 | 0.25 | 0.32 | 0.77 | 31 | 32 |
| 51 | 0.13 | 0.18 | 0.68 | 95 | 79 |
| 52 | 0.19 | 0.26 | 0.60 | 22 | 32 |
| 53 | 0.25 | 0.33 | 0.71 | 15 | 23 |
| 54 | 0.27 | 0.25 | 0.72 | 207 | 98 |
| 55 | 0.43 | 0.29 | 0.79 | 688 | 170 |
| 56 | 0.25 | 0.22 | 0.61 | 705 | 193 |
| 57 | 0.34 | 0.40 | 0.77 | 31 | 30 |
| 58 | 0.27 | 0.19 | 0.64 | 775 | 220 |
| 59 | 0.21 | 0.21 | 0.74 | 1,638 | 304 |
| 60 | 0.27 | 0.32 | 0.74 | 1,855 | 266 |
| 61 | 0.26 | 0.17 | 0.67 | 1,993 | 373 |
| 62 | 0.22 | 0.13 | 0.53 | 151 | 119 |
| 63 | 0.16 | 0.15 | 0.69 | 326 | 158 |
| 64 | 0.27 | 0.15 | 0.64 | 1,271 | 307 |
| 65 | 0.25 | 0.26 | 0.69 | 698 | 175 |
| 66 | 0.18 | 0.26 | 0.77 | 182 | 90 |

917

| | | | | | |
|---|---|---|---|---|---|
| 67 | 0.17 | 0.24 | 0.69 | 29 | 37 |
| 68 | 0.21 | 0.23 | 0.64 | 39 | 43 |
| 69 | 0.31 | 0.33 | 0.77 | 27 | 30 |
| 70 | 0.26 | 0.19 | 0.67 | 63 | 62 |
| 71 | 0.25 | 0.23 | 0.68 | 16 | 28 |
| 72 | 0.17 | 0.13 | 0.45 | 32 | 53 |
| 73 | 0.25 | 0.14 | 0.64 | 31 | 50 |
| 74 | 0.11 | 0.12 | 0.56 | 271 | 162 |
| 75 | 0.26 | 0.19 | 0.74 | 2,137 | 359 |
| 76 | 0.43 | 0.16 | 0.70 | 311 | 148 |
| 77 | 0.12 | 0.15 | 0.51 | 83 | 79 |
| 78 | 0.30 | 0.34 | 0.71 | 69 | 48 |
| 79 | 0.35 | 0.25 | 0.77 | 48 | 47 |
| 80 | 0.16 | 0.11 | 0.41 | 31 | 58 |
| 81 | 0.25 | 0.22 | 0.69 | 379 | 141 |
| 82 | 0.41 | 0.45 | 0.81 | 117 | 56 |
| 83 | 0.35 | 0.35 | 0.74 | 47 | 41 |
| 84 | 0.37 | 0.26 | 0.69 | 36 | 41 |
| 85 | 0.27 | 0.24 | 0.67 | 20 | 31 |
| 86 | 0.24 | 0.24 | 0.62 | 24 | 34 |
| 87 | 0.14 | 0.16 | 0.67 | 92 | 81 |
| 88 | 0.20 | 0.13 | 0.59 | 251 | 153 |
| 89 | 0.34 | 0.19 | 0.66 | 16 | 31 |
| 90 | 0.41 | 0.20 | 0.62 | 20 | 34 |
| 91 | 0.39 | 0.46 | 0.88 | 187 | 69 |
| 92 | 0.26 | 0.26 | 0.67 | 32 | 39 |
| 93 | 0.13 | 0.15 | 0.58 | 90 | 83 |
| 94 | 0.24 | 0.38 | 0.83 | 69 | 46 |
| 95 | 0.11 | 0.14 | 0.46 | 37 | 56 |
| 96 | .12 | .17 | .52 | 322 | 147 |
| 97 | .30 | .21 | .80 | 590 | 182 |
| 98 | .20 | .26 | .73 | 1,419 | 253 |
| 99 | .17 | .21 | .67 | 1,434 | 283 |
| 100 | .20 | .37 | .77 | 2,156 | 265 |

918

Total Perimeter for all Districts 36,364 Miles

Average 121 Miles

Total Area for all Districts 128,325 Square Miles

Average 427.75 Square Miles

| | | | |
|---|---|---|---|
| Min. Compactness Based on Roeck | 0.09 | Roeck Avg. – 0.24 | |
| Max. Compactness based on Roeck | 0.46 | | Std. Dev. – 0.09 |
| Min. Compactness based on Polsby-Popper | 0.09 | Polsby-Popper Avg. – 0.23 | Std. Dev. – 0.09 |
| Max. Compactness based on Polsby-Popper | 0.52 | | |
| Min. Compactness based on Schwartzberg | 0.41 | Scwartz Avg. – 0.68 | Std. Dev. – 0.09 |
| Max Compactness based on Schwartzberg | 0.90 | | |

| | Locality FIPS | VTD | Locality name | VTD Name | Total population | White | Black | American Indian / Alaska Native | Asian | Hawaiian / Pacific Islander | Other | Multi. | Total Hispanic | Hispanic White | Hispanic Black | Hispanic Other | Voting Age Pop. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 47 | 303 | Culpeper | Cardova | 2931 | 2255 | 510 | 15 | 62 | 0 | 74 | 15 | 148 | 61 | 15 | 72 | 2235 |
| 407 | 47 | 401 | Culpeper | Eldorado | 2366 | 1958 | 314 | 20 | 14 | 2 | 43 | 15 | 82 | 29 | 6 | 47 | 1803 |
| 408 | 47 | 402 | Culpeper | Brown's Store | 3981 | 3376 | 437 | 40 | 28 | 6 | 63 | 31 | 146 | 81 | 0 | 65 | 3043 |
| 409 | 47 | 501 | Culpeper | Jeffersonton | 4978 | 4416 | 417 | 28 | 64 | 1 | 42 | 10 | 167 | 114 | 3 | 50 | 3646 |
| 410 | 47 | 502 | Culpeper | Rixeyville | 1469 | 1352 | 68 | 9 | 5 | 4 | 22 | 9 | 52 | 27 | 2 | 23 | 1105 |
| 411 | 47 | 601 | Culpeper | Mitchells | 2065 | 1126 | 867 | 10 | 14 | 4 | 40 | 4 | 187 | 142 | 5 | 40 | 1916 |
| 412 | 47 | 602 | Culpeper | Pearl Sample | 3470 | 2836 | 473 | 8 | 39 | 9 | 93 | 12 | 182 | 74 | 4 | 104 | 2649 |
| 413 | 47 | 702 | Culpeper | Brandy Station | 3685 | 2996 | 424 | 37 | 90 | 0 | 129 | 9 | 216 | 81 | 12 | 123 | 2723 |
| 414 | 47 | 703 | Culpeper | Lignum | 1728 | 1382 | 270 | 9 | 21 | 0 | 43 | 3 | 95 | 46 | 4 | 45 | 1260 |
| 415 | 47 | 704 | Culpeper | Richardsville | 874 | 784 | 53 | 19 | 5 | 0 | 9 | 4 | 27 | 15 | 0 | 12 | 650 |
| 416 | 49 | 101 | Cumberland | Precinct 1 | 1912 | 1340 | 519 | 20 | 13 | 0 | 11 | 9 | 23 | 10 | 2 | 11 | 1496 |
| 417 | 49 | 201 | Cumberland | Precinct 2 | 2160 | 1501 | 594 | 15 | 8 | 0 | 25 | 17 | 52 | 23 | 4 | 25 | 1643 |
| 418 | 49 | 301 | Cumberland | Precinct 3 | 1994 | 983 | 948 | 22 | 9 | 0 | 25 | 7 | 40 | 5 | 9 | 26 | 1546 |
| 419 | 49 | 401 | Cumberland | Precinct 4 | 2004 | 1401 | 579 | 7 | 6 | 0 | 5 | 6 | 29 | 21 | 6 | 2 | 1543 |
| 420 | 49 | 501 | Cumberland | Precinct 5 | 1982 | 1202 | 721 | 18 | 15 | 0 | 18 | 8 | 37 | 15 | 5 | 17 | 1537 |
| 421 | 51 | 101 | Dickenson | South Clintwood | 3163 | 3121 | 12 | 14 | 7 | 0 | 8 | 1 | 10 | 5 | 0 | 5 | 2530 |
| 422 | 51 | 201 | Dickenson | Nora | 1120 | 1114 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 884 |
| 423 | 51 | 202 | Dickenson | Frying Pan | 432 | 425 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 351 |
| 424 | 51 | 203 | Dickenson | Clinchco | 1148 | 1120 | 18 | 9 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 908 |
| 425 | 51 | 301 | Dickenson | West Dante | 435 | 425 | 0 | 4 | 6 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 340 |
| 426 | 51 | 302 | Dickenson | Herald | 1088 | 1078 | 1 | 6 | 2 | 1 | 0 | 0 | 8 | 7 | 0 | 1 | 815 |
| 427 | 51 | 303 | Dickenson | Ridge | 1038 | 1021 | 4 | 2 | 0 | 0 | 11 | 0 | 23 | 11 | 1 | 11 | 811 |
| 428 | 51 | 304 | Dickenson | Longs Fork | 791 | 783 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 627 |
| 429 | 51 | 401 | Dickenson | Colley | 1708 | 1694 | 3 | 4 | 4 | 0 | 0 | 3 | 7 | 7 | 0 | 0 | 1320 |
| 430 | 51 | 402 | Dickenson | Haysi | 1874 | 1858 | 6 | 6 | 2 | 0 | 0 | 2 | 13 | 12 | 0 | 1 | 1502 |
| 431 | 51 | 501 | Dickenson | Tarpon | 832 | 819 | 2 | 7 | 2 | 0 | 2 | 0 | 3 | 1 | 0 | 2 | 661 |
| 432 | 51 | 502 | Dickenson | Artrip | 933 | 932 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 749 |
| 433 | 51 | 503 | Dickenson | North Clintwood | 1341 | 1322 | 4 | 5 | 5 | 1 | 4 | 0 | 5 | 4 | 0 | 1 | 1082 |
| 434 | 53 | 101 | Dinwiddie | Rohoic | 1957 | 1230 | 612 | 12 | 21 | 3 | 67 | 12 | 153 | 80 | 3 | 70 | 1501 |
| 435 | 53 | 102 | Dinwiddie | White Oak | 1177 | 883 | 263 | 18 | 0 | 0 | 6 | 7 | 17 | 10 | 0 | 7 | 919 |
| 436 | 53 | 103 | Dinwiddie | Church Road | 2187 | 1887 | 267 | 11 | 11 | 0 | 10 | 1 | 26 | 18 | 0 | 8 | 1695 |
| 437 | 53 | 201 | Dinwiddie | Edgehill | 2010 | 1155 | 800 | 6 | 11 | 1 | 31 | 6 | 46 | 13 | 6 | 27 | 1528 |
| 438 | 53 | 202 | Dinwiddie | Chesdin | 3975 | 2356 | 1472 | 31 | 19 | 6 | 76 | 15 | 135 | 41 | 10 | 84 | 2835 |
| 439 | 53 | 301 | Dinwiddie | Reams | 1039 | 807 | 210 | 7 | 7 | 0 | 7 | 1 | 11 | 5 | 0 | 6 | 811 |
| 440 | 53 | 302 | Dinwiddie | New Hope | 4949 | 2628 | 2162 | 18 | 54 | 1 | 68 | 18 | 149 | 45 | 34 | 70 | 3957 |
| 441 | 53 | 401 | Dinwiddie | Dinwiddie | 2593 | 1517 | 1022 | 23 | 15 | 0 | 9 | 7 | 30 | 16 | 4 | 10 | 2019 |
| 442 | 53 | 402 | Dinwiddie | Little Zion | 1862 | 1085 | 745 | 8 | 8 | 0 | 12 | 4 | 25 | 13 | 0 | 12 | 1448 |
| 443 | 53 | 403 | Dinwiddie | Cherry Hill | 735 | 387 | 330 | 1 | 8 | 0 | 5 | 4 | 9 | 0 | 4 | 5 | 619 |
| 444 | 53 | 501 | Dinwiddie | Courthouse | 1814 | 1367 | 418 | 5 | 16 | 2 | 5 | 1 | 31 | 24 | 3 | 4 | 1434 |
| 445 | 53 | 502 | Dinwiddie | McKenney | 2195 | 1454 | 714 | 15 | 3 | 2 | 5 | 2 | 27 | 10 | 8 | 9 | 1713 |
| 446 | 53 | 503 | Dinwiddie | Rocky Run | 1508 | 1143 | 347 | 7 | 2 | 0 | 7 | 2 | 15 | 7 | 1 | 7 | 1143 |
| 447 | 57 | 101 | Essex | Greater Tappahannock | 2899 | 1515 | 1249 | 23 | 67 | 0 | 30 | 15 | 90 | 40 | 15 | 35 | 2215 |
| 448 | 57 | 201 | Essex | North | 2754 | 1161 | 1491 | 41 | 8 | 0 | 31 | 22 | 71 | 29 | 4 | 38 | 2125 |
| 449 | 57 | 301 | Essex | South | 2481 | 1765 | 626 | 21 | 11 | 3 | 47 | 8 | 78 | 22 | 2 | 54 | 1979 |
| 450 | 57 | 401 | Essex | Central | 3017 | 1929 | 984 | 18 | 18 | 1 | 54 | 13 | 110 | 40 | 9 | 61 | 2381 |
| 451 | 59 | 102 | Fairfax | Bristow | 5503 | 2137 | 766 | 33 | 1666 | 13 | 845 | 43 | 1753 | 844 | 36 | 873 | 4086 |
| 452 | 59 | 104 | Fairfax | Chapel | 3156 | 2447 | 96 | 17 | 486 | 4 | 82 | 24 | 294 | 193 | 0 | 101 | 2385 |
| 453 | 59 | 105 | Fairfax | Fairview | 6948 | 4901 | 485 | 38 | 1139 | 11 | 313 | 61 | 786 | 451 | 18 | 317 | 5223 |
| 454 | 59 | 106 | Fairfax | Heritage | 9805 | 4211 | 865 | 98 | 2923 | 10 | 1596 | 102 | 3640 | 1901 | 36 | 1703 | 7572 |
| 455 | 59 | 108 | Fairfax | Kings Park | 4333 | 3089 | 193 | 21 | 764 | 9 | 230 | 27 | 699 | 443 | 10 | 246 | 3274 |
| 456 | 59 | 109 | Fairfax | Olde Creek | 3262 | 2482 | 80 | 21 | 593 | 5 | 68 | 13 | 310 | 230 | 4 | 76 | 2461 |
| 457 | 59 | 110 | Fairfax | North Springfield # 1 | 3674 | 2300 | 167 | 20 | 932 | 5 | 226 | 24 | 643 | 410 | 4 | 229 | 2840 |

PLAINTIFFS TX 063 - page 25

920

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VAP White | VAP Black | VAP American Indian / Alaska Native | VAP Asian | VAP Hawaiian / Pacific Islander | VAP Other | VAP Multi | Voting Age Hispanic | VAP Hispanic White | VAP Hispanic Black | VAP Hispanic Other | 2009 Democrat Lt. Gov. | 2009 Republican Lt. Gov. | 2009 Democrat Gov. | 2009 Republican Gov. | 2009 Democrat Att. Gen. | 2009 Republican Att. Gen. |
| 406 | 1779 | 355 | 14 | 41 | 0 | 41 | 5 | 80 | 32 | 6 | 42 | 188 | 392 | 173 | 413 | 179 | 402 |
| 407 | 1502 | 245 | 10 | 10 | 0 | 25 | 11 | 48 | 17 | 4 | 27 | 146 | 431 | 160 | 437 | | |
| 408 | 2633 | 321 | 28 | 17 | 3 | 28 | 13 | 83 | 53 | 0 | 30 | 323 | 792 | 314 | 816 | 310 | 805 |
| 409 | 3246 | 309 | 21 | 39 | 1 | 25 | 5 | 91 | 63 | 1 | 27 | 404 | 1,039 | 394 | 1,067 | 403 | 1,042 |
| 410 | 1029 | 47 | 8 | 3 | 3 | 14 | 1 | 29 | 16 | 0 | 13 | 102 | 323 | 93 | 337 | 105 | 323 |
| 411 | 1027 | 831 | 9 | 14 | 4 | 30 | 1 | 168 | 135 | 5 | 28 | 60 | 130 | 59 | 137 | 59 | 127 |
| 412 | 2222 | 339 | 6 | 24 | 5 | 48 | 5 | 98 | 42 | 3 | 53 | 311 | 658 | 299 | 688 | 310 | 661 |
| 413 | 2232 | 323 | 24 | 58 | 0 | 80 | 6 | 133 | 49 | 8 | 76 | 257 | 679 | 251 | 690 | 256 | 678 |
| 414 | 1028 | 187 | 6 | 14 | 0 | 24 | 1 | 52 | 27 | 1 | 24 | 115 | 311 | 120 | 319 | 110 | 319 |
| 415 | 588 | 35 | 13 | 5 | 0 | 5 | 4 | 16 | 9 | 0 | 7 | 59 | 178 | 51 | 195 | 50 | 190 |
| 416 | 1064 | 394 | 17 | 10 | 0 | 3 | 8 | 15 | 7 | 1 | 7 | 201 | 354 | 189 | 371 | 180 | 371 |
| 417 | 1163 | 432 | 13 | 7 | 0 | 17 | 11 | 30 | 12 | 1 | 17 | 187 | 376 | 172 | 407 | 166 | 401 |
| 418 | 768 | 729 | 22 | 8 | 0 | 14 | 5 | 24 | 4 | 5 | 15 | 261 | 235 | 267 | 256 | 234 | 252 |
| 419 | 1113 | 414 | 6 | 5 | 0 | 2 | 3 | 16 | 11 | 3 | 2 | 167 | 334 | 164 | 346 | 145 | 353 |
| 420 | 959 | 539 | 13 | 9 | 0 | 12 | 5 | 20 | 7 | 2 | 11 | 164 | 334 | 175 | 348 | 156 | 351 |
| 421 | 2499 | 4 | 13 | 6 | 0 | 7 | 1 | 9 | 5 | 0 | 4 | 269 | 468 | 294 | 458 | 269 | 462 |
| 422 | 879 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 151 | 75 | 159 | 73 | 157 |
| 423 | 345 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 29 | 64 | 41 | 58 | 39 | 57 |
| 424 | 887 | 13 | 7 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 111 | 120 | 113 | 129 | 105 | 125 |
| 425 | 333 | 0 | 3 | 4 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 24 | 107 | 24 | 109 | 22 | 106 |
| 426 | 808 | 0 | 5 | 1 | 1 | 0 | 0 | 4 | 3 | 0 | 1 | 46 | 115 | 49 | 116 | 48 | 114 |
| 427 | 805 | 0 | 2 | 0 | 0 | 4 | 0 | 10 | 6 | 0 | 4 | 45 | 169 | 47 | 174 | 47 | 170 |
| 428 | 622 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 48 | 131 | 57 | 130 | 48 | 130 |
| 429 | 1313 | 2 | 3 | 1 | 0 | 0 | 1 | 4 | 4 | 0 | 0 | 182 | 131 | 186 | 137 | 181 | 120 |
| 430 | 1487 | 6 | 5 | 2 | 0 | 0 | 2 | 7 | 7 | 0 | 0 | 163 | 153 | 174 | 147 | 158 | 154 |
| 431 | 652 | 0 | 6 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 77 | 81 | 79 | 84 | 75 | 76 |
| 432 | 749 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 56 | 100 | 61 | 105 | 62 | 94 |
| 433 | 1067 | 4 | 5 | 3 | 1 | 2 | 0 | 5 | 4 | 0 | 1 | 79 | 222 | 82 | 225 | 77 | 221 |
| 434 | 968 | 456 | 11 | 16 | 3 | 40 | 7 | 94 | 48 | 3 | 43 | 196 | 267 | 184 | 285 | 191 | 273 |
| 435 | 685 | 212 | 12 | 0 | 0 | 5 | 5 | 12 | 7 | 0 | 5 | 88 | 248 | 84 | 253 | 87 | 247 |
| 436 | 1471 | 201 | 10 | 6 | 0 | 6 | 1 | 15 | 10 | 0 | 5 | 144 | 537 | 124 | 559 | 138 | 540 |
| 437 | 935 | 554 | 6 | 11 | 1 | 16 | 5 | 23 | 5 | 2 | 16 | 205 | 260 | 197 | 274 | 198 | 257 |
| 438 | 1794 | 956 | 18 | 16 | 1 | 43 | 7 | 72 | 25 | 5 | 42 | 364 | 491 | 337 | 530 | 336 | 519 |
| 439 | 620 | 174 | 4 | 7 | 0 | 5 | 1 | 6 | 2 | 0 | 4 | 85 | 175 | 84 | 187 | 70 | 185 |
| 440 | 2149 | 1688 | 17 | 41 | 1 | 46 | 15 | 93 | 31 | 16 | 46 | 423 | 504 | 409 | 537 | 405 | 516 |
| 441 | 1152 | 825 | 19 | 11 | 0 | 8 | 4 | 22 | 10 | 4 | 8 | 386 | 347 | 387 | 370 | 366 | 355 |
| 442 | 824 | 599 | 7 | 6 | 0 | 8 | 4 | 14 | 6 | 0 | 8 | 286 | 255 | 285 | 262 | 269 | 268 |
| 443 | 320 | 291 | 1 | 3 | 0 | 1 | 3 | 5 | 0 | 4 | 1 | 126 | 96 | 142 | 108 | 108 | 116 |
| 444 | 1066 | 345 | 4 | 12 | 1 | 5 | 1 | 20 | 15 | 1 | 4 | 156 | 418 | 147 | 435 | 145 | 427 |
| 445 | 1156 | 535 | 13 | 2 | 2 | 3 | 2 | 15 | 5 | 4 | 6 | 195 | 380 | 195 | 399 | 168 | 401 |
| 446 | 864 | 270 | 5 | 0 | 0 | 3 | 1 | 8 | 4 | 1 | 3 | 95 | 247 | 86 | 262 | 87 | 252 |
| 447 | 1276 | 854 | 16 | 40 | 0 | 19 | 10 | 52 | 25 | 3 | 24 | 196 | 374 | 199 | 384 | 194 | 372 |
| 448 | 916 | 1137 | 30 | 7 | 0 | 17 | 18 | 45 | 17 | 3 | 25 | 320 | 217 | 338 | 222 | 307 | 229 |
| 449 | 1449 | 467 | 16 | 8 | 3 | 31 | 5 | 53 | 15 | 2 | 36 | 214 | 453 | 205 | 470 | 201 | 467 |
| 450 | 1568 | 733 | 15 | 12 | 1 | 42 | 10 | 79 | 28 | 5 | 46 | 254 | 479 | 259 | 478 | 258 | 468 |
| 451 | 1664 | 519 | 21 | 1269 | 8 | 575 | 30 | 1217 | 597 | 26 | 594 | 395 | 312 | 378 | 344 | 389 | 318 |
| 452 | 1852 | 71 | 12 | 374 | 3 | 58 | 15 | 204 | 132 | 0 | 72 | 573 | 596 | 549 | 624 | 578 | 589 |
| 453 | 3809 | 316 | 26 | 807 | 7 | 225 | 33 | 563 | 319 | 14 | 230 | 879 | 950 | 820 | 1,023 | 869 | 964 |
| 454 | 3282 | 616 | 76 | 2373 | 8 | 1140 | 69 | 2559 | 1311 | 26 | 1222 | 663 | 388 | 631 | 428 | 655 | 389 |
| 455 | 2351 | 136 | 18 | 568 | 9 | 176 | 16 | 494 | 295 | 8 | 191 | 624 | 671 | 601 | 703 | 624 | 678 |
| 456 | 1908 | 59 | 9 | 428 | 3 | 46 | 8 | 196 | 149 | 2 | 45 | 521 | 627 | 505 | 650 | 543 | 602 |
| 457 | 1864 | 97 | 13 | 696 | 4 | 155 | 11 | 446 | 285 | 1 | 160 | 461 | 442 | 429 | 481 | 461 | 446 |

PLAINTIFFS TX 063 - page 26

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Locality FIPS | VTD | Locality name | VTD Name | Total population | White | Black | American Indian / Alaska Native | Asian | Hawaiian / Pacific Islander | Other | Multi. | Total Hispanic | Hispanic White | Hispanic Black | Hispanic Other | Voting Age Pop. |
| 1953 | 660 | 202 | Harrisonburg | Southwest | 9022 | 7002 | 565 | 49 | 401 | 5 | 957 | 43 | 1667 | 637 | 58 | 972 | 7255 |
| 1954 | 670 | 101 | Hopewell | Ward 1 | 3226 | 2206 | 833 | 30 | 32 | 2 | 104 | 19 | 253 | 111 | 28 | 114 | 2451 |
| 1955 | 670 | 201 | Hopewell | Ward 2 | 3590 | 863 | 2540 | 28 | 25 | 3 | 82 | 49 | 145 | 50 | 18 | 77 | 2464 |
| 1956 | 670 | 301 | Hopewell | Ward 3 | 3047 | 2396 | 448 | 25 | 32 | 0 | 119 | 27 | 214 | 73 | 14 | 127 | 2400 |
| 1957 | 670 | 401 | Hopewell | Ward 4 | 3604 | 2335 | 1077 | 17 | 80 | 6 | 72 | 17 | 161 | 73 | 9 | 79 | 2863 |
| 1958 | 670 | 501 | Hopewell | Ward 5 | 3253 | 2374 | 639 | 25 | 33 | 8 | 145 | 29 | 231 | 46 | 25 | 160 | 2542 |
| 1959 | 670 | 601 | Hopewell | Ward 6 | 2929 | 896 | 1869 | 16 | 26 | 5 | 95 | 22 | 219 | 83 | 31 | 105 | 2115 |
| 1960 | 670 | 701 | Hopewell | Ward 7 | 2942 | 1445 | 1270 | 20 | 43 | 6 | 138 | 20 | 257 | 74 | 37 | 146 | 2083 |
| 1961 | 678 | 1 | Lexington | Lexington | 7042 | 6003 | 717 | 28 | 195 | 4 | 67 | 28 | 271 | 196 | 15 | 60 | 6328 |
| 1962 | 680 | 101 | Lynchburg | First Ward First Precinct | 7491 | 4782 | 2172 | 31 | 256 | 3 | 184 | 63 | 307 | 114 | 25 | 168 | 5899 |
| 1963 | 680 | 102 | Lynchburg | First Ward Second Precinct | 3815 | 3464 | 183 | 18 | 121 | 0 | 15 | 14 | 69 | 58 | 1 | 10 | 2895 |
| 1964 | 680 | 103 | Lynchburg | First Ward Third Precinct | 2942 | 2819 | 95 | 4 | 15 | 1 | 5 | 3 | 16 | 9 | 1 | 6 | 2320 |
| 1965 | 680 | 104 | Lynchburg | First Ward Fourth Precinct | 2133 | 1573 | 458 | 12 | 50 | 4 | 21 | 15 | 77 | 48 | 4 | 25 | 1728 |
| 1966 | 680 | 105 | Lynchburg | First Ward Fifth Precinct | 2100 | 1834 | 216 | 3 | 19 | 0 | 24 | 4 | 44 | 22 | 0 | 22 | 1687 |
| 1967 | 680 | 201 | Lynchburg | Second Ward First Precinct | 7596 | 2252 | 5114 | 50 | 49 | 9 | 66 | 56 | 184 | 58 | 43 | 83 | 5758 |
| 1968 | 680 | 202 | Lynchburg | Second Ward Second Precinct | 5142 | 1216 | 3795 | 25 | 17 | 1 | 48 | 40 | 92 | 25 | 13 | 54 | 4021 |
| 1969 | 680 | 203 | Lynchburg | Second Ward Third Precinct | 2429 | 515 | 1846 | 22 | 3 | 0 | 11 | 32 | 60 | 27 | 11 | 22 | 1604 |
| 1970 | 680 | 301 | Lynchburg | Third Ward First Precinct | 3686 | 2085 | 1424 | 24 | 48 | 6 | 66 | 33 | 132 | 61 | 14 | 57 | 2775 |
| 1971 | 680 | 302 | Lynchburg | Third Ward Second Precinct | 2024 | 1177 | 785 | 15 | 25 | 0 | 10 | 12 | 46 | 32 | 5 | 9 | 1573 |
| 1972 | 680 | 303 | Lynchburg | Third Ward Third Precinct | 2987 | 2189 | 670 | 10 | 88 | 1 | 19 | 10 | 86 | 59 | 6 | 21 | 2506 |
| 1973 | 680 | 304 | Lynchburg | Third Ward Fourth Precinct | 9107 | 7169 | 1385 | 59 | 290 | 10 | 163 | 31 | 344 | 200 | 15 | 129 | 8430 |
| 1974 | 680 | 305 | Lynchburg | Third Ward Fifth Precinct | 4325 | 3064 | 693 | 21 | 383 | 4 | 131 | 29 | 215 | 83 | 6 | 126 | 3564 |
| 1975 | 680 | 401 | Lynchburg | Fourth Ward First Precinct | 6017 | 4558 | 1031 | 48 | 263 | 8 | 80 | 29 | 199 | 103 | 12 | 84 | 4820 |
| 1976 | 680 | 402 | Lynchburg | Fourth Ward Second Precinct | 2379 | 1747 | 499 | 10 | 61 | 0 | 41 | 21 | 85 | 45 | 2 | 38 | 1946 |
| 1977 | 680 | 403 | Lynchburg | Fourth Ward Third Precinct | 6724 | 4988 | 1266 | 50 | 276 | 2 | 120 | 22 | 218 | 99 | 7 | 112 | 5727 |
| 1978 | 680 | 404 | Lynchburg | Fourth Ward Fourth Precinct | 4671 | 3242 | 1240 | 15 | 64 | 0 | 85 | 25 | 126 | 57 | 4 | 65 | 3541 |
| 1979 | 683 | 1 | Manassas | Dean | 6963 | 4848 | 940 | 76 | 487 | 15 | 527 | 70 | 1075 | 451 | 55 | 569 | 5175 |
| 1980 | 683 | 2 | Manassas | Weems | 6941 | 4334 | 888 | 49 | 283 | 6 | 1286 | 95 | 2555 | 1148 | 59 | 1348 | 4962 |
| 1981 | 683 | 3 | Manassas | Metz | 6469 | 4301 | 816 | 52 | 427 | 11 | 828 | 34 | 1724 | 851 | 31 | 842 | 4859 |
| 1982 | 683 | 4 | Manassas | Haydon | 7755 | 4634 | 1176 | 43 | 568 | 12 | 1235 | 87 | 2252 | 922 | 61 | 1269 | 5483 |
| 1983 | 683 | 5 | Manassas | Baldwin | 9693 | 5219 | 1860 | 101 | 335 | 19 | 2066 | 93 | 4270 | 1970 | 164 | 2136 | 6595 |
| 1984 | 685 | 1 | Manassas Park | Precinct One | 7898 | 4439 | 1042 | 60 | 777 | 4 | 1486 | 90 | 2658 | 1072 | 57 | 1529 | 5739 |
| 1985 | 685 | 2 | Manassas Park | Precinct Two | 6375 | 3546 | 977 | 34 | 653 | 19 | 1070 | 76 | 1987 | 843 | 39 | 1105 | 4475 |
| 1986 | 690 | 1 | Martinsville | Precinct 1 | 1168 | 35 | 1119 | 2 | 4 | 0 | 7 | 1 | 13 | 7 | 2 | 4 | 942 |
| 1987 | 690 | 2 | Martinsville | Precinct 2 | 3130 | 1783 | 1197 | 8 | 50 | 0 | 78 | 14 | 119 | 37 | 8 | 74 | 2456 |
| 1988 | 690 | 3 | Martinsville | Precinct 3 | 2623 | 1122 | 1315 | 20 | 20 | 2 | 124 | 20 | 228 | 89 | 7 | 132 | 1940 |
| 1989 | 690 | 4 | Martinsville | Precinct 4 | 3579 | 1678 | 1768 | 7 | 11 | 0 | 98 | 17 | 152 | 44 | 5 | 103 | 2797 |
| 1990 | 690 | 5 | Martinsville | Precinct 5 | 2572 | 2254 | 238 | 6 | 55 | 3 | 12 | 4 | 40 | 19 | 0 | 21 | 2141 |

PLAINTIFFS TX 063 - page 115

922

| 1 | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VAP White | VAP Black | VAP American Indian / Alaska Native | VAP Asian | VAP Hawaiian / Pacific Islander | VAP Other | VAP Multi | Voting Age Hispanic | VAP Hispanic White | VAP Hispanic Black | VAP Hispanic Other | 2009 Democrat Lt. Gov. | 2009 Republican Lt. Gov. | 2009 Democrat Gov. | 2009 Republican Gov. | 2009 Democrat Att. Gen. | 2009 Republican Att. Gen. |
| 1953 | 5811 | 408 | 37 | 321 | 5 | 642 | 31 | 1092 | 409 | 30 | 653 | 635 | 954 | 639 | 974 | 618 | 965 |
| 1954 | 1774 | 558 | 24 | 21 | 2 | 64 | 8 | 154 | 65 | 23 | 66 | 181 | 302 | 172 | 328 | 156 | 327 |
| 1955 | 648 | 1698 | 20 | 18 | 3 | 52 | 25 | 87 | 34 | 8 | 45 | 327 | 74 | 349 | 71 | 320 | 76 |
| 1956 | 1985 | 272 | 23 | 27 | 0 | 82 | 11 | 135 | 45 | 8 | 82 | 210 | 646 | 169 | 700 | 175 | 679 |
| 1957 | 1969 | 746 | 16 | 67 | 3 | 56 | 6 | 114 | 50 | 7 | 57 | 307 | 674 | 294 | 705 | 295 | 684 |
| 1958 | 1952 | 423 | 19 | 25 | 6 | 104 | 13 | 163 | 37 | 16 | 110 | 239 | 558 | 199 | 611 | 208 | 583 |
| 1959 | 689 | 1299 | 12 | 22 | 5 | 72 | 16 | 156 | 59 | 16 | 81 | 278 | 72 | 289 | 82 | 276 | 76 |
| 1960 | 1135 | 788 | 13 | 31 | 6 | 103 | 7 | 163 | 42 | 14 | 107 | 230 | 222 | 216 | 249 | 221 | 235 |
| 1961 | 5416 | 619 | 23 | 179 | 4 | 63 | 24 | 216 | 149 | 11 | 56 | 852 | 533 | 855 | 551 | 821 | 556 |
| 1962 | 3944 | 1558 | 28 | 189 | 3 | 136 | 41 | 230 | 81 | 19 | 130 | 666 | 1,072 | 637 | 1,119 | 641 | 1,090 |
| 1963 | 2658 | 137 | 13 | 75 | 0 | 3 | 9 | 44 | 42 | 1 | 1 | 636 | 1,087 | 623 | 1,125 | 627 | 1,085 |
| 1964 | 2238 | 64 | 4 | 9 | 0 | 2 | 3 | 9 | 5 | 1 | 3 | 530 | 877 | 513 | 918 | 527 | 874 |
| 1965 | 1346 | 299 | 12 | 42 | 2 | 16 | 11 | 59 | 39 | 2 | 18 | 247 | 266 | 248 | 275 | 234 | 274 |
| 1966 | 1479 | 175 | 3 | 12 | 0 | 16 | 2 | 28 | 15 | 0 | 13 | 473 | 470 | 456 | 493 | 454 | 479 |
| 1967 | 1960 | 3627 | 38 | 43 | 7 | 43 | 40 | 134 | 45 | 34 | 55 | 850 | 286 | 878 | 292 | 846 | 285 |
| 1968 | 1098 | 2820 | 24 | 15 | 1 | 34 | 29 | 66 | 20 | 6 | 40 | 652 | 146 | 668 | 157 | 641 | 156 |
| 1969 | 418 | 1145 | 18 | 3 | 0 | 4 | 16 | 34 | 19 | 5 | 10 | 243 | 88 | 245 | 94 | 243 | 88 |
| 1970 | 1672 | 978 | 21 | 38 | 2 | 48 | 16 | 89 | 38 | 8 | 43 | 316 | 387 | 315 | 398 | 313 | 394 |
| 1971 | 979 | 553 | 12 | 16 | 0 | 6 | 7 | 26 | 18 | 3 | 5 | 151 | 180 | 146 | 193 | 145 | 185 |
| 1972 | 1855 | 540 | 8 | 82 | 1 | 15 | 5 | 58 | 39 | 2 | 17 | 227 | 427 | 221 | 448 | 219 | 429 |
| 1973 | 6807 | 1136 | 54 | 255 | 10 | 149 | 19 | 321 | 190 | 14 | 117 | 237 | 2,044 | 231 | 2,064 | 226 | 2,052 |
| 1974 | 2681 | 490 | 15 | 253 | 3 | 106 | 16 | 164 | 57 | 5 | 102 | 304 | 778 | 300 | 792 | 291 | 783 |
| 1975 | 3807 | 712 | 34 | 193 | 5 | 54 | 15 | 134 | 74 | 7 | 53 | 503 | 1,163 | 479 | 1,209 | 469 | 1,194 |
| 1976 | 1482 | 376 | 10 | 41 | 0 | 28 | 9 | 59 | 31 | 2 | 26 | 265 | 496 | 256 | 517 | 252 | 507 |
| 1977 | 4380 | 971 | 39 | 230 | 2 | 90 | 15 | 164 | 75 | 2 | 87 | 492 | 916 | 490 | 941 | 479 | 929 |
| 1978 | 2660 | 757 | 11 | 46 | 0 | 53 | 14 | 84 | 41 | 2 | 41 | 574 | 916 | 573 | 940 | 550 | 929 |
| 1979 | 3730 | 661 | 47 | 352 | 12 | 331 | 42 | 685 | 297 | 33 | 355 | 547 | 1,008 | 523 | 1,051 | 530 | 1,022 |
| 1980 | 3275 | 559 | 31 | 215 | 4 | 822 | 56 | 1626 | 734 | 31 | 861 | 473 | 657 | 460 | 683 | 453 | 676 |
| 1981 | 3324 | 606 | 40 | 331 | 9 | 532 | 17 | 1095 | 524 | 14 | 557 | 434 | 695 | 414 | 724 | 430 | 700 |
| 1982 | 3471 | 774 | 29 | 411 | 10 | 755 | 33 | 1386 | 571 | 42 | 773 | 572 | 865 | 547 | 913 | 570 | 867 |
| 1983 | 3756 | 1228 | 60 | 245 | 11 | 1250 | 45 | 2564 | 1180 | 101 | 1283 | 519 | 608 | 507 | 636 | 522 | 610 |
| 1984 | 3365 | 762 | 47 | 564 | 3 | 945 | 53 | 1707 | 700 | 30 | 977 | 361 | 497 | 344 | 517 | 348 | 506 |
| 1985 | 2575 | 640 | 26 | 476 | 11 | 704 | 43 | 1296 | 555 | 18 | 723 | 295 | 393 | 284 | 413 | 287 | 403 |
| 1986 | 28 | 906 | 2 | 2 | 0 | 3 | 1 | 10 | 7 | 1 | 2 | 258 | 12 | 291 | 7 | 257 | 17 |
| 1987 | 1471 | 877 | 6 | 37 | 0 | 54 | 11 | 74 | 22 | 1 | 51 | 298 | 266 | 308 | 277 | 292 | 274 |
| 1988 | 944 | 896 | 12 | 17 | 1 | 62 | 8 | 116 | 49 | 3 | 64 | 183 | 136 | 184 | 142 | 179 | 135 |
| 1989 | 1455 | 1259 | 7 | 10 | 0 | 55 | 11 | 86 | 23 | 4 | 59 | 327 | 254 | 322 | 275 | 322 | 255 |
| 1990 | 1914 | 176 | 4 | 36 | 3 | 6 | 2 | 22 | 11 | 0 | 11 | 387 | 763 | 382 | 777 | 374 | 767 |

PLAINTIFFS TX 063 - page 116

| | Locality FIPS | VTD | Locality name | VTD Name | Total population | White | Black | American Indian / Alaska Native | Asian | Hawaiian / Pacific Islander | Other | Multi. | Total Hispanic | Hispanic White | Hispanic Black | Hispanic Other | Voting Age Pop. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2045 | 710 | 204 | Norfolk | Immanuel | 2583 | 736 | 1700 | 17 | 80 | 3 | 22 | 25 | 107 | 39 | 37 | 31 | 2098 |
| 2046 | 710 | 205 | Norfolk | Lafayette | 1806 | 1415 | 269 | 6 | 97 | 2 | 7 | 10 | 71 | 52 | 9 | 10 | 1370 |
| 2047 | 710 | 207 | Norfolk | Lambert's Point | 3557 | 1113 | 2142 | 10 | 178 | 6 | 55 | 53 | 147 | 44 | 37 | 66 | 3075 |
| 2048 | 710 | 208 | Norfolk | Larchmont Library | 1266 | 1219 | 19 | 6 | 19 | 0 | 3 | 0 | 19 | 17 | 0 | 2 | 944 |
| 2049 | 710 | 209 | Norfolk | Larchmont Recreation Center | 4016 | 2771 | 640 | 13 | 508 | 2 | 35 | 47 | 153 | 87 | 28 | 38 | 3440 |
| 2050 | 710 | 210 | Norfolk | Maury | 3366 | 2833 | 322 | 21 | 157 | 1 | 23 | 9 | 111 | 79 | 11 | 21 | 2971 |
| 2051 | 710 | 211 | Norfolk | Chrysler Museum | 3682 | 2992 | 404 | 19 | 228 | 2 | 16 | 21 | 111 | 78 | 12 | 21 | 3492 |
| 2052 | 710 | 212 | Norfolk | Park Place | 4141 | 472 | 3527 | 15 | 30 | 4 | 40 | 53 | 158 | 68 | 41 | 49 | 2904 |
| 2053 | 710 | 213 | Norfolk | Taylor Elementary School | 4223 | 3640 | 317 | 17 | 178 | 2 | 35 | 34 | 133 | 92 | 3 | 32 | 3648 |
| 2054 | 710 | 214 | Norfolk | Stuart | 4013 | 2673 | 1078 | 45 | 121 | 11 | 49 | 36 | 155 | 72 | 24 | 59 | 3332 |
| 2055 | 710 | 215 | Norfolk | Suburban Park | 3379 | 2286 | 832 | 36 | 128 | 2 | 62 | 33 | 148 | 63 | 17 | 68 | 2768 |
| 2056 | 710 | 217 | Norfolk | Wesley | 4968 | 2174 | 2179 | 65 | 222 | 9 | 231 | 88 | 493 | 184 | 48 | 261 | 3656 |
| 2057 | 710 | 218 | Norfolk | Willard | 2841 | 2425 | 271 | 29 | 63 | 4 | 37 | 12 | 89 | 45 | 9 | 35 | 2319 |
| 2058 | 710 | 301 | Norfolk | Ballentine | 4798 | 966 | 3602 | 29 | 31 | 2 | 98 | 70 | 250 | 109 | 29 | 112 | 3529 |
| 2059 | 710 | 302 | Norfolk | Tanner's Creek | 3209 | 1075 | 1720 | 26 | 207 | 10 | 126 | 45 | 284 | 107 | 50 | 127 | 2403 |
| 2060 | 710 | 303 | Norfolk | Bowling Park | 5155 | 220 | 4755 | 12 | 37 | 6 | 61 | 64 | 141 | 15 | 41 | 85 | 3593 |
| 2061 | 710 | 304 | Norfolk | Coleman Place School | 2914 | 668 | 1907 | 15 | 229 | 2 | 61 | 32 | 200 | 80 | 58 | 62 | 2106 |
| 2062 | 710 | 305 | Norfolk | Lafayette-Winona | 3365 | 1166 | 1942 | 61 | 45 | 0 | 96 | 55 | 219 | 72 | 23 | 124 | 2668 |
| 2063 | 710 | 306 | Norfolk | Lindenwood | 2761 | 479 | 2148 | 12 | 19 | 1 | 69 | 33 | 108 | 22 | 15 | 71 | 2122 |
| 2064 | 710 | 308 | Norfolk | Norview Methodist | 3347 | 1740 | 1280 | 51 | 154 | 12 | 51 | 59 | 205 | 98 | 41 | 66 | 2552 |
| 2065 | 710 | 309 | Norfolk | Norview Middle School | 4650 | 874 | 3456 | 24 | 131 | 13 | 59 | 93 | 212 | 90 | 55 | 67 | 3420 |
| 2066 | 710 | 310 | Norfolk | Rosemont | 7097 | 736 | 5755 | 48 | 110 | 23 | 299 | 126 | 644 | 198 | 106 | 340 | 5257 |
| 2067 | 710 | 311 | Norfolk | Sherwood Rec Center | 4984 | 1985 | 2281 | 43 | 451 | 5 | 130 | 89 | 322 | 119 | 58 | 145 | 3801 |
| 2068 | 710 | 312 | Norfolk | Sherwood School | 2820 | 1520 | 1078 | 23 | 110 | 7 | 40 | 42 | 148 | 85 | 21 | 42 | 2120 |
| 2069 | 710 | 313 | Norfolk | Union Chapel | 2209 | 79 | 2029 | 6 | 13 | 0 | 35 | 47 | 68 | 14 | 9 | 45 | 1572 |
| 2070 | 710 | 402 | Norfolk | Berkley | 3271 | 75 | 3117 | 8 | 12 | 1 | 22 | 36 | 56 | 4 | 27 | 25 | 2361 |
| 2071 | 710 | 403 | Norfolk | Brambleton | 4071 | 71 | 3908 | 6 | 8 | 5 | 25 | 48 | 145 | 28 | 96 | 21 | 3403 |
| 2072 | 710 | 404 | Norfolk | Campostella | 4522 | 173 | 4235 | 13 | 21 | 1 | 37 | 42 | 116 | 30 | 43 | 43 | 2696 |
| 2073 | 710 | 405 | Norfolk | Chesterfield | 3567 | 169 | 3267 | 18 | 31 | 4 | 30 | 48 | 84 | 16 | 34 | 34 | 2393 |
| 2074 | 710 | 406 | Norfolk | Barron Black | 3031 | 1509 | 963 | 23 | 451 | 7 | 49 | 29 | 170 | 103 | 26 | 41 | 2305 |
| 2075 | 710 | 408 | Norfolk | Easton | 4638 | 2319 | 1829 | 33 | 278 | 4 | 126 | 49 | 347 | 156 | 37 | 154 | 3691 |
| 2076 | 710 | 409 | Norfolk | Fairlawn | 3427 | 1734 | 1302 | 17 | 223 | 6 | 88 | 57 | 224 | 79 | 38 | 107 | 2682 |
| 2077 | 710 | 411 | Norfolk | Hunton Y | 3273 | 251 | 2989 | 3 | 0 | 0 | 5 | 25 | 65 | 13 | 37 | 15 | 2371 |
| 2078 | 710 | 412 | Norfolk | Ingleside | 3277 | 713 | 2418 | 24 | 28 | 5 | 58 | 31 | 115 | 42 | 15 | 58 | 2620 |
| 2079 | 710 | 413 | Norfolk | Poplar Halls | 5114 | 1422 | 3305 | 33 | 135 | 3 | 139 | 77 | 306 | 79 | 51 | 176 | 3962 |
| 2080 | 710 | 414 | Norfolk | Young Park | 5442 | 146 | 5202 | 13 | 9 | 2 | 37 | 33 | 118 | 24 | 47 | 47 | 3494 |
| 2081 | 710 | 415 | Norfolk | United Way | 4392 | 2041 | 1818 | 36 | 262 | 3 | 158 | 74 | 280 | 77 | 38 | 165 | 3376 |
| 2082 | 710 | 501 | Norfolk | Bayview School | 5515 | 3796 | 1201 | 82 | 154 | 17 | 211 | 54 | 457 | 174 | 54 | 229 | 4349 |
| 2083 | 710 | 503 | Norfolk | East Ocean View | 5271 | 3029 | 1696 | 45 | 139 | 8 | 279 | 75 | 510 | 150 | 73 | 287 | 4093 |
| 2084 | 710 | 504 | Norfolk | Larrymore | 3935 | 2006 | 1407 | 28 | 269 | 5 | 172 | 48 | 384 | 164 | 30 | 190 | 3118 |
| 2085 | 710 | 505 | Norfolk | Little Creek | 3090 | 2041 | 666 | 32 | 181 | 9 | 123 | 38 | 298 | 131 | 30 | 137 | 2434 |

PLAINTIFFS TX 063 - page 121

924

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VAP White | VAP Black | VAP American Indian / Alaska Native | VAP Asian | VAP Hawaiian / Pacific Islander | VAP Other | VAP Multi | Voting Age Hispanic | VAP Hispanic White | VAP Hispanic Black | VAP Hispanic Other | 2009 Democrat Lt. Gov. | 2009 Republican Lt. Gov. | 2009 Democrat Gov. | 2009 Republican Gov. | 2009 Democrat Att. Gen. | 2009 Republican Att. Gen. |
| 2045 | 690 | 1278 | 13 | 75 | 2 | 19 | 21 | 86 | 30 | 31 | 25 | 314 | 44 | 319 | 54 | 297 | 57 |
| 2046 | 1097 | 192 | 6 | 63 | 0 | 4 | 8 | 44 | 34 | 4 | 6 | 337 | 253 | 311 | 287 | 308 | 275 |
| 2047 | 1085 | 1722 | 7 | 161 | 6 | 47 | 47 | 120 | 39 | 29 | 52 | 246 | 41 | 276 | 40 | 246 | 44 |
| 2048 | 914 | 11 | 4 | 12 | 0 | 3 | 0 | 14 | 12 | 0 | 2 | 294 | 230 | 281 | 249 | 284 | 234 |
| 2049 | 2304 | 599 | 12 | 451 | 2 | 30 | 42 | 134 | 77 | 25 | 32 | 450 | 346 | 418 | 383 | 423 | 363 |
| 2050 | 2498 | 300 | 17 | 130 | 1 | 20 | 5 | 96 | 67 | 10 | 19 | 606 | 304 | 561 | 355 | 548 | 353 |
| 2051 | 2854 | 372 | 19 | 214 | 2 | 15 | 16 | 85 | 60 | 10 | 15 | 660 | 391 | 599 | 464 | 609 | 436 |
| 2052 | 359 | 2451 | 11 | 25 | 3 | 28 | 27 | 102 | 49 | 20 | 33 | 381 | 44 | 406 | 56 | 377 | 49 |
| 2053 | 3127 | 297 | 16 | 155 | 2 | 28 | 23 | 108 | 73 | 2 | 27 | 751 | 366 | 715 | 411 | 720 | 389 |
| 2054 | 2227 | 916 | 38 | 82 | 10 | 35 | 24 | 107 | 51 | 11 | 45 | 785 | 297 | 767 | 337 | 751 | 319 |
| 2055 | 1922 | 656 | 29 | 106 | 2 | 37 | 16 | 94 | 48 | 9 | 37 | 459 | 426 | 433 | 477 | 440 | 442 |
| 2056 | 1727 | 1473 | 52 | 169 | 7 | 173 | 55 | 358 | 132 | 26 | 200 | 331 | 205 | 303 | 249 | 308 | 232 |
| 2057 | 1989 | 222 | 27 | 49 | 4 | 23 | 5 | 62 | 32 | 6 | 24 | 537 | 446 | 483 | 522 | 501 | 485 |
| 2058 | 794 | 2580 | 23 | 26 | 2 | 62 | 42 | 171 | 80 | 19 | 72 | 552 | 107 | 578 | 113 | 541 | 111 |
| 2059 | 902 | 1190 | 17 | 159 | 7 | 97 | 31 | 194 | 67 | 30 | 97 | 243 | 107 | 236 | 131 | 242 | 113 |
| 2060 | 178 | 3290 | 10 | 30 | 3 | 40 | 42 | 85 | 10 | 22 | 53 | 689 | 40 | 716 | 57 | 674 | 46 |
| 2061 | 551 | 1294 | 14 | 187 | 2 | 49 | 9 | 142 | 57 | 37 | 48 | 242 | 79 | 236 | 99 | 226 | 94 |
| 2062 | 963 | 1526 | 47 | 33 | 0 | 69 | 30 | 143 | 48 | 13 | 82 | 550 | 135 | 552 | 161 | 524 | 150 |
| 2063 | 406 | 1608 | 12 | 13 | 1 | 63 | 19 | 94 | 17 | 11 | 66 | 372 | 53 | 392 | 65 | 371 | 66 |
| 2064 | 1410 | 914 | 44 | 115 | 9 | 30 | 30 | 122 | 59 | 23 | 40 | 352 | 209 | 354 | 233 | 340 | 228 |
| 2065 | 730 | 2469 | 18 | 104 | 10 | 41 | 48 | 141 | 68 | 26 | 47 | 576 | 94 | 608 | 106 | 566 | 111 |
| 2066 | 587 | 4232 | 36 | 86 | 15 | 234 | 67 | 452 | 136 | 61 | 255 | 958 | 34 | 1,006 | 46 | 974 | 42 |
| 2067 | 1640 | 1641 | 36 | 342 | 4 | 92 | 46 | 219 | 87 | 29 | 103 | 414 | 295 | 399 | 334 | 405 | 305 |
| 2068 | 1233 | 738 | 18 | 81 | 6 | 30 | 14 | 92 | 52 | 10 | 30 | 303 | 178 | 284 | 204 | 283 | 182 |
| 2069 | 62 | 1445 | 4 | 11 | 0 | 28 | 22 | 46 | 10 | 6 | 30 | 280 | 18 | 283 | 31 | 269 | 20 |
| 2070 | 63 | 2249 | 7 | 10 | 1 | 13 | 18 | 37 | 2 | 16 | 19 | 532 | 19 | 560 | 20 | 513 | 25 |
| 2071 | 60 | 3258 | 6 | 8 | 3 | 22 | 46 | 122 | 21 | 80 | 21 | 182 | 7 | 186 | 9 | 183 | 7 |
| 2072 | 137 | 2484 | 5 | 16 | 1 | 27 | 26 | 81 | 27 | 21 | 33 | 509 | 36 | 536 | 44 | 500 | 40 |
| 2073 | 126 | 2179 | 15 | 25 | 4 | 15 | 29 | 49 | 10 | 18 | 21 | 592 | 39 | 603 | 56 | 579 | 47 |
| 2074 | 1247 | 673 | 15 | 329 | 3 | 25 | 13 | 104 | 65 | 13 | 26 | 348 | 310 | 318 | 352 | 325 | 326 |
| 2075 | 1990 | 1325 | 27 | 227 | 4 | 90 | 28 | 236 | 111 | 23 | 102 | 408 | 418 | 365 | 483 | 382 | 449 |
| 2076 | 1453 | 933 | 15 | 182 | 6 | 63 | 30 | 143 | 50 | 21 | 72 | 365 | 359 | 322 | 415 | 351 | 365 |
| 2077 | 250 | 2099 | 2 | 0 | 0 | 5 | 15 | 40 | 13 | 21 | 6 | 121 | 5 | 128 | 10 | 121 | 6 |
| 2078 | 604 | 1915 | 16 | 19 | 5 | 44 | 17 | 80 | 27 | 10 | 43 | 702 | 125 | 733 | 136 | 696 | 125 |
| 2079 | 1176 | 2515 | 25 | 104 | 3 | 90 | 49 | 186 | 54 | 26 | 106 | 746 | 214 | 753 | 251 | 707 | 242 |
| 2080 | 110 | 3315 | 10 | 8 | 2 | 28 | 21 | 78 | 12 | 32 | 34 | 560 | 20 | 580 | 23 | 549 | 27 |
| 2081 | 1648 | 1341 | 27 | 204 | 3 | 118 | 35 | 194 | 53 | 22 | 119 | 390 | 276 | 361 | 318 | 370 | 293 |
| 2082 | 3162 | 828 | 61 | 111 | 14 | 144 | 29 | 294 | 116 | 27 | 151 | 477 | 550 | 429 | 620 | 455 | 579 |
| 2083 | 2556 | 1139 | 37 | 110 | 5 | 198 | 48 | 360 | 111 | 44 | 205 | 408 | 352 | 373 | 404 | 390 | 374 |
| 2084 | 1677 | 1052 | 23 | 201 | 4 | 135 | 26 | 261 | 101 | 18 | 142 | 489 | 400 | 463 | 454 | 463 | 433 |
| 2085 | 1710 | 448 | 24 | 150 | 5 | 72 | 25 | 181 | 81 | 17 | 83 | 242 | 344 | 213 | 395 | 238 | 353 |

**PLAINTIFFS TX 063 - page 122**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Locality FIPS | VTD | Locality name | VTD Name | Total population | White | Black | American Indian / Alaska Native | Asian | Hawaiian / Pacific Islander | Other | Multi. | Total Hispanic | Hispanic White | Hispanic Black | Hispanic Other | Voting Age Pop. |
| 2229 | 770 | 33 | Roanoke city | South Roanoke No. 1 | 1802 | 1753 | 21 | 1 | 21 | 0 | 3 | 3 | 14 | 8 | 3 | 3 | 1418 |
| 2230 | 770 | 34 | Roanoke city | South Roanoke No. 2 | 2676 | 2437 | 163 | 7 | 58 | 1 | 6 | 4 | 42 | 30 | 5 | 7 | 2170 |
| 2231 | 770 | 35 | Roanoke city | Lee-Hi | 3468 | 3205 | 155 | 23 | 69 | 1 | 8 | 7 | 61 | 31 | 5 | 25 | 2952 |
| 2232 | 770 | 37 | Roanoke city | Garden City | 3758 | 3417 | 207 | 31 | 72 | 5 | 14 | 12 | 45 | 33 | 3 | 9 | 3125 |
| 2233 | 775 | 1 | Salem | North Salem No. 2 | 3500 | 3197 | 169 | 27 | 56 | 0 | 50 | 1 | 64 | 22 | 5 | 37 | 3016 |
| 2234 | 775 | 2 | Salem | Conehurst | 2054 | 1485 | 507 | 12 | 19 | 1 | 26 | 4 | 52 | 22 | 8 | 22 | 1465 |
| 2235 | 775 | 3 | Salem | Beverly Heights | 1390 | 1308 | 27 | 5 | 37 | 3 | 10 | 0 | 16 | 6 | 0 | 10 | 1129 |
| 2236 | 775 | 4 | Salem | West Salem | 1987 | 1872 | 36 | 11 | 57 | 0 | 11 | 0 | 18 | 11 | 0 | 7 | 1579 |
| 2237 | 775 | 5 | Salem | North Salem No. 1 | 3131 | 2659 | 348 | 12 | 53 | 0 | 53 | 6 | 96 | 39 | 3 | 54 | 2501 |
| 2238 | 775 | 6 | Salem | South Salem No. 1 | 2007 | 1637 | 266 | 19 | 38 | 0 | 40 | 7 | 65 | 17 | 4 | 44 | 1613 |
| 2239 | 775 | 7 | Salem | South Salem No. 2 | 2413 | 2269 | 65 | 15 | 31 | 1 | 29 | 3 | 72 | 29 | 8 | 35 | 1930 |
| 2240 | 775 | 8 | Salem | East Salem | 1633 | 1407 | 133 | 6 | 20 | 0 | 63 | 4 | 92 | 24 | 1 | 67 | 1365 |
| 2241 | 775 | 9 | Salem | South Side Hills | 3187 | 3025 | 90 | 18 | 37 | 0 | 14 | 3 | 33 | 17 | 0 | 16 | 2476 |
| 2242 | 775 | 10 | Salem | Hidden Valley | 3500 | 3013 | 305 | 9 | 94 | 1 | 62 | 16 | 93 | 32 | 5 | 56 | 2794 |
| 2243 | 790 | 101 | Staunton | Ward No. 1 | 5806 | 4658 | 923 | 26 | 84 | 6 | 77 | 32 | 169 | 94 | 9 | 66 | 4602 |
| 2244 | 790 | 201 | Staunton | Ward No. 2 | 7047 | 5894 | 974 | 46 | 39 | 3 | 62 | 29 | 134 | 79 | 5 | 50 | 5634 |
| 2245 | 790 | 301 | Staunton | Ward No. 3 | 4213 | 3778 | 340 | 14 | 35 | 2 | 31 | 13 | 91 | 54 | 4 | 33 | 3376 |
| 2246 | 790 | 401 | Staunton | Ward No. 4 | 3398 | 2890 | 447 | 7 | 19 | 0 | 23 | 12 | 46 | 22 | 1 | 23 | 2683 |
| 2247 | 790 | 501 | Staunton | Ward No. 5 | 3282 | 2654 | 507 | 17 | 67 | 0 | 31 | 6 | 73 | 41 | 10 | 22 | 2836 |
| 2248 | 800 | 102 | Suffolk | Driver | 8339 | 6043 | 1777 | 60 | 328 | 6 | 75 | 50 | 270 | 158 | 34 | 78 | 6059 |
| 2249 | 800 | 103 | Suffolk | Harbour View | 4402 | 2102 | 1992 | 22 | 171 | 9 | 52 | 54 | 231 | 111 | 58 | 62 | 2938 |
| 2250 | 800 | 104 | Suffolk | Bennetts Creek | 3812 | 2655 | 838 | 9 | 245 | 8 | 20 | 37 | 89 | 56 | 6 | 27 | 2905 |
| 2251 | 800 | 201 | Suffolk | Ebenezer | 2239 | 1912 | 243 | 7 | 58 | 3 | 10 | 6 | 46 | 33 | 0 | 13 | 1818 |
| 2252 | 800 | 202 | Suffolk | Chuckatuck | 2475 | 1701 | 714 | 21 | 28 | 0 | 6 | 5 | 33 | 18 | 9 | 6 | 1987 |
| 2253 | 800 | 203 | Suffolk | King's Fork | 8502 | 4749 | 3270 | 43 | 233 | 3 | 134 | 70 | 340 | 158 | 45 | 137 | 6160 |
| 2254 | 800 | 301 | Suffolk | White Marsh | 4225 | 429 | 3705 | 15 | 25 | 0 | 20 | 31 | 61 | 25 | 18 | 18 | 2987 |
| 2255 | 800 | 302 | Suffolk | John F. Kennedy | 4895 | 2015 | 2746 | 24 | 25 | 3 | 44 | 38 | 118 | 48 | 13 | 57 | 3509 |
| 2256 | 800 | 303 | Suffolk | Cypress Chapel | 757 | 573 | 163 | 12 | 2 | 2 | 5 | 0 | 8 | 4 | 0 | 4 | 611 |
| 2257 | 800 | 401 | Suffolk | Airport | 1668 | 1099 | 533 | 13 | 11 | 1 | 5 | 6 | 26 | 15 | 4 | 7 | 1330 |
| 2258 | 800 | 402 | Suffolk | Whaleyville | 2726 | 2238 | 428 | 23 | 23 | 1 | 7 | 6 | 30 | 16 | 6 | 8 | 2137 |
| 2259 | 800 | 403 | Suffolk | Southside | 4829 | 389 | 4349 | 18 | 11 | 4 | 33 | 25 | 95 | 27 | 22 | 46 | 3338 |
| 2260 | 800 | 501 | Suffolk | Kilby's Mill | 4423 | 3304 | 977 | 33 | 60 | 5 | 13 | 31 | 95 | 66 | 13 | 16 | 3317 |
| 2261 | 800 | 502 | Suffolk | Holland | 2399 | 1840 | 512 | 8 | 16 | 1 | 7 | 15 | 33 | 15 | 3 | 15 | 1864 |
| 2262 | 800 | 503 | Suffolk | Holy Neck | 1987 | 1277 | 648 | 18 | 10 | 1 | 13 | 20 | 41 | 21 | 6 | 14 | 1581 |
| 2263 | 800 | 504 | Suffolk | Lake Cohoon | 1674 | 1424 | 211 | 18 | 14 | 0 | 2 | 5 | 17 | 15 | 1 | | 1318 |
| 2264 | 800 | 601 | Suffolk | Lakeside | 4376 | 2106 | 2167 | 23 | 23 | 1 | 35 | 21 | 115 | 52 | 24 | 39 | 3282 |
| 2265 | 800 | 602 | Suffolk | Olde Towne | 1360 | 599 | 719 | 7 | 8 | 6 | 16 | 5 | 39 | 12 | 6 | 21 | 1025 |
| 2266 | 800 | 603 | Suffolk | Elephants Fork/Westhaven | 3324 | 1927 | 1316 | 11 | 38 | 4 | 17 | 11 | 65 | 45 | 5 | 15 | 2789 |
| 2267 | 800 | 701 | Suffolk | Hollywood | 1813 | 46 | 1745 | 6 | 5 | 1 | 0 | 10 | 9 | 0 | 8 | 1 | 1276 |
| 2268 | 800 | 703 | Suffolk | Nansemond River | 5323 | 2604 | 2445 | 39 | 134 | 2 | 53 | 46 | 178 | 90 | 21 | 67 | 3810 |
| 2269 | 800 | 705 | Suffolk | Yeates | 9037 | 3165 | 5269 | 58 | 250 | 12 | 181 | 102 | 476 | 178 | 95 | 203 | 6407 |
| 2270 | 810 | 1 | Virginia Beach | North Beach | 4391 | 4154 | 85 | 27 | 82 | 3 | 33 | 7 | 106 | 60 | 5 | 41 | 3582 |
| 2271 | 810 | 2 | Virginia Beach | South Beach | 5516 | 4331 | 752 | 52 | 170 | 9 | 153 | 49 | 396 | 187 | 20 | 189 | 4647 |
| 2272 | 810 | 3 | Virginia Beach | Ocean Lakes | 6974 | 5417 | 936 | 53 | 333 | 14 | 153 | 68 | 539 | 336 | 32 | 171 | 5077 |
| 2273 | 810 | 4 | Virginia Beach | Linkhorn | 4914 | 4195 | 414 | 25 | 116 | 7 | 116 | 41 | 265 | 122 | 15 | 128 | 4083 |
| 2274 | 810 | 5 | Virginia Beach | Seatack | 5987 | 3216 | 1974 | 78 | 186 | 12 | 436 | 85 | 711 | 197 | 44 | 470 | 4507 |
| 2275 | 810 | 6 | Virginia Beach | Alanton | 4300 | 3994 | 131 | 13 | 124 | 5 | 17 | 16 | 105 | 85 | 1 | 19 | 3407 |

PLAINTIFFS TX 063 - page 133

926

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VAP White | VAP Black | VAP American Indian / Alaska Native | VAP Asian | VAP Hawaiian / Pacific Islander | VAP Other | VAP Multi | Voting Age Hispanic | VAP Hispanic White | VAP Hispanic Black | VAP Hispanic Other | 2009 Democrat Lt. Gov. | 2009 Republican Lt. Gov. | 2009 Democrat Gov. | 2009 Republican Gov. | 2009 Democrat Att. Gen. | 2009 Republican Att. Gen. |
| 2229 | 1381 | 18 | 1 | 13 | 0 | 2 | 3 | 10 | 6 | 2 | 2 | 349 | 532 | 353 | 543 | 345 | 535 |
| 2230 | 1986 | 126 | 5 | 46 | 1 | 6 | 0 | 28 | 20 | 3 | 5 | 414 | 685 | 410 | 690 | 398 | 692 |
| 2231 | 2784 | 105 | 13 | 43 | 1 | 4 | 2 | 37 | 24 | 2 | 11 | 643 | 919 | 611 | 964 | 599 | 959 |
| 2232 | 2871 | 160 | 22 | 55 | 3 | 7 | 7 | 34 | 24 | 3 | 7 | 313 | 555 | 302 | 585 | 303 | 565 |
| 2233 | 2763 | 138 | 24 | 44 | 0 | 46 | 1 | 56 | 16 | 5 | 35 | 342 | 581 | 333 | 593 | 328 | 586 |
| 2234 | 1158 | 272 | 8 | 12 | 0 | 12 | 3 | 30 | 13 | 4 | 13 | 143 | 233 | 126 | 253 | 131 | 242 |
| 2235 | 1082 | 14 | 5 | 19 | 3 | 6 | 0 | 10 | 4 | 0 | 6 | 162 | 356 | 155 | 365 | 155 | 359 |
| 2236 | 1496 | 29 | 8 | 41 | 0 | 5 | 0 | 13 | 8 | 0 | 5 | 241 | 481 | 225 | 502 | 219 | 498 |
| 2237 | 2161 | 249 | 12 | 37 | 0 | 40 | 2 | 70 | 30 | 0 | 40 | 329 | 501 | 327 | 500 | 315 | 508 |
| 2238 | 1347 | 189 | 16 | 29 | 0 | 30 | 2 | 46 | 12 | 2 | 32 | 151 | 266 | 161 | 266 | 139 | 274 |
| 2239 | 1826 | 41 | 12 | 29 | 1 | 18 | 3 | 48 | 19 | 6 | 23 | 231 | 360 | 222 | 372 | 206 | 382 |
| 2240 | 1194 | 116 | 4 | 13 | 0 | 37 | 1 | 55 | 17 | 1 | 37 | 96 | 174 | 90 | 178 | 85 | 182 |
| 2241 | 2369 | 57 | 14 | 27 | 0 | 7 | 2 | 19 | 10 | 0 | 9 | 285 | 668 | 290 | 668 | 272 | 680 |
| 2242 | 2482 | 191 | 8 | 67 | 1 | 37 | 8 | 60 | 22 | 4 | 34 | 359 | 758 | 332 | 794 | 335 | 784 |
| 2243 | 3802 | 651 | 23 | 64 | 6 | 36 | 20 | 116 | 66 | 6 | 44 | 456 | 611 | 467 | 630 | 441 | 616 |
| 2244 | 4841 | 687 | 38 | 22 | 1 | 29 | 16 | 87 | 58 | 4 | 25 | 586 | 1,002 | 659 | 980 | 619 | 967 |
| 2245 | 3082 | 226 | 14 | 29 | 1 | 19 | 5 | 57 | 33 | 2 | 22 | 472 | 788 | 501 | 796 | 484 | 769 |
| 2246 | 2399 | 249 | 6 | 12 | 0 | 9 | 8 | 27 | 16 | 0 | 11 | 419 | 658 | 449 | 654 | 399 | 669 |
| 2247 | 2308 | 438 | 15 | 50 | 0 | 22 | 3 | 65 | 36 | 10 | 19 | 408 | 498 | 435 | 488 | 405 | 488 |
| 2248 | 4526 | 1193 | 43 | 225 | 0 | 49 | 23 | 151 | 94 | 13 | 44 | 847 | 1,442 | 780 | 1,527 | 815 | 1,461 |
| 2249 | 1428 | 1325 | 16 | 112 | 2 | 27 | 28 | 130 | 66 | 29 | 35 | 567 | 392 | 550 | 415 | 546 | 405 |
| 2250 | 2092 | 599 | 5 | 165 | 5 | 16 | 23 | 66 | 46 | 6 | 14 | 450 | 658 | 401 | 723 | 428 | 678 |
| 2251 | 1553 | 197 | 7 | 45 | 3 | 8 | 5 | 30 | 21 | 0 | 9 | 261 | 671 | 229 | 714 | 258 | 670 |
| 2252 | 1384 | 567 | 13 | 15 | 0 | 5 | 3 | 26 | 16 | 6 | 4 | 349 | 547 | 324 | 588 | 329 | 563 |
| 2253 | 3615 | 2251 | 34 | 147 | 3 | 73 | 37 | 186 | 97 | 19 | 70 | 785 | 816 | 756 | 873 | 741 | 861 |
| 2254 | 311 | 2622 | 7 | 17 | 0 | 11 | 19 | 32 | 17 | 6 | 9 | 665 | 110 | 705 | 110 | 652 | 109 |
| 2255 | 1592 | 1844 | 15 | 10 | 1 | 26 | 21 | 71 | 32 | 8 | 31 | 470 | 368 | 468 | 398 | 455 | 378 |
| 2256 | 476 | 118 | 10 | 2 | 2 | 3 | 0 | 5 | 3 | 0 | 2 | 93 | 146 | 88 | 154 | 89 | 148 |
| 2257 | 888 | 422 | 8 | 7 | 1 | 2 | 2 | 13 | 8 | 3 | 2 | 206 | 262 | 207 | 286 | 204 | 260 |
| 2258 | 1775 | 323 | 17 | 13 | 1 | 3 | 5 | 17 | 11 | 3 | 3 | 202 | 574 | 178 | 613 | 181 | 590 |
| 2259 | 314 | 2967 | 11 | 9 | 3 | 22 | 12 | 53 | 13 | 11 | 29 | 417 | 65 | 457 | 67 | 421 | 64 |
| 2260 | 2579 | 651 | 23 | 36 | 3 | 7 | 18 | 63 | 43 | 8 | 12 | 349 | 779 | 322 | 820 | 340 | 784 |
| 2261 | 1430 | 403 | 8 | 9 | 1 | 4 | 9 | 23 | 12 | 1 | 10 | 233 | 434 | 216 | 462 | 220 | 435 |
| 2262 | 995 | 546 | 11 | 9 | 1 | 7 | 12 | 25 | 15 | 3 | 7 | 280 | 281 | 282 | 290 | 262 | 288 |
| 2263 | 1130 | 161 | 14 | 10 | 0 | 2 | 1 | 10 | 9 | 0 | 1 | 173 | 110 | 145 | 434 | 172 | 405 |
| 2264 | 1691 | 1514 | 18 | 14 | 1 | 32 | 12 | 80 | 39 | 8 | 33 | 398 | 542 | 375 | 591 | 377 | 562 |
| 2265 | 498 | 495 | 7 | 8 | 2 | 13 | 2 | 29 | 10 | 4 | 15 | 100 | 135 | 92 | 144 | 102 | 131 |
| 2266 | 1613 | 1120 | 10 | 27 | 4 | 10 | 5 | 52 | 35 | 5 | 12 | 210 | 448 | 196 | 475 | 190 | 457 |
| 2267 | 34 | 1229 | 3 | 3 | 0 | 0 | 7 | 3 | 0 | 2 | 1 | 221 | 11 | 237 | 16 | 213 | 15 |
| 2268 | 1900 | 1738 | 25 | 95 | 1 | 30 | 21 | 106 | 55 | 10 | 41 | 658 | 531 | 639 | 577 | 621 | 559 |
| 2269 | 2402 | 3610 | 36 | 181 | 6 | 120 | 52 | 310 | 135 | 41 | 134 | 819 | 369 | 817 | 404 | 789 | 385 |
| 2270 | 3406 | 66 | 23 | 54 | 3 | 25 | 5 | 75 | 44 | 2 | 29 | 638 | 951 | 507 | 1,124 | 527 | 1,060 |
| 2271 | 3740 | 568 | 50 | 145 | 8 | 106 | 30 | 286 | 140 | 11 | 135 | 402 | 407 | 376 | 446 | 378 | 428 |
| 2272 | 4019 | 641 | 38 | 236 | 9 | 97 | 37 | 348 | 229 | 15 | 104 | 506 | 759 | 447 | 837 | 447 | 817 |
| 2273 | 3514 | 328 | 19 | 92 | 7 | 92 | 31 | 198 | 90 | 11 | 97 | 518 | 776 | 419 | 897 | 449 | 846 |
| 2274 | 2732 | 1246 | 56 | 136 | 11 | 287 | 39 | 463 | 132 | 26 | 305 | 442 | 320 | 437 | 365 | 414 | 349 |
| 2275 | 3189 | 111 | 8 | 78 | 2 | 10 | 9 | 73 | 61 | 0 | 12 | 557 | 992 | 462 | 1,117 | 496 | 1,055 |

PLAINTIFFS TX 063 - page 134

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Locality FIPS | VTD | Locality name | VTD Name | Total population | White | Black | American Indian / Alaska Native | Asian | Hawaiian / Pacific Islander | Other | Multi. | Total Hispanic | Hispanic White | Hispanic Black | Hispanic Other | Voting Age Pop. |
| 2276 | 810 | 7 | Virginia Beach | Kingston | 2506 | 2367 | 18 | 4 | 99 | 0 | 15 | 3 | 68 | 50 | 0 | 18 | 1903 |
| 2277 | 810 | 8 | Virginia Beach | London Bridge | 5566 | 4205 | 875 | 53 | 243 | 11 | 131 | 48 | 364 | 168 | 49 | 147 | 4326 |
| 2278 | 810 | 10 | Virginia Beach | Great Neck | 4311 | 4008 | 47 | 22 | 201 | 6 | 20 | 7 | 119 | 92 | 1 | 26 | 3148 |
| 2279 | 810 | 11 | Virginia Beach | Cape Henry | 4913 | 4345 | 349 | 20 | 84 | 16 | 67 | 32 | 259 | 153 | 23 | 83 | 3846 |
| 2280 | 810 | 12 | Virginia Beach | Plaza | 5585 | 3287 | 1717 | 43 | 252 | 12 | 185 | 89 | 431 | 171 | 53 | 207 | 4135 |
| 2281 | 810 | 13 | Virginia Beach | Mt.Trashmore | 6066 | 4415 | 958 | 68 | 337 | 28 | 190 | 70 | 445 | 202 | 47 | 196 | 4681 |
| 2282 | 810 | 14 | Virginia Beach | Malibu | 4747 | 3794 | 596 | 41 | 193 | 17 | 84 | 22 | 279 | 146 | 28 | 105 | 3641 |
| 2283 | 810 | 15 | Virginia Beach | Old Donation | 5616 | 3922 | 1117 | 72 | 298 | 15 | 138 | 54 | 425 | 211 | 45 | 169 | 4324 |
| 2284 | 810 | 16 | Virginia Beach | Aragona | 7280 | 4091 | 2304 | 75 | 382 | 17 | 318 | 93 | 651 | 218 | 68 | 365 | 5447 |
| 2285 | 810 | 17 | Virginia Beach | Ocean Park | 3036 | 2850 | 50 | 17 | 79 | 1 | 32 | 7 | 78 | 48 | 0 | 30 | 2553 |
| 2286 | 810 | 18 | Virginia Beach | Thoroughgood | 4626 | 3741 | 396 | 29 | 380 | 2 | 38 | 40 | 190 | 138 | 8 | 44 | 3472 |
| 2287 | 810 | 19 | Virginia Beach | Lake Smith | 2297 | 1877 | 286 | 8 | 82 | 2 | 18 | 24 | 84 | 51 | 4 | 29 | 1901 |
| 2288 | 810 | 20 | Virginia Beach | Bayside | 2361 | 1786 | 297 | 28 | 120 | 4 | 99 | 27 | 247 | 112 | 9 | 126 | 1828 |
| 2289 | 810 | 21 | Virginia Beach | Davis Corner | 6128 | 2424 | 2914 | 61 | 473 | 8 | 144 | 104 | 390 | 145 | 74 | 171 | 4673 |
| 2290 | 810 | 22 | Virginia Beach | Point O' View | 3344 | 2519 | 558 | 30 | 156 | 6 | 52 | 23 | 184 | 101 | 22 | 61 | 2614 |
| 2291 | 810 | 23 | Virginia Beach | Arrowhead | 4716 | 3509 | 789 | 68 | 229 | 12 | 75 | 34 | 255 | 140 | 31 | 84 | 3546 |
| 2292 | 810 | 24 | Virginia Beach | Larkspur | 3232 | 2178 | 728 | 18 | 188 | 11 | 76 | 33 | 206 | 96 | 27 | 83 | 2534 |
| 2293 | 810 | 25 | Virginia Beach | Avalon | 4587 | 3536 | 690 | 27 | 264 | 3 | 43 | 24 | 174 | 123 | 16 | 35 | 3573 |
| 2294 | 810 | 26 | Virginia Beach | Fairfield | 3299 | 2527 | 452 | 10 | 268 | 3 | 24 | 15 | 105 | 77 | 0 | 28 | 2591 |
| 2295 | 810 | 27 | Virginia Beach | Providence | 3920 | 3054 | 398 | 26 | 377 | 7 | 29 | 29 | 163 | 106 | 10 | 47 | 3087 |
| 2296 | 810 | 28 | Virginia Beach | Thalia | 2885 | 2427 | 295 | 26 | 90 | 10 | 24 | 13 | 118 | 91 | 5 | 22 | 2208 |
| 2297 | 810 | 29 | Virginia Beach | Holland | 7820 | 3884 | 2645 | 66 | 658 | 26 | 377 | 164 | 859 | 312 | 113 | 434 | 5724 |
| 2298 | 810 | 30 | Virginia Beach | Redwing | 7580 | 5762 | 1183 | 66 | 257 | 27 | 197 | 88 | 524 | 245 | 35 | 244 | 5680 |
| 2299 | 810 | 31 | Virginia Beach | Sigma | 4946 | 4555 | 124 | 27 | 196 | 3 | 29 | 12 | 160 | 116 | 11 | 33 | 3595 |
| 2300 | 810 | 32 | Virginia Beach | Creeds | 1765 | 1614 | 111 | 5 | 29 | 1 | 0 | 5 | 32 | 32 | 0 | 0 | 1376 |
| 2301 | 810 | 33 | Virginia Beach | Capps Shop | 2014 | 1910 | 35 | 33 | 22 | 0 | 10 | 4 | 61 | 40 | 1 | 20 | 1647 |
| 2302 | 810 | 34 | Virginia Beach | Blackwater | 1219 | 1060 | 109 | 16 | 19 | 0 | 8 | 7 | 21 | 11 | 0 | 10 | 952 |
| 2303 | 810 | 35 | Virginia Beach | Courthouse | 3833 | 3183 | 322 | 10 | 261 | 12 | 25 | 20 | 119 | 83 | 7 | 29 | 3055 |
| 2304 | 810 | 36 | Virginia Beach | Windsor Oaks | 6507 | 3929 | 1822 | 46 | 398 | 8 | 188 | 116 | 531 | 236 | 77 | 218 | 4920 |
| 2305 | 810 | 37 | Virginia Beach | Chesapeake Beach | 8310 | 5831 | 1560 | 133 | 298 | 42 | 331 | 115 | 857 | 422 | 54 | 381 | 6413 |
| 2306 | 810 | 38 | Virginia Beach | Witchduck | 4577 | 3961 | 265 | 19 | 289 | 2 | 26 | 15 | 121 | 84 | 10 | 27 | 3851 |
| 2307 | 810 | 39 | Virginia Beach | Pembroke | 6005 | 4260 | 1049 | 56 | 389 | 9 | 180 | 62 | 450 | 217 | 54 | 179 | 4889 |
| 2308 | 810 | 40 | Virginia Beach | Bonney | 3442 | 2590 | 481 | 51 | 186 | 9 | 106 | 19 | 204 | 79 | 12 | 113 | 2728 |
| 2309 | 810 | 41 | Virginia Beach | College Park | 3515 | 1384 | 1800 | 38 | 138 | 5 | 71 | 79 | 231 | 83 | 49 | 99 | 2744 |
| 2310 | 810 | 42 | Virginia Beach | Brandon | 4823 | 2871 | 1254 | 35 | 475 | 12 | 115 | 61 | 300 | 131 | 40 | 129 | 3591 |
| 2311 | 810 | 43 | Virginia Beach | Bellamy | 5233 | 2559 | 1563 | 36 | 789 | 7 | 177 | 102 | 448 | 183 | 50 | 215 | 3831 |
| 2312 | 810 | 44 | Virginia Beach | Centerville | 4777 | 3235 | 739 | 30 | 635 | 6 | 91 | 41 | 216 | 127 | 9 | 80 | 3610 |
| 2313 | 810 | 45 | Virginia Beach | Timberlake | 6534 | 2670 | 2641 | 69 | 772 | 7 | 230 | 145 | 577 | 213 | 82 | 282 | 4258 |
| 2314 | 810 | 46 | Virginia Beach | Green Run | 7782 | 3247 | 2622 | 54 | 1443 | 22 | 283 | 111 | 810 | 375 | 93 | 342 | 5576 |
| 2315 | 810 | 47 | Virginia Beach | Kings Grant | 4445 | 4113 | 110 | 32 | 158 | 1 | 12 | 9 | 99 | 67 | 8 | 24 | 3383 |
| 2316 | 810 | 48 | Virginia Beach | Wolfsnare | 4951 | 4129 | 406 | 40 | 158 | 3 | 175 | 40 | 340 | 155 | 16 | 169 | 3793 |
| 2317 | 810 | 49 | Virginia Beach | Lynnhaven | 3791 | 3578 | 57 | 21 | 100 | 7 | 18 | 10 | 96 | 72 | 3 | 21 | 3448 |
| 2318 | 810 | 50 | Virginia Beach | Oceana | 4204 | 2175 | 1583 | 46 | 153 | 18 | 151 | 78 | 389 | 135 | 71 | 183 | 3238 |
| 2319 | 810 | 51 | Virginia Beach | Stratford Chase | 3979 | 2857 | 606 | 36 | 374 | 11 | 74 | 21 | 197 | 100 | 18 | 79 | 3194 |
| 2320 | 810 | 52 | Virginia Beach | Homestead | 5727 | 3551 | 1085 | 43 | 890 | 4 | 83 | 71 | 266 | 146 | 13 | 107 | 4344 |
| 2321 | 810 | 53 | Virginia Beach | Shannon | 3328 | 2494 | 527 | 18 | 184 | 9 | 72 | 24 | 194 | 109 | 11 | 74 | 2685 |
| 2322 | 810 | 54 | Virginia Beach | Cromwell | 3221 | 1959 | 675 | 30 | 412 | 3 | 87 | 55 | 258 | 131 | 19 | 108 | 2290 |
| 2323 | 810 | 55 | Virginia Beach | Magic Hollow | 7309 | 3941 | 2284 | 73 | 622 | 18 | 268 | 103 | 741 | 356 | 78 | 307 | 5402 |
| 2324 | 810 | 56 | Virginia Beach | Edinburgh | 1998 | 1712 | 158 | 16 | 78 | 1 | 30 | 3 | 107 | 72 | 9 | 26 | 1527 |
| 2325 | 810 | 57 | Virginia Beach | Sherry Park | 2499 | 1934 | 406 | 23 | 98 | 4 | 22 | 12 | 78 | 50 | 4 | 24 | 1977 |
| 2326 | 810 | 58 | Virginia Beach | Glenwood | 4335 | 2242 | 1060 | 16 | 865 | 8 | 73 | 71 | 273 | 150 | 22 | 101 | 3017 |
| 2327 | 810 | 59 | Virginia Beach | Shelton Park | 3994 | 2645 | 914 | 28 | 273 | 5 | 89 | 40 | 295 | 172 | 32 | 91 | 3189 |
| 2328 | 810 | 60 | Virginia Beach | Foxfire | 3869 | 3249 | 294 | 26 | 229 | 10 | 37 | 24 | 149 | 92 | 7 | 50 | 2786 |
| 2329 | 810 | 61 | Virginia Beach | Baker | 6559 | 1858 | 4100 | 55 | 196 | 43 | 199 | 108 | 594 | 188 | 136 | 270 | 4839 |

928

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VAP White | VAP Black | VAP American Indian / Alaska Native | VAP Asian | VAP Hawaiian / Pacific Islander | VAP Other | VAP Multi | Voting Age Hispanic | VAP Hispanic White | VAP Hispanic Black | VAP Hispanic Other | 2009 Democrat Lt. Gov. | 2009 Republican Lt. Gov. | 2009 Democrat Gov. | 2009 Republican Gov. | 2009 Democrat Att. Gen. | 2009 Republican Att. Gen. |
| 2276 | 1805 | 15 | 2 | 64 | 0 | 15 | 2 | 45 | 29 | 0 | 16 | 370 | 712 | 313 | 775 | 350 | 729 |
| 2277 | 3393 | 589 | 46 | 171 | 9 | 91 | 27 | 239 | 113 | 25 | 101 | 436 | 577 | 383 | 646 | 393 | 621 |
| 2278 | 2937 | 42 | 16 | 133 | 6 | 9 | 5 | 75 | 58 | 1 | 16 | 536 | 1,054 | 395 | 1,224 | 444 | 1,150 |
| 2279 | 3533 | 179 | 16 | 52 | 10 | 41 | 15 | 158 | 99 | 14 | 45 | 796 | 815 | 666 | 963 | 710 | 896 |
| 2280 | 2569 | 1173 | 33 | 182 | 10 | 126 | 42 | 279 | 110 | 30 | 139 | 489 | 495 | 456 | 567 | 440 | 543 |
| 2281 | 3481 | 693 | 53 | 266 | 24 | 129 | 35 | 297 | 143 | 21 | 133 | 545 | 759 | 471 | 900 | 493 | 849 |
| 2282 | 2940 | 441 | 35 | 139 | 9 | 65 | 12 | 193 | 108 | 11 | 74 | 521 | 653 | 441 | 757 | 455 | 720 |
| 2283 | 3148 | 779 | 55 | 208 | 12 | 101 | 21 | 274 | 138 | 23 | 113 | 432 | 542 | 369 | 642 | 400 | 593 |
| 2284 | 3227 | 1580 | 55 | 296 | 12 | 218 | 59 | 448 | 152 | 44 | 252 | 546 | 584 | 502 | 661 | 511 | 624 |
| 2285 | 2413 | 36 | 13 | 61 | 1 | 26 | 3 | 61 | 38 | 0 | 23 | 394 | 542 | 327 | 631 | 356 | 575 |
| 2286 | 2865 | 283 | 17 | 254 | 2 | 25 | 26 | 117 | 84 | 5 | 28 | 659 | 933 | 555 | 1,070 | 580 | 1,011 |
| 2287 | 1611 | 197 | 6 | 58 | 2 | 16 | 11 | 64 | 43 | 3 | 18 | 275 | 366 | 233 | 421 | 235 | 411 |
| 2288 | 1453 | 207 | 16 | 79 | 2 | 62 | 9 | 152 | 76 | 5 | 71 | 187 | 304 | 166 | 338 | 171 | 321 |
| 2289 | 2083 | 2023 | 43 | 366 | 6 | 89 | 63 | 258 | 112 | 39 | 107 | 489 | 237 | 474 | 276 | 451 | 269 |
| 2290 | 2036 | 382 | 22 | 117 | 6 | 34 | 17 | 119 | 63 | 16 | 40 | 354 | 639 | 301 | 713 | 330 | 667 |
| 2291 | 2720 | 536 | 54 | 165 | 8 | 47 | 16 | 155 | 83 | 17 | 55 | 463 | 720 | 383 | 830 | 408 | 793 |
| 2292 | 1797 | 501 | 15 | 137 | 8 | 59 | 17 | 142 | 68 | 17 | 57 | 367 | 472 | 331 | 524 | 341 | 507 |
| 2293 | 2833 | 488 | 18 | 196 | 2 | 29 | 7 | 110 | 77 | 8 | 25 | 473 | 904 | 411 | 989 | 447 | 928 |
| 2294 | 2015 | 320 | 7 | 215 | 3 | 19 | 12 | 73 | 51 | 0 | 22 | 470 | 740 | 395 | 834 | 386 | 824 |
| 2295 | 2413 | 306 | 21 | 301 | 7 | 21 | 18 | 112 | 74 | 3 | 35 | 505 | 849 | 451 | 926 | 474 | 876 |
| 2296 | 1898 | 193 | 20 | 66 | 6 | 19 | 6 | 86 | 65 | 3 | 18 | 358 | 564 | 307 | 630 | 329 | 590 |
| 2297 | 3021 | 1757 | 57 | 515 | 21 | 272 | 81 | 551 | 203 | 53 | 295 | 449 | 470 | 425 | 523 | 430 | 497 |
| 2298 | 4445 | 833 | 46 | 184 | 21 | 115 | 36 | 302 | 155 | 16 | 131 | 417 | 733 | 336 | 850 | 358 | 805 |
| 2299 | 3347 | 99 | 20 | 112 | 1 | 15 | 1 | 97 | 73 | 6 | 18 | 492 | 970 | 400 | 1,085 | 437 | 1,029 |
| 2300 | 1260 | 93 | 5 | 16 | 0 | 0 | 2 | 20 | 20 | 0 | 0 | 193 | 395 | 158 | 444 | 160 | 423 |
| 2301 | 1565 | 29 | 28 | 15 | 0 | 8 | 2 | 43 | 28 | 1 | 14 | 201 | 503 | 139 | 580 | 169 | 534 |
| 2302 | 820 | 92 | 10 | 16 | 0 | 8 | 6 | 13 | 5 | 0 | 8 | 111 | 239 | 99 | 263 | 97 | 252 |
| 2303 | 2574 | 252 | 6 | 192 | 7 | 16 | 8 | 78 | 55 | 5 | 18 | 422 | 878 | 363 | 970 | 373 | 938 |
| 2304 | 3118 | 1277 | 31 | 303 | 8 | 127 | 56 | 321 | 149 | 40 | 132 | 562 | 599 | 503 | 682 | 514 | 649 |
| 2305 | 4633 | 1127 | 94 | 231 | 27 | 232 | 69 | 592 | 292 | 38 | 262 | 299 | 355 | 276 | 394 | 281 | 374 |
| 2306 | 3366 | 211 | 15 | 228 | 2 | 18 | 11 | 89 | 67 | 4 | 18 | 677 | 1,144 | 577 | 1,284 | 597 | 1,237 |
| 2307 | 3604 | 781 | 43 | 292 | 8 | 120 | 41 | 321 | 168 | 33 | 120 | 449 | 561 | 385 | 652 | 397 | 625 |
| 2308 | 2131 | 338 | 37 | 129 | 6 | 75 | 12 | 132 | 43 | 9 | 80 | 241 | 371 | 209 | 426 | 217 | 403 |
| 2309 | 1195 | 1317 | 36 | 106 | 1 | 53 | 36 | 157 | 66 | 29 | 62 | 533 | 258 | 515 | 305 | 490 | 297 |
| 2310 | 2206 | 866 | 26 | 380 | 11 | 76 | 26 | 180 | 77 | 20 | 83 | 409 | 590 | 365 | 652 | 375 | 636 |
| 2311 | 1942 | 1087 | 26 | 609 | 6 | 115 | 46 | 262 | 109 | 24 | 129 | 419 | 355 | 372 | 415 | 378 | 383 |
| 2312 | 2462 | 554 | 23 | 495 | 4 | 51 | 21 | 126 | 77 | 5 | 44 | 446 | 721 | 388 | 797 | 414 | 757 |
| 2313 | 1918 | 1541 | 46 | 548 | 6 | 149 | 50 | 317 | 130 | 29 | 158 | 456 | 319 | 432 | 367 | 428 | 345 |
| 2314 | 2456 | 1771 | 38 | 1038 | 14 | 197 | 62 | 512 | 244 | 42 | 226 | 601 | 507 | 561 | 573 | 562 | 550 |
| 2315 | 3178 | 72 | 23 | 96 | 1 | 8 | 5 | 57 | 37 | 4 | 16 | 588 | 1,080 | 446 | 1,241 | 501 | 1,151 |
| 2316 | 3232 | 293 | 34 | 111 | 2 | 108 | 13 | 214 | 99 | 11 | 104 | 474 | 824 | 414 | 907 | 434 | 875 |
| 2317 | 3269 | 48 | 16 | 88 | 5 | 15 | 7 | 70 | 52 | 2 | 16 | 510 | 859 | 441 | 949 | 469 | 907 |
| 2318 | 1781 | 1142 | 32 | 118 | 12 | 106 | 47 | 269 | 96 | 42 | 131 | 216 | 154 | 211 | 164 | 205 | 163 |
| 2319 | 2313 | 473 | 33 | 301 | 8 | 55 | 11 | 148 | 77 | 11 | 60 | 395 | 656 | 360 | 721 | 361 | 693 |
| 2320 | 2761 | 771 | 29 | 684 | 4 | 58 | 37 | 170 | 92 | 5 | 73 | 602 | 872 | 521 | 996 | 550 | 931 |
| 2321 | 2084 | 367 | 14 | 150 | 6 | 50 | 14 | 131 | 73 | 7 | 51 | 376 | 615 | 331 | 677 | 348 | 639 |
| 2322 | 1444 | 453 | 21 | 286 | 2 | 57 | 27 | 153 | 78 | 7 | 68 | 320 | 360 | 296 | 398 | 295 | 379 |
| 2323 | 3091 | 1507 | 52 | 499 | 15 | 183 | 55 | 482 | 235 | 44 | 203 | 418 | 331 | 384 | 386 | 376 | 368 |
| 2324 | 1324 | 115 | 13 | 59 | 0 | 14 | 2 | 64 | 45 | 7 | 12 | 244 | 392 | 212 | 433 | 219 | 415 |
| 2325 | 1551 | 309 | 17 | 71 | 4 | 17 | 8 | 49 | 29 | 2 | 18 | 231 | 470 | 219 | 503 | 219 | 488 |
| 2326 | 1583 | 739 | 11 | 603 | 5 | 52 | 24 | 166 | 93 | 13 | 60 | 478 | 521 | 408 | 609 | 429 | 564 |
| 2327 | 2186 | 659 | 25 | 224 | 4 | 65 | 26 | 212 | 126 | 21 | 65 | 298 | 445 | 271 | 484 | 274 | 469 |
| 2328 | 2366 | 219 | 17 | 142 | 8 | 20 | 14 | 94 | 60 | 6 | 28 | 387 | 769 | 316 | 860 | 338 | 817 |
| 2329 | 1620 | 2802 | 34 | 148 | 18 | 151 | 66 | 411 | 146 | 79 | 186 | 413 | 99 | 404 | 115 | 392 | 111 |

PLAINTIFFS TX 063 - page 137

929



930



931





932





933



Virginia State House District 70



Virginia State House District 71

934





935





936

Virginia State House District 89



Virginia State House District 90



937





938

## Virginia State House District 63 - VTDs shaded by % Black VAP



PLAINTIFFS TX 067 - page 1

939

Virginia State House District 69 - VTDs shaded by % Black VAP



PLAINTIFFS TX 067 - page 2

Virginia State House District 70 - VTDs shaded by % Black VAP



PLAINTIFFS TX 067 - page 3

Virginia State House District 71 - VTDs shaded by % Black VAP



Virginia State House District 74 - VTDs shaded by % Black VAP



941





PLAINTIFFS TX 067 - page 6





PLAINTIFFS TX 067 - page 7

Virginia State House District 80 - VTDs shaded by % Black VAP



Virginia State House District 89 - VTDs shaded by % Black VAP



PLAINTIFFS TX 067 - page 8

PLAINTIFFS TX 067 - page 9

943



Virginia State House District 90 - VTDs shaded by % Black VAP



Virginia State House District 92 - VTDs shaded by % Black VAP

PLAINTIFFS TX 067 - page 10

PLAINTIFFS TX 067 - page 11



## Virginia State House District 95 - VTDs shaded by % Black VAP



945

[1] IN RE: SENATE PRIVILEGES AND ELECTIONS
REDISTRICTING SUBCOMMITTEE PUBLIC HEARING

————

Tidewater Community College
120 Campus Drive
Portsmouth, Virginia
December 2, 2010

————

Before:  Senator Janet Howell, Chairman
Senator Creigh Deeds
Senator Ralph Northam
Senator Harry Blevins
Senator Frederick Quayle

————

TAYLOE ASSOCIATES, INC.
Registered Professional Reporters
Telephone: (757) 461-1984
Norfolk, Virginia

————

[2] SENATOR HOWELL: Good evening, everyone. Thank you for coming for the Senate's redistricting public hearing. I am Janet Howell. I am chairman of the Senate Privileges and Elections Committee.

We are expecting two or three other senators and that is why I have been sort of waiting but I think we will begin and hope that they are going to make it. And Senator Northam was just sitting here and he is on call, since he is also a doctor, so he is going to take it and then he will be right back. But I would like to introduce Creigh Deeds.

(Applause.)

946

We tried to get geographical distribution on this special subcommittee and he and I are pretty far apart in this state. I am from Reston, and he is from Bath County. And, of course, you all know Senator Northam who is from this area.

This is the third of four public hearings we are having this year on the subject of redistricting. We have already been to Roanoke, and we have been to Herndon. And now we are in Portsmouth. We have gone to great lengths to publicize these meetings. The press has been notified multiple times. The schedule is on the redistricting website. And for the first time in my memory every [3] single person and organization listed as an interested party for any legislative committee or commission has been e-mailed. That is over 5,000 people and groups. The two political parties were also notified. I know the Democrats have e-mailed over 20,000 notices statewide and I hope the Republicans have done the same with their list.

Senate P&E committee, Privileges and Elections, along with House Privileges and Elections, has the primary responsibility for redistricting bills; however, a redistricting bill or plan may be introduced by any member of the General Assembly and the General Assembly and the Governor must ultimately enact the bills that establish the new redistricting plans.

We find it is very important that we have public input. This redistricting is going to affect every voter, and the General Assembly is responsible to you, our constituents.

We will be accepting comments in person, by mail and by e-mail. Significantly, all the comments from these hearings, including the one tonight, will be posted on the Internet.

947

As you know, redistricting is the process of redrawing the boundaries of legislative districts. [4] It is conducted every ten years after the national census. It is designed to reflect population shifts that have taken place since the last census.

Why do we redistrict? Well, we want to but more importantly we have to. We are required by the U.S. Constitution to redistrict the House of Representatives. And the Virginia Constitution requires us to redistrict the Senate and the House. Localities are responsible for redistricting for local offices such as school board, boards of supervisors, county commissions and so on.

The U.S. Supreme Court has held the Constitution requires one person, one vote. Districts must be as equal as practicable in population. Districts with slower growth or actual population loss must expand geographically. Districts with faster growth must shrink geographically. If district lines did not change, population shifts would dilute the vote of persons in districts with more people. And the courts will not allow that.

Even though we do not have detailed data from census yet, we know from estimates that there will be significant shifts throughout this state. It is a zero-sum gain. Shifts in any district will impact others.

[5] Let me give you an example of the last – from the last redistricting in 2001. And it is kind of personal for me because the example I will give you is the 32nd Senate district, which is what I represent. Ten years ago, the 32nd district had precisely the right number of people. We were only off by 300 people. But because Northern Virginia was gaining in population, there were major shifts. So my perfectly configured district

948

lost 40 percent of my constituents and gained a different 40 percent. That is going to happen statewide. Changes in one district will cause changes in others. Population shifts are going to create changes. And I think we need to expect most districts are going to be changed.

Here is the schedule of what we expect. Last April 1st was census day, and the population was enumerated. We are expecting, on December 31st, that we will get our first official population count from census. That will tell us how many people live in Virginia. In February, or possibly March of next year, we will get detailed population data and that is the data that we need to draw new maps. So we have not been drawing maps. We can't be drawing maps. We don't have the data yet. We only have some estimates.

Virginia is on a very, very tight time [6] frame to do this. Although every state has to redistrict, we have to do it quicker than most. That is because all members of the General Assembly will be running in 2011, next year, in the new districts that we are going to draw during the redistricting process. Any redistricting plan enacted by the General Assembly and the Governor must be submitted to the Department of Justice for preclearance. This is because Virginia is covered by Section 5 of the Voting Rights Act.

Ten years ago, the Department of Justice took 59 days to approve the plan. They are allowed 60 days.

Generally, primaries are held in June but they are going to be delayed this year because we won't have the plan approved probably in June. When the primaries will be is still not determined. The Senate passed a bill last year with a specific date but the House failed

949

to act. So we don't know when the primaries are going to be.

We face a lot of complex legal issues. We have to comply with the U.S. and Virginia Constitutions, state law and Federal Voting Rights Act. We have to do one person, one vote under the U.S. Constitution. In the House of Representatives, the U.S. House of Representatives, we essentially have [7] to have strict mathematical equality between the various districts. And by the way, we expect Virginia will still have 11 districts. We won't gain and we won't lose. We expect we are going to stay at 11.

There is – the courts have permitted some deviation from strict population equality for General Assembly districts but they haven't told us what the magical number is. So we can have some variation but we don't know what it is.

Districts under the Virginia Constitution have to be contiguous and compact, and the Voting Rights Act prohibits redistricting plans that would deny or abridge the right to vote on account of race, color or being a language minority.

We expect that both the Senate and the House Privileges and Elections Committees will adopt a criteria for redistricting prior to creating our plans. We are interested in what you think this criteria should be.

There are three subjects I wanted to touch on that – where the Senate has differed from the House. The first is nonpartisan redistricting. Each of the last three years the Senate, on a bipartisan basis, has passed nonpartisan redistricting legislation. Unfortunately, when it got to the House [8] of Delegates it was

950

defeated. So we will not have nonpartisan redistricting commissions.

We had hoped to have joint hearings. I am sorry if some of you came to the House hearing and then had to come back again tonight. I really am sorry about that. We offered to have joint hearings and the speaker said no.

And then, again, the primary date. We don't know when the primary date is.

So we are here to hear from you. We really value your input. We will be having another series of public hearings following the receipt of the data from census probably in March, maybe February if they give it to us earlier but we will have another round going across the state.

Your comments are being transcribed and will be posted on our legislative services website. And we have staff, some senate staff, here I would like to point out to you. We have Mr. Eyon Miller, who is over here. He is in charge of the Division of Legislative Services. We have Ms. Mary Spain, who is here. She is a true expert, a lawyer, a true expert on election law. And we have Hobie Lehman, who he is from the clerk's office and I don't know where he went. Here he is. He is right in front of me. You [9] signed up with him to speak.

We would ask if you possibly can to keep your comments to five minutes but we would love – if you, you know, have more than that to say, you can e-mail us and expand and do whatever you want with additional comments but we would appreciate the five minutes. Okay.

So we do have senators still trying to get in is what he is saying.

951

First up is Dr. Terry Jones who is provost here. Thank you, Dr. Jones.

DR. JONES: Senator Howell and members of the committee, I want to welcome you, on behalf of President DiCroce, to the Tidewater Community College, Portsmouth campus. We are delighted that you have selected this place to have this hearing and we welcome you to this site.

On behalf of President DiCroce, the faculty, staff, administration but most particularly the students, I also want to thank you for the support that you have shown for the college and for building this new campus. We are completing our first year here. It has been a most successful year. And we welcome you here and hope that you enjoy the hearings tonight. Thank you very much and welcome.

[10] SENATOR HOWELL: Thank you. We were here, actually, about a little over a year ago and there were no students.

DR. JONES: Correct. That has changed.

SENATOR HOWELL: It was a beautiful building with no people in it. This is so much better.

DR. JONES: Thank you. Much has changed.

SENATOR HOWELL: Okay. John Stone.

MR. STONE: Senator Howell, Senator Deeds, Senator Northam, and guests, nice – and staff, nice to see you.

My name is John Stone. I reside in the City of Chesapeake, in Hampton Roads, and have the privilege of serving on the board and executive committee of an organization called the Future of Hampton Roads, Incorporated. For more than 15 years I had the

952

privilege, also, of serving as vice-president for government relations for one of our major health care systems in Hampton Roads before my retirement on August 31st of last year. And in that capacity, I had the opportunity to work closely with many members of the Virginia General Assembly, see what goes on in the – in Richmond and formed, I hope, some lasting friendships. I am convinced that most members of the [11] General Assembly, be they Democrat, Republican or independent, do have the Commonwealth's best interest at heart and do try to do the right thing.

The Future of Hampton Roads, Incorporated is a nonpartisan, apolitical organization that was created in 1982, by a group of civic community and business leaders committed to improving the quality of life to the people of Hampton Roads. Recognizing the undeniable benefits of regional cooperation, the Future of Hampton Roads has, as its primary mission, to encourage, support and sustain activities and other organizations, which promote regionalism.

The Future of Hampton Roads began looking closely at the concept of reforming the legislative redistricting process back in 2007. Our interest was prompted by what members of the board felt was an increasing and toxic level of partisanship in Richmond. It seemed to us that part of the problem was that redistricting by the legislature had created a large number of districts with safe seats for one political party or the other.

Because of this it was increasingly evident to us that there were fewer members willing to compromise or to reach across the aisle to work with members of the other party. This development was [12] largely responsible, in our view, for the General Assembly's failure to pass state budgets on time and for its failure to

953

adequately address major issues involving transportation, education, health care and other core priorities of government.

Welcome, Senator Blevins.

We were among the first organizations to join what has become the Virginia redistricting reform coalition, which now includes, among others, the Virginia Interfaith Center, the AARP and the League of Women Voters.

We have supported several of the redistricting reform bills introduced in the past three sessions and have been disappointed that while some of this legislation has, indeed, passed the Senate was not even able to get out of subcommittee in the House to receive a full hearing in the full Privileges and Elections Committee. And we salute the members of the Senate of both parties who have supported efforts at reform.

We understand, as we have been repeatedly reminded, that legislative redistricting was, is and always will be a political process. We still think there are better and more transparent ways to conduct the process and to achieve better outcomes for our [13] citizens. The objective of this exercise should be to come up with competitive districts to provide voters with meaningful choices, more comprehensive and literate debate on the issues and which reduce the number of so-called safe seats and increase the public's interest in turning out for state, legislative and congressional elections.

On August 24, 2010, the board of directors of FHR unanimously approved a resolution, which I am submitting to the subcommittee this evening. And Hobie has copies for all of the members of the committee.

954

With your permission, I would like to read just a couple of highlights – a few of the highlights of this resolution, which essentially calls for the creation of a bipartisan commission either by the legislature or by the Governor to draw new district boundaries.

Whereas, Virginia is one of a number of states which permits state legislators of the party or parties in power to redraw their own House and Senate district boundaries following each census, in effect, selecting their voters, rather than the other way around; and, whereas, such partisan legislative and congressional redistricting designed to favor [14] incumbents and the parties in power is not in the public interest and, in fact, is demonstrably a major factor in reducing competition and voter interest in the electoral process; whereas, George Washington, Thomas Jefferson, James Madison and others among our country's founders repeatedly warned of the dangers of failing to control the partisan excesses of political parties; and, whereas, at least 14 states have adopted redistricting processes which remove the actual drawing of new districts from the state legislature and have placed the process in the hands of a bipartisan or nonpartisan commission; therefore, be it resolved that the board of directors of the Future of Hampton Roads reaffirms its strong support for bipartisan redistricting in Virginia; further, that the board urges the creation of a bipartisan commission to draw the new lines and ask for the outside redistricting experts be consulted as appropriate; and, further, that objective and equitable criteria be used to guide the commission in its work and that the desired outcome be a system which primarily benefits the citizens and voters of the Commonwealth.

955

And whether or not a commission is actually appointed or not, we do ask that there be [15] some minimal criteria used to determine the districts, which would include maximizing the public input at every opportunity with public hearings, as you are doing, and with a website to facilitate ideas from ordinary citizens, which we also have, maximizing transparency and accountability but certainly excluding the protection of incumbents or political parties as a goal of the process.

We think that the voters in this – in the country and in Virginia are demanding a greater voice in their governance and greater accountability from their elected officials, and a responsible reform of the redistricting process we feel can go a long way towards satisfying those desires.

And I thank you for the opportunity to comment.

SENATOR HOWELL: Thank you, Mr. Stone. As I am sure – as you mentioned and I mentioned, the Senate has passed bills three times. I should have mentioned that they were Senator Deeds' bills. Also Senator Blevins has joined us. Would you like to describe your district?

SENATOR BLEVINS: Well, yes, Madam Chair. My district is the 14th Senate district, which consists of part of Chesapeake, a large part of [16] Chesapeake, a small part of Virginia Beach. And let me, Madam Chair, apologize for being late. I was in another meeting in Virginia Beach, and most everyone knows, who lives in this area, knows that you can't get from Virginia Beach here in 20 minutes. And so I apologize for that.

SENATOR HOWELL: I am from Northern Virginia, and we can never get anywhere but in trying to get

956

here you are almost as bad, I am sorry to say. Carl Wright.

MR. WRIGHT: Good evening. Thank you, Senator Deeds, Senator Howell, Senator Northam,

Senator Blevins. You are my senator. This is the first time I have ever met you. So how are you doing, sir?

SENATOR BLEVINS: Let me shake your hand. Good to meet you, sir.

MR. WRIGHT: My name is Carl Wright. I reside at 1144 Mondrian Loop, Virginia Beach, Virginia. I have been there – I have been in Hampton Roads all of my life, but I am a resident of Virginia Beach. I consider myself as a strong civic-minded person in Virginia Beach. Voted every election. Participate.

My concern tonight is the fact that as an [17] African-American in the City of Virginia Beach there is no representation when it comes to my community. And Senator Northam and I have had discussion before. And I want you all to, when it comes time to draw these districts, to understand the impact that it has on certain communities in the City of Virginia Beach.

And I understand partisanship. I understand everybody wants the biggest – the bigger chunk. Everybody wants to be the big dog. But a lot of times what happens is people get caught in the middle of all of the bickering and they are hurt. When you draw those lines, when those districts are drawn, particularly in the City of Virginia Beach, there is a big group of folk that are totally left out.

I know Senator Northam because I have worked with him. He has two precincts in Virginia Beach. I

957

think, on the House side, the minority community might have two. And I believe on the civic side, again, we may have three with Senator Miller. All of this is because of the bickering and the fighting of partisanship and that hurts us down to the local level. Here we here – here we are in the year 2010 and we can't get an African-American elected on city council because of the districts that have been [18] drawn have actually cut out a lot of the folks because folks are saying, Well, listen, these folks aren't going to vote for me so I need to cut them out and put them somewhere else. You never know until you go to the folks and talk to them and find out what their issues are.

Now, I know – I know that a lot of folks will say, Well – and I appreciate you all having this because a lot of folks will say, They have already made their minds up, they are not going to do anything, you know. Let's get me now my chunk and that is it. But I say to you seriously consider the effect not just on myself or those that are here but on the impact that it will take on our children and our grandchildren because these things come up every ten years.

We have been fighting forever in the City of Virginia Beach to get just a little bit of representation there. I mean, we just – and it doesn't matter. And I want to be honest with you. And I am not going to – as they say, tell the truth or shame the devil. It really doesn't matter now which party you are with when you look like me in Virginia Beach. And I am not saying people are doing it intentionally. A lot of times it is field and it [19] is partisanship.

What I am saying is when you draw those districts consider the constituency there. You know, people are there that really want to take part in the political process but it is so much bickering and one-sidedness

958

that they don't get involved. So when you draw these districts, please, if you don't consider us, think about how it affects those that come behind us, our children and our grandchildren, because they don't need to be caught up in this mess. They deserve better.

So I wanted to come here tonight from the City of Virginia Beach. And I want to say, again, Senator Blevins, you are my senator and I will be calling you because this is the first time I have ever met you, you know.

SENATOR BLEVINS: My aide has got my phone number.

MR. WRIGHT: So I will definitely be calling you. But I want you to take in higher effects. Everybody, everybody in that city. So thank you all for having this forum, and thank you for hearing me out.

SENATOR HOWELL: Thank you, Mr. Wright. Melanie Perez-Lopez.

[20] MS. PEREZ-LOPEZ: Good evening. My name is Melanie Perez-Lopez. I am president of the League of Women Voters of South Hampton Roads. Our league encompasses the Cities of Chesapeake, Norfolk, Virginia Beach, Suffolk and Portsmouth. Thank you for the opportunity to speak to you today.

The league recognizes that reapportionment and redistricting are an integral part of our system of representative government. Our members have agreed that a reapportionment commission should be established to prepare a plan for legislative approval. The commission needs to be politically and geographically balanced and demographically diverse. It needs to be a bipartisan and composed of individuals who are not elected officials.

959

Our members were encouraged that both candidates for Governor in the last election supported the establishment of a bipartisan commission to prepare the plan. We are concerned that the principles to be applied in the process of redistricting adhere to constitutional and legal requirements for equal population, contiguity, compactness and the protection of the voting strength of minority groups.

[21] We recognize the importance of natural geographic boundaries, jurisdictional boundaries, communities of interest and competitiveness. We vigorously support the drawing of lines for voting districts so that the voters, and not the mapmakers, have the maximum impact in the selection of their representatives.

We want our Commonwealth to avoid cracked districts, which are spreading out voters of a particular type among many voting districts in order to deny them a sufficiently large voting block in any particular district. We want our Commonwealth to avoid packed and diluted districts, which is concentrating voters of one type into a single electoral district to reduce their influence in other districts. We want our Commonwealth to respect jurisdictional boundaries. Drawing districts that are separated by water as if they were contiguous destroys the political impact of the localities.

Safeguarding our democracy is important work. The structure of the electoral districts at all levels of government is important to the outcome. We urge the General Assembly to establish a commission to conduct the descending on redistricting in an open, fair and impartial process. Thank you.

[22] SENATOR HOWELL: Thank you. Cliff Hayes.

960

COUNCILMAN HAYES: Good evening, Madam Chair, Senator Howell, Senator Deeds, Northam, and, Senator Blevins. Good evening. My name is Cliff Hayes. I am a member of the Chesapeake City Council as well as the chair of the Chesapeake Democratic Committee. And just wanted to say how much we appreciate the fact that you all are having these hearings here in our area and across the state as we go through this process.

Just wanted to make a few points, one on savings, synergy as well as true representation. And in the way of savings – and I understand the process is pretty much started and it is on the way – but just to be a part of the record to say how much as citizens we would have appreciated one process with the House and the Senate working well together to have and hold these hearings across the Commonwealth I think would have saved the citizens of the Commonwealth a lot of time as well as resources, financially, personnel, et cetera, that goes on.

In the way of synergy, I think if we just rewind just a few years ago, governors in place at the time, Governor Warner, following him I think Governor Tim Kaine, Former Governor George Allen, former [23] senator, the list goes on and on, both – all candidates running for Governor this time have all said that they wanted to work well together and to have a bipartisan process through this redistricting process. And so whatever we can do to bring that together. As I said, I know a lot has already been started. The House jumped out and started their schedule and so the Senate had to follow suit. But wherever we can come together to kind of bring that process together, we certainly would appreciate it because it is just a matter of the voters and the citizens of the

961

Commonwealth benefitting from a process that is not partisan but rather by working together we all can benefit from it.

In a way of true representation, we would like to see a process in which the voters at the end of the day are able to select and choose who they want their representatives to be versus a process where the representatives are sitting down drawing lines and choosing who they would like to represent them.

Those are just a few points that I wanted to make on this evening. Thank you so much for this opportunity.

SENATOR HOWELL: Thank you, Mr. Hayes.

SENATOR BLEVINS: Madam Chair.

[24] SENATOR HOWELL: Yes, Senator Blevins.

SENATOR BLEVINS: Councilman Hayes is here and also from Chesapeake we have Councilman Ella Wards along with him. And I take great pleasure to be able to introduce to you our mayor from the City of Chesapeake, Alan Krasnoff, who is back over here on this side. So I think I have caught everyone who is here but that is elected. Anyway, thank you for being here.

SENATOR HOWELL: Thank you. And I am so glad you are here. And I am sorry I didn't recognize you since I am not from here. Thank you for coming.

Senator John Miller.

SENATOR MILLER: Madam Chair, members of the committee, welcome to Hampton Roads. I am John Miller. I represent the 1st senatorial district on the Peninsula.

Long before I ever thought of running for office, I wrote an op-ed in The Daily Press calling on the

962

General Assembly to approve a bipartisan redistricting commission. That was nearly a decade ago. It was the right thing to do then. It is the right thing to do now.

The current system draws districts to protect incumbents. That is unhealthy both for our [25] communities and for our democracy.

Virginia is the third least competitive state in the country when it comes to elections. The preordained outcome leads to citizen apathy, it depresses voter turnout and it entrenches incumbents. The results of having a safe seat is that legislators can take extreme positions because they know it is very unlikely they are going to be defeated. There is no incentive to reach across the aisle, no incentive to compromise, no incentive to get anything done because their seat is that safe. This contributes to the growing gridlock and the political polarization we have seen across our country and especially in Washington.

We need a political system that thrives on the competition of ideas, not the protection of politicians. Under the current system, politicians get to choose their voters long before the voters get to choose them.

This is the last opportunity we have for a decade to take the redistricting pen out of the politicians' hands, out of the hands of people who have a vested interest and give it to some people who have common sense and can draw lines that make sense that keep communities together and create districts [26] that are compact and contiguous. Nearly 20 states have already approved redistricting authority to some type of a commission. Virginia ought to join them.

So I urge you to, once again, pass legislation creating a bipartisan redistricting commission. Senate is for it.

963

The Governor is for it. The people of Virginia are for it. Elections should be decided on a candidate's vision for Virginia and not just because they have an "R" or a "D" after their name. Thank you very much.

SENATOR HOWELL: Thank you, Senator Miller. And I think you really well articulated the position that we were taking in the Senate. Thank you.

Lawrence Glanzer. Good evening.

MR. GLANZER: Good evening, Senator, and the committee. Thank you for this opportunity to address you. I am one of another of Senator Blevins' constituents. I live in Great Bridge, in Chesapeake. And I attended the House's meeting at the Roper Center in Norfolk earlier this fall.

And, Senator Howell, I have to say, I am dismayed to hear you begin your remarks by saying that there will be no commission. It sounds like the battle has already been lost. And I understand it is [27] not entirely under your control. You have another House of the General Assembly with which to deal. But I ask you, as Senator Miller did and as other speakers have done, to try again because it is that important.

And I think that the Governor needs to lend more support to the process than he has shown so far. He supported it when he ran for office, and he should exercise some moralization and politicalization with the House to get this done. I think it is unrealistic to think of a nonpartisan commission redistricting as a political process but to take it out of the hands of elected officials and put it into at least a bipartisan commission is extremely important.

The impulses to protection of incumbencies and to partisanship on the part of politicians is irresistible.

964

It is nothing wrong with being a politician. It is important. We value the contributions that you make. But this is one process which should not be political. It is causing disaffection among voters. It is – we have heard it expressed tonight. And I ask you to try again and see if we can't get this process done the way the Senate has indicated it should be done on at least a bipartisan and nonpolitical basis. Thank you.

[28] SENATOR HOWELL: Thank you, Mr. Glanzer. Pete Burkhimer.

MR. BURKHIMER: Good evening –

SENATOR HOWELL: Good evening.

MR. BURKHIMER: – Senator Howell, Senators Deeds, Northam and Blevins. Senator Harry Blevins is my senator, and it is good to see you this evening. I had a little better luck with the trip from Virginia Beach but I had a head start on you. I am Pete Burkhimer, and I am chair of the Chesapeake City Committee of the Republican Party of Virginia. My remarks are on behalf of the city committee and all members of our party in Chesapeake. As Senator Blevins noted, our mayor, Dr. Alan Krasnoff, is here tonight should there be any questions of him from the – from the committee or the subcommittee.

I apologize not to the senators but to some of the members here because my remarks will closely mirror what they were at the House's hearing a couple of months ago and mine will be more narrow than some of my predecessors. I am going to focus just on the point of geographic and community contiguity.

Our city, Chesapeake, has almost 230,000 citizens. We will see just how many in a very short time. That is about 1 out of every 30 or 35 citizens [29] of the

965

Commonwealth are Chesapians. It makes us the second or third largest in Virginia. We will see how that goes, too. We are an important and cooperative member of the Hampton Roads community but also a proud, independent city in our own right with our own unique character and heritage. We also have some unique challenges. We, therefore, believe strongly that Chesapeake's districts for the U.S. Congress and for both houses of the Virginia General Assembly should leave Chesapeake whole to the maximum extent possible. And we know that the mathematics of the process may require some sharing of representation as there is now. That should be minimized we believe. Certainly the 4th congressional district should contain all of Chesapeake.

Allow me just to take a couple of minutes and cite some examples in support of my contention that Chesapeake is unique and is deeply – and requires somebody who is deeply committed to its interests and understands its uniqueness. For my example I will just cite a couple of points of transportation. Chesapeake is the roundhouse of the region. Travelers to and from all of the cities in Southside Hampton Roads, along with a tremendous amount of interstate traffic, must move through the [30] roadways of Chesapeake. There are four, four different interstate route numbers in the City of Chesapeake. There are whole states of the Union that don't have that many. We bear a huge transportation burden disproportionate to our population; yet, we have had to spend a much higher percentage per capita on transportation because of that than many other jurisdictions in the Commonwealth.

Really unique is the way water transportation affects Chesapeake. We have over 75 miles, 75 miles, of Intracoastal Waterway frontage in the city, 2 routes,

966

75 miles of Intracoastal Waterway shoreline and 4 expensive drawbridges to maintain. We had 5 until we had to take the Jordan Bridge out of service a couple of years ago.

To the best of my knowledge, not a single other city or county in the Commonwealth maintains even 1 drawbridge and we have got 4 of them. We are in a close running with VDOT itself on how many drawbridges it maintains. That is a uniqueness. We need somebody representing Chesapeake at every level that understands our water heritage and the impacts that it brings to us.

We operate many miles of highways that functions as interstates with a lower case "I" even if [31] they don't bear the pretty blue and red sign and that official designation. We carry this burden for the good of the region and for all of Virginia but we need representatives who can carry the Chesapeake flag and assure that we have the means and tools to deal with unique transportation and other challenges like this.

On a different and closing note, the current great recession, my term, deeply worries everybody in this room, everybody in the Commonwealth and I would hope everybody in the nation or it should. Our concerned citizens in Chesapeake must know that government is about solving our problems and hastening our recovery. We may disagree about how to do that but we must know that everybody has that on their heart and mind. Our citizens will not have that confidence and their fears and concerns will only increase if they were to see their General Assembly slicing up their beloved Chesapeake for political expediency. Please, don't do that. And thank you, again, for holding this series of hearings.

967

SENATOR HOWELL: Thank you, Mr. Burkhimer. Trey Clifton.

MR. CLIFTON: Good evening, Senator Howell, and other members of the committee.

For the first two days of my life I was a [32] temporary guest in the City of Norfolk. Ever since then I have been a proud resident of the City of Chesapeake, which is where I live and work and play and pray.

Since the first election I was eligible to vote for I haven't missed one. I registered ahead of time and filled out my absentee ballot since I would be in boot camp during the 2000 election. Since then I have made all and I have made it my priority to meet my legislators. Senator Blevins, I have met you because you represent me and I made it a priority to meet you. I have met my delegate, my congressman, as well.

Just like Mr. Burkhimer, who was up here before, I ask you to keep Chesapeake as one. Every city or county, just like anything, has its pros and its cons. Some may say I am partial but I think Chesapeake's pros vastly outweigh their cons. And that is why I am asking you to help us keep one representative and one district to represent us.

SENATOR HOWELL: Thank you. Adam Perry.

MR. PERRY: Hello, everybody. Thank you. My name is Adam Perry. I am from Chesapeake. And I am going to make it short because the Cavaliers are playing LeBron James tonight.

[33] I am from Chesapeake, and I love

Chesapeake. And that is why I am here. That is why I am missing the game. Because I think it is so important to tell you guys how much I love Chesapeake. Is there anybody here from Chesapeake?

968

(Hands raised.)

And I am sure they love Chesapeake, too. Chesapeake is different. We have a great education system, thanks to Ms. Ward, Mr. Hayes, Mr. Krasnoff. We don't have a lot of the problems that a lot of the other cities around us have. We are unique. And we are represented with at large school system, we have an at large elected city council and we are in one congressional district. We know who is responsible for all of Chesapeake. And if you cut up our city, that would take away the uniqueness that we have. If you take away Western Branch you are taking away part of Chesapeake. If you take away South Norfolk you are taking away part of Chesapeake.

Don't break us up. We want to stay together. We want to fight together for the things that our city needs. We hope a representative will do the same.

SENATOR HOWELL: Thank you. Greg Moore.

MR. MOORE: Good evening. I also want to [34] thank you all for holding this hearing tonight. As the gentleman a moment ago, I also was born in Norfolk. The difference is I have lived there all my life so far. I have also attended or voted in every election I have had the opportunity to do so.

The thing is I have never voted for an unopposed candidate and never intend to even if it comes to writing in my own name. I would like to not have to worry about that situation.

I would like to ask one question before I go on with a couple of brief comments. Will the census detail data you were talking about earlier also be available online when you receive it?

SENATOR HOWELL: Yes.

969

MR. MOORE: Terrific. Thank you.

SENATOR HOWELL: And I should mention there is also going to be a free program that is coming out of George Mason University, which will make it very easy for individuals to create your own districts, which then you can send to us.

MR. MOORE: That is fantastic.

SENATOR HOWELL: It will contain already and it is a free service that they are doing there.

MR. MOORE: That is great. You will be hearing from me.

[35] SENATOR HOWELL: Okay. Good.

MR. MOORE: I agree with what has been said here tonight so far and I don't want to repeat it all but I would like to offer four suggestions for your consideration in this process the first being work without information on prior voting results. I don't see the need to know what precinct voted democratic or republican or voted for whom or not.

I mean, it is too simplistic but it seems to me we are a triangular state. How about starting in the three corners and work your way in, maybe coming down the Eastern Shore from its northern end to get to the eastern point. And please forget about this concept of contiguity by water. I don't think the Northern Neck and Chincoteague have a lot in common. They may be in the same district now but please keep that in mind.

Even though you said there won't be any nonpartisan panel, or such, this year, I understand maybe that can't be done because of the House, which irritates me as well as everybody else, maybe consider making your own informal panel for some input even if it can't be

970

official. Maybe that would help keep you in mind of all of the things that have been said.

And last, as you go through this process, [36] please focus on giving us back the power our vote is supposed to have. Thank you.

SENATOR HOWELL: Thank you, Mr. Moore. Mark Geduldig-Yartofsky. I am sorry I am butchering that. Good evening.

MR. GEDULDIG-YARTOFSKY: Good evening, Senator Howell, distinguished panel. None of you represent me directly but as a Virginian the actions that you take in the General Assembly affect me and in some ways will change my life. So I consider you all representatives of all of us.

Senator Deeds, if the election had gone the other way, I would have expected you to be representing me directly. But another time.

I would like to, as a proud citizen of Portsmouth, welcome you again to our crown jewel, Tidewater Community College, Portsmouth Campus, actually in the City of Portsmouth. And I would like to recognize another elected official, Dr. Ernest Reid, member of the school board from the City of Portsmouth.

I am not going to repeat the remarks that I made to the House committee. I believe that you-all are literate people and you can read the transcript. Mr. Stone, Ms. Perez-Lopez and Senator Miller all [37] struck notes that are consistent with the remarks that I made back in September so they don't need to be repeated.

I would like to say, though, that if you can't be nonpartisan, be multi-partisan because politics have evolved in this country. When Ross Perot ran for president, it was a significant event. Although the

971

history of our country reflects the fact that there have been at various times third-party movements, right now we have what seems to be a very strong multi-party movement. So any drawing of district lines should reflect the diversity of the political thought within the Commonwealth even if that thought is not completely reflected in the General Assembly.

I would urge you, as a previous speaker did, not to throw in the towel on having this done outside the legislature. When I addressed the question to Governor McDonnell when he was a candidate, he was on our local NPR affiliate on Hearsay, and I asked him about a nonpartisan commission and he expressed at least a modicum of support for that idea. I would remind him of that when you are in Richmond and let him twist some arms over in the lesser – lower house.

[38] Lastly, I would like to say to the gentleman from Virginia Beach, if you are feeling lonely over there, we have lots of fine homes and great neighborhoods in Portsmouth. We have – we have a great many capable African-American representatives in our city at all levels. So if you are feeling kind of marginalized in Virginia Beach, come out to Portsmouth. Thank you.

SENATOR HOWELL: Thank you very much. Lynn Gordan. Good evening.

MS. GORDAN: Actually, it is Lynn Gordan.

SENATOR HOWELL: I am sorry.

MS. GORDAN: It is okay, Senator. Somebody else wrote my name in so it is very possible.

SENATOR HOWELL: Yes. There was no "D."

MS. GORDAN: Chairman Howell, Senators Deeds, Northam, wherever, and, Blevins, Mayor Krasnoff, and fellow citizens, my name is Lynn Gordan and I live

972

in Virginia Beach. I am here on behalf of the League of Women Voters of Virginia to advocate for a bipartisan approach to redistricting and reapportionment.

First, thank you for holding these public hearings and for your efforts to engage the public in this process. Thank you, too, for the leadership you [39] have shown in attempting to get a bill passed for a bipartisan redistricting commission during the past three regular sessions of the General Assembly.

The League of Women Voters of Virginia supports the creation of a bipartisan redistricting and reapportionment commission composed of individuals who are not elected officials and who represent the geographical distribution and demographic diversity of the state. Ideally this bipartisan commission should consist of an uneven number of members.

Such a bipartisan commission will be charged with creating a redistricting plan for submission to the legislature as specified by the Virginia Constitution. The charge of the bipartisan commission would also include consideration of natural geographic boundaries, jurisdictional boundaries and competitiveness in addition to the requirements of equal population, contiguous and compact districts and the requirements of the Voting Rights Act.

Without a bipartisan redistricting and reapportionment commission, the League of Women Voters of Virginia is concerned that Virginia will retain the current system in which elected officials, in effect, choose their voters instead of the voters choosing their elected officials. A bipartisan redistricting [40] and reapportionment commission can stop the cycle of gerrymandered protection of seats that has been occurring in this state.

973

I have only lived in Virginia since early 2003 but during that time I have had the opportunity to speak with and hear from elected officials on both sides of the aisle. From what I have learned, it seems that whoever is in power at the beginning of each decade has wanted to essentially stick it to the other party simply because the other party stuck it to them previously. As we were taught growing up, two wrongs do not make a right. It is time to put an end to this practice.

The League of Women Voters of Virginia asks that members of this committee continue your attempts to pass a bill for a bipartisan redistricting and reapportionment commission despite the brick wall you keep encountering with the other house. Perhaps with significant encouragement the Governor will act to see that it is established.

Bipartisan redistricting and reapportionment will protect voters from unfair partisan gerrymandering and help ensure that every Virginian's vote is equal in Richmond. Working in a bipartisan manner to accomplish redistricting in [41] Virginia might even help to ease the lack of civility we have been experiencing in recent election cycles.

Members of the League of Women Voters of Virginia are not the only voters, as we have heard tonight, who are sick and tired of partisan wrangling and whining from both sides of the aisle. It appears that every issue comes down to the best interests of the party and not the best interests of the citizens. Please, a bipartisan redistricting and reapportionment commission may not stop all of that but it would certainly be a step in the right direction.

SENATOR HOWELL: Thank you, Ms. Gordan. I think it is safe to say that the Senate will keep sending

974

bills over to the House. Carol – I am sorry. Senator Quayle has arrived. Welcome. Thank you for coming. Carol Garrison.

MS. GARRISON: Senators, my name is Carol Garrison, and I am the president of the Virginia Peninsula League MAL unit of the League of Women Voters. We represent Hampton, Newport News and Poquoson. And I wish to thank you for holding these public hearings on an issue that is so vital to the citizens.

Franklin D. Roosevelt said, Nobody can ever deprive the American people of the right to vote [42] except the American people themselves and the only way they can do this is by not voting. I respectfully disagree with his belief. While society has not taken away the right to vote, previous legislators used gerrymandering to ensure that some voters – citizens' votes do not matter.

When the elected officials draw partisan districts to pick their voters all the citizens of Virginia lose. Citizens are less likely to run for office if there is an incumbent or they are not part of the controlling party of the district. The lack of contested and competitive districts has contributed to the low voter turnout in Virginia.

In 2003, the number of competitive seats was 4 out of 40 in the Senate and only 9 out of 100 in the House of Delegates. In 2005, more than half of the seats of the House of Delegates ran unopposed. In 2009 elections, 32 of the 100 members of the General Assembly faced no opposition and only 12 of those races were considered competitive.

Lyndon B. Johnson said, A man without a vote is a man without protection. I believe this. This is why I

975

support the creation of a bipartisan redistricting commission composed of individuals who are not elected officials. It is a legacy passed to [43] us to ensure that all citizens have a right – a voice in the election of our government.

My hope is that you will all support a bipartisan commission for the good of the Commonwealth. Thank you for your time.

SENATOR HOWELL: Thank you, Ms. Garrison. Jim Flincham. Good evening.

MR. FLINCHAM: Chairman Howell, thank you for this opportunity to speak with you tonight. My name is Jim Flincham. I am managing principal of Bay Capital, which is in Virginia Beach.

Unfortunately, redistricting is about as exciting as watching paint dry. Even more unfortunately, this boring stuff is really important.

I would like to talk about a personal hero, Edmund Ross. Also going to mention one of the participants in the Roanoke meeting, a good book and just make an observation.

Edmund Ross is somebody a few people know about but history knows him and has been very kind to him. In fact, he was one of the Profiles in Courage written by President John Kennedy. Edmund Ross was the deciding vote, which prevented President Andrew Johnson from being impeached in 1868. He had the courage to vote against his own party because he [44] wanted to do, as he said, what was right. As he made that vote, he said he looked down into his open grave. Because his party turned against him, he lost his next election but he never regretted doing what was right.

976

Secondly, one of your speakers in Roanoke was Molly McClendon, a board member of the Central Virginia's League of Women Voters. I thank her for her comments and I concur with her comments as well as the other three ladies from the League of Women Voters tonight. I thought they were excellent. And I also concur with their things they said – from the Peninsula said.

Ms. McClendon raised some good questions. In the 2000 election, 17 of 40 Senate races had no challenger. Why? Only 9 of the remaining 23 races were really competitive. Why? For the House of Delegates, 57 incumbents had no challenger. Why? Only 12 of the remaining 43 seats were competitive. She posed even more questions but the point is made.

What bothers me is the lack of answers from legislators. Like an alcoholic cannot be helped until he admits he has a problem, I suspect legislators will not be able to fix this problem until they articulate it themselves and admit they have a problem, which is called partisanship. Partisanship [45] is so bad that even the Republican House – that the Republican House cannot even hold hearings with the Democratic Senate. What would Edmund Ross say?

All our nation has always had partisanship, sometimes nasty partisanship. Most agree it has now become toxic. Something has made it worse.

A few years ago there was an excellent book, The Tipping Point, describing how one small thing can finally tip the scale resulting in a very big change. I think our political system reached that point when politicians began picking their voters instead of voters picking their politicians. Given the earlier abuses of redistricting, which were usually race based, an

977

unintended consequence of correcting that wrong is now called safe districts, which has eliminated people like me, moderates.

I submit that politicians elected in a safe Republican district will not be moderate Republicans. I further submit that Democrats elected in a safe Democratic district will not be moderate Democrats. The effect of designing safe districts has eliminated moderates, the legislators who actually get things done. I am a moderate but I feel gerrymandered. I don't want to be represented by a [46] safe Republican nor a safe Democrat. I want to hear a moderate Republican debate a moderate Democrat. I want to struggle to make up my mind between the two candidates. Isn't that really what we all want?

While I am sure each of you will agree with these polite sentiments, I do hope you will remember the example of Edmund Ross from history because he was not just another political pack loyal only to his party, he actually voted for what is right regardless of the party and I know each of you will do the same and I thank you for your attention.

SENATOR HOWELL: Thank you, Mr. Flincham. Dr. Ella Ward. Good evening.

DR. WARD: Good evening, Madam Chair, and, Senator Deeds, and, Senator Northam, and, Senator Blevins, and, Senator Quayle, and I think we have Senator Miller in the back. Thank you so very much for having this forum this afternoon. And I will be brief in my remarks because a lot of what I wanted to say has already been said two, three or four times. But I hope the message hits home.

I, too, was dismayed that we had to have separate or you had to have separate forums because we didn't

978

make that choice, that the House and the Senate could not come together for these forums. It is a [47] waste of money, costly to the citizens, costly to us and it is very unfortunate that we could not come together.

The second thing, I was very dismayed to hear you say already that the nonpartisan commission will not be commissioned. I have a problem with that, and I hope that that changes. And there are several reasons and you have heard them tonight. The women – League of Women Voters, which I am a member, and several of the other citizens have spoken about the need to have such a commission. It needs to be bipartisan, nonbipartisan or any other partisan you want it to be but that is what needs to be done and citizens need to be included on that committee and an unequal number should be the total number, whatever that number is. But I think you need to send that home to the members of the House and to the Governor because the citizens are not being represented.

And what we have, and it has already been stated, all of these elections in the last ten years since the past census, most of them have gone with elected officials being unopposed. The citizens don't feel as if they have a choice. And this is what you are telling us right now, there will be no choice. I have a problem with that.

[48] We have a bit of an inequitability divided, House and the Senate. People didn't choose, you choose them, and you stay safe. It is very unfortunate this has happened.

Virginia Beach, I do understand what you are going through. We all must act that way in Chesapeake. Very unfortunate. We certainly hope that things will be considered, the people will be considered so that it

979

will be fair, so that it will be equal geographically, racially. We need diversity, and we need a choice.

And people don't vote because they don't have any choices. They really feel like they don't have anybody to vote for or at least they don't have any competition. I will say that. I won't say nobody to vote for. But they need a choice, and you have not – they have not been given a choice. Please, please, take it to the Governor, go back to the House and work with them, let them know the people care.

And I am sorry Senator Lucas is not here tonight but certainly I can speak on her behalf. She is my senator. And I think that she would agree.

And I hope that you will go back and take the concerns of these – this group of people today. We want a commission that will listen to us and allow [49] us some choices and some reasons for voting so we can end this voter apathy not only in Chesapeake but throughout the State of Virginia. Thank you.

SENATOR HOWELL: Thank you. Senator Lucas did, indeed, vote for the bill. And I understand she is ill.

A SPEAKER: Yes. She is.

SENATOR HOWELL: Eileen Huey.

MS. HEUY: Good evening, Senator Howell. And welcome back, Senator Deeds, and, Senator Northam. These are two Chesapeake representatives. Senator Blevins, who is my senator, as well as Senator Quayle. Thank you so much for coming.

We have already said – most of the people that have come up here have already said all that needs to be said or it couldn't be said too many times but I know that you are all agreeing – in agreement with us. The

980

one thing I would like to mention with regard to this situation with the bipartisan commission – I am here for a limited purpose like Chairman Burkhimer, to talk about the 4th district – but is it not possible to call out, if it is just a small committee on the general – they won't let it out of the subcommittee, these people have faces and names, call them out, you know, and ask them [50] to – to be accountable for this.

One of the things that the citizens care about, Republicans, Democrats, tea partyers, independents, moderates, everybody, is accountability. So if they have a good reason why they don't want to do this they should stand up and tell us. Okay. And I hope the press is here because nobody can call them out better than you folks can.

SENATOR DEEDS: Can I jump in real quick?

MS. HUEY: Yes. Please do.

SENATOR DEEDS: Because your editorial page has done a pretty good job of doing that, calling them out in the past three years – three or four years they have filled the bill.

MS. HUEY: They are. They are.

SENATOR DEEDS: And the other side. Even if we pass the bill this year, nonpartisan districting – and we will, in the Senate, we will pass something – under the Constitution it doesn't become effective until July 1.

MS. HUEY: So it is too late for this year, that is what you are trying to tell me.

SENATOR DEEDS: So the reality is last year was the year we could have gotten something passed –

[51] MS. HUEY: We tried.

981

SENATOR DEEDS: – that would have affected this year's redistricting.

MS. HUEY: Thank you, Senator Deeds, because that clears up why everybody is still saying why is it over, why is it over.

Now, I came for a specific reason and that has to do with the 4th district because we are in Chesapeake so we in the 4th district and there is all this talk about chopping Chesapeake up and everybody from Chesapeake is saying, Please don't do that. I am also saying, Please don't do that.

But I also want to correct something that was done ten years ago. The City of Portsmouth, lock, stock and barrel, the whole city, was taken out of the 4th district. The City of Portsmouth goes back to the Civil War with the City of Chesapeake. A history of the – of Norfolk County and Suffolk County go that far back. They were taken out completely, and the City of Chesterfield was divided in half and they put Chesterfield County in one district and they put the city – and they divided – took them out.

Now, this continuity, I believe in this. And all of you understand it that if you can keep your communities together – I don't care if it is Reston. [52] I don't care what the city is. I don't care if it is Roanoke. I don't care if it is – as much as you can keep them together, then people can really be involved in the process. I am with that on the City of Chesapeake. I understand that. But we need to be just as conscientious about all of the localities not just Chesapeake and everybody else can get chopped up to make the numbers. Okay.

So I am just bringing that point up because leave the 4th district. I mean, fix it, put Portsmouth back. But if you don't – I mean, first of all, Portsmouth doesn't

982

need to get chopped up. That is the latest thing I have been hearing. At least they are still together but they are in the 3rd district.

But whatever you do, please – you are going to be doing this. Let's face it. The bipartisan committee is not going to. You are going to be doing it. Take those principles. I appreciate every principle that you have adopted. And take those principles and really use them.

I can trust these two senators. I know they are from the other side of the aisle. I am a major Democrat. But I know I can trust them to do the right thing. But I want you to talk to your fellow [53] party members to do the right thing, all of you. Thank you.

SENATOR HOWELL: Thank you. BetsyPowell.

MS. POWELL: Hi. I am Betsy Powell. Madam Chairman, I am Betsy Powell from the Norfolk City Democratic Committee.

I accidentally put my name on that list because I am so used to signing in everywhere I go. But I think that everyone here tonight has said exactly what we all feel across the state that we need a nonpartisan commission, we need to have our cities protected so that we are all one voting district. And if you can work on that, I would be happy. Thank you.

SENATOR HOWELL: Great. Thank you, Ms. Powell. Paul Forehand.

MR. FOREHAND: I think I am a bit like Betsy. I didn't know I was signing.

As I was listening, I had just several notes. I thought some quotes were apropos while I reference the redistricting committee. Was it the 14 most feared words in the English language are, Don't worry, we are from the

983

government and we are here to help you. And I share Mr. Wright's situation over in Virginia Beach. And being in Portsmouth, which is the [54] 3rd district – and I am a novice at the politics of these things but as I understand it in 1993, the Department of Justice set up the 3rd district. Is that true? False?

SENATOR DEEDS: 1991 it was drawn – it was drawn as a result of the 1991 redistricting. It was approved by the justice department.

MR. FOREHAND: Okay. So as I understand it, then, almost – inasmuch as it was set up by the Department of Justice, is there anything can be done or is it a permanent and concrete –

SENATOR HOWELL: No. It is not –

SENATOR DEEDS: The 3rd district existed before 1991 but the 3rd district was Chesterfield, Henrico and the City of Richmond. 1991 we got the 11th district. Is this right, Mary? Correct me if I am wrong. We got the 11th district and the district was drawn in general the way it was but I don't think it crossed into Portsmouth until 2001.

MS. HUEY: It didn't.

MR. FOREHAND: I appreciate the history lesson. And, again, I am just kind of getting in there.

And the other thought that occurred to me as we were going across this was that – I think it [55] was Churchill that said, what is it, democracy is the worst form of government of all except all the others. That keeps cropping up here.

But I want to close with all politics is local. And if you are from a locality – you know, I don't really – I don't want to say I don't care about the people in Richmond but if I am sharing a representative with

984

folks in Richmond that is a stretch for me. It is about what is going on in Hampton Roads and my city on my block. I really have a hard time relating. Thank you.

SENATOR HOWELL: Thank you. Andrew Jackson.

MR. JACKSON: I am back.

SENATOR HOWELL: Good evening.

MR. JACKSON: Good evening. Thank you for coming out, and I am going to be a little tough on you.

My name is Andrew Jackson and that is significant. And I am looking at you telling you my name is Andrew Jackson. And there is a purpose for that if you know the history of Andrew Jackson.

1955. I got off a bus in Norfolk, Virginia. Full dress uniform because I had held up my hand.

[56] This is about we, not you. This is about we, the people. We. We are the people. We do not work for you. You work for us at our desire.

And I held up my hand and said, I will defend that. And I didn't care what you look like, what party you were, where you came from or anything.

Why are we having this discussion about nonpartisanship? This isn't about you. This is not about your ideology. This country is not founded on what party you belong to. What is this? We are having this discussion about a democracy and we are asking you to do something for us? No. We are telling you, we want nonpartisan bickering to stop or partisan bickering. We want nonpartisanship. That is all. That is not a request.

We voted for you and you held up your hand and said you would uphold. Uphold what? Your own personal

985

interest? Your party interest? That wasn't what you held up your hand for. Excuse me.

1970. After my little run in Vietnam, I made a speech. Arlington. Roughly 15 senior officers, most of them admirals, and I was asked to come there.

I went to Vietnam prior to that and some Vietnamese officer asked me, "What are you doing [57] here?" Said, "You are not free at home." I had to answer that question not just to him but to me.

Excuse me, sir. I am not moving to Portsmouth to be free. I am not moving anywhere. I am staying in Virginia Beach. Do you understand that Virginia Beach, as we know it now, there was a county and there was this one section that is now Virginia Beach, the only thing there was a – was a community called Seatack. Free black folk. That was Virginia Beach. And we are standing here in 2010 talking about how can we get representation because the lines are all crooked because of partisanship?

But I made that speech in 1970, and what I said to them, my boss included because I had just reported to submarine force, Vice-Admiral Williams was there, and I said, "America has never been American me." And as a chief petty officer you think that didn't quiet the room? Because all of those were my seniors. But at the end of that, after I went through the whole spiel about why, I said, "Someday America will be."

And so I am here to tell you draw the lines right. Draw the lines right.

My name is Andrew Jackson. Don't let me have to come to Richmond.

[58] (Laughter and applause.)

986

SENATOR HOWELL: Thank you, Mr. Jackson. He was the last person to sign up. Is there anyone who didn't sign up and would like to speak?

A SPEAKER: I will speak. My –

SENATOR HOWELL: Okay. You go first and then you can go and anyone else just get sort of in line.

MS. HURST: I really didn't sign up to speak because I didn't want to embarrass my senator. I have a – I have a way of saying things and coming out with things that don't usually --

SENATOR HOWELL: I am going to need to have you identify yourself for the record.

MS. HURST: I am sorry. Irene Hurst.

SENATOR HOWELL: Okay. Thank you.

MS. HURST: And I am a citizen of Chesapeake. And Senator Blevins is my very dear senator. And Senator Quayle is one of my favorite people, too. So anyway – and I don't know the other two of you.

I want to talk about partisan politics because when I became a citizen of Chesapeake there was no two-party system. The representatives in Chesapeake were all Democrats. Harry can – Senator [59] Blevins can vouch for that. A few of us that decided that we needed a two-party system began to work and put people up to run for office and we were very much laughed at because we didn't have people that had money. We didn't have people that were well known. But we never gave up. So as a result of that, up until now, we have built a party and built a party.

I didn't hear people complaining about partisan politics when I was a member of maybe 10 or 12 Republicans. I didn't hear a big fuss about that. But

987

we went ahead and decided that the only way we were going to build a two-party system was to keep working and keep voting and going to the polls.

We now, in Chesapeake, have nonpartisan elections. And just to give you an example, we have the majority and that is because we persevered and we got our people out to vote. The secret to getting people that you want to represent you is going to the polls and voting. And in Chesapeake for our local elections we sometimes don't have but maybe 16 percent of the people that vote.

So the point of redistricting in my opinion doesn't mean that you can't have good representation. You just need to have what it takes to persevere. So as far as the two-party system, I [60] happen to like it. And I am a proud Republican. Thank you.

(Applause.)

SENATOR HOWELL: Thank you. Good evening.

MS. PAGE: Senator, I told you I wasn't going to say anything unless my point wasn't made.

SENATOR HOWELL: Can you just identify yourself for the record.

MS. PAGE: Vivian Page. I am from Norfolk. My senator, Ralph Northam, siting up there. Gentlemen, Senator Deeds, we are going through redistricting again here in the next year, and I would like to ask my Democratic senators to step up to the plate.

We have lived now in Virginia with partisan redistricting and the party in charge always makes sure that the rate that the – that the contests are not competitive. They did it to us. We did it to them. Now we are going to do it to them again. I am going to ask my Democrats to do it for us. And in the Senate, you-

988

all can't control the lines that are drawn in the House. There is nothing you can do about the House. I am asking you in the Senate, please give us competitive districts. That is all I ask. I don't [61] want anything else. I don't care that they did it before. I only care about us now.

Ten years from now I won't be – I don't want to be doing this fight again in ten years, I really don't. I have been doing it for five years now. Senator Deeds has been doing it for eight years. I think we – I went back through and he looked, you introduced that first bill in 2002. You know, it is a long time coming. It is time for you all to stand up and do what is right for us. Thank you.

SENATOR HOWELL: Thank you. Yes.

SENATOR DEEDS: One piece of history I just want to clear up. In 1991, the Democrats had the Governor, the House and the Senate. After redistricting, the Democrats lost six seats in the Senate and one in the House. So it doesn't – it is not always the gamesmanship you suggest.

SENATOR HOWELL: And at the last redistricting the Senate was redistricted by the Republicans for districts for Republicans and, yet, now the Democrats are in control. So you can't predict. Yes.

MS. KILABREW: My name is Pixey Kilabrew. I am from Newport News, and John Miller is my senator. I can't speak to the parties because I am [62] an independent and I work real hard to be independent. I support real good candidates of both parties. I am hopeful that this will be an opportunity for us to do three things. I think we need to have competitive districts and I think that can only be done if we – if we align them in a nonpartisan way. And I think it is

989

important that we do have the same numbers of people represented as much as we can in each district.

And I think it would be just absolutely wonderful if we could do contiguous districts. I think it is almost impossible for a representative to have to drive five hours and maybe take a helicopter to get from one district to the other and have to drive across two other people's districts to get there. I do think we can do a better job at that.

Several people have spoken fairly well about how important it is to recognize our neighborhoods and really have representative – representative people from our neighborhood who know us, who we know. Virginia is not that big a state. It is a beautiful state. But I think it is awfully hard to run a competitive race if you are going to have to drive 150 miles to get from one end to the other.

So I would ask you please keep those [63] things in mind. I think it is important for all of us because I think if we do that and we do have competitive districts our numbers of people voting will go up and I think that will mean a whole lot for all of us whether it goes to one party or to the other. I do think we can have competitive districts and I think it will be good for us. Thank you for your time.

SENATOR HOWELL: Thank you. Is there anyone else? Well, if not, I would like to thank you all for coming and just say this is the beginning of the dialogue. We will be having more public hearings. We would love to hear from you via e-mail. Send in any suggestions you have. And keep letting us know what you are thinking because it is going to make it a lot easier for us to do the right districts if we know what

990

is important to people in each area. So thank you very much for spending your evening with us.

(Applause.)

(The proceedings were concluded at 8:27 p.m.)

[65] COURT REPORTER'S CERTIFICATE

I, REBECCA L. BANKS, RMR, a court reporter and Notary Public, certify that I recorded verbatim by Stenotype the proceedings in the captioned cause before SENATOR JANET HOWELL, Chairman, Portsmouth, Virginia, on December 2, 2010.

I further certify that to the best of my knowledge and belief, the foregoing transcript constitutes a true and correct transcript of the said proceedings.

Given under my hand the _____ day   of _____, 2010, at Norfolk, Virginia.


_____
Rebecca L. Banks, RMR

991

Log of conversion of roll call vote from text download for rc04

HB 5001 House of Delegates and Senate districts; changes in boundaries. floor: 04/05/11 House: VOTE: ENGROSSMENT (87-Y 10-N)

814   YEAS–Abbitt; Albo; Alexander; Anderson; Athey; BaCote; Bell, Richard P.; Bell, Robert B.; Brink; Bulova; Byron; Carr; Carrico; Cleaveland; Cline; Cole; Comstock; Cosgrove; Cox, J.A.; Cox, M.K.; Crockett-Stark; Dance; Edmunds; Englin; Filler-Corn; Garrett; Gilbert; Greason; Habeeb; Helsel; Herring; Howell, A.T.; Hugo; Taguinto; Ingram; James; Janis; Joannou; Johnson; Jones; Keam; Kilgore; Knight; Kory; Landes; LeMunyon; Lewis; Lingamfelter; Loupassi; Marshall, D.W.; Marshall, R.G.; Massie; May; McClellan; Merricks; Miller, J.H.; Morefield; Morgan; Nutter; O'Bannon;

Oder; Orrock; Peace; Pogge; Poindexter; Purkey; Putney; Robinson; Rust; Scott, E.T.; Scott, J.M.; Sherwood; Sickles; Spruill; Stolle; Surcvell; Tata; Torian; Tyler; Villanueva; Ward; Ware, 0.; Ware, R.L.; Watts; Wilt; Wright; Mr. Speaker–87.

97    NAYS–Abbott; Armstrong; Barlow; Ebbin; Hope; Miller, P.J.; Morrissey; Plum; Shuler; Toscano–10.

42    NOT VOTING–McQuinn; Phillips; Pollard–3.

992

| GROUP | YEAS | NAYS | NONE | OTHER |
|-------|------|------|------|-------|
| ALL | 87 | 10 | 3 | C |
| ELK | 12 | 0 | 1 | C |
| REP | 59 | 0 | 0 | C |
| DEM | 26 | 10 | 3 | C |

Members voting NO

| ED PTY | MNF | RCO4 TRTM(lnf) |
|--------|-----|----------------|
| 10 Dem | 2 | Armstrong, Ward L. |
| 12 Dem | 2 | Shuler, James M. |
| 36 Dem | 2 | Plum, Kenneth R. |
| 47 Dem | 2 | Hope, Patrick A. |
| 49 Dem | 2 | Ebbin, Adam P. |
| 57 Dem | 2 | Toscano, David J. |
| 64 Dem | 2 | Barlow, William K. |
| 74 Dem | 2 | Morrissey, Joseph D. |
| 87 Dem | 2 | Miller, Paula J. |
| 93 Dem | 2 | Abbott, Robin A. |

fxrcvllrc04011.108-0C23-1057-C:\LIE\CLI02015\BA
KER\VARDL\FXRCV11.FXP-WSZ230 chb-

HOD013443

993

[LOGO]

Planet Depos©
We Make It Happen >>Anywhere™

Transcript of VIRGINIA HOUSE OF DELEGATES
REDISTRICTING FLOOR DEBATE

Date: April 6, 2011

Case: BETHUNE-HILL, ET AL v. VIRGINIA STATE
BOARD OF ELECTIONS, ET AL

Planet Depos, LLC
Phone: 888-433-3767
Fax: 888-503-3767
Email:transcripts@planetdepos.com
Internet: www.planetdepos.com

Worldwide Court Reporting | Interpretation |
Trial Services

[1] GOLDEN BETHUNE-HILL, et al.,

Plaintiffs,

vs.

VIRGINIA STATE BOARD OF
ELECTIONS, et al.

Defendants.

―――――

VIRGINIA HOUSE OF DELEGATES
REDISTRICTING FLOOR DEBATE

―――――

APRIL 6, 2011

―――――

JOB NO.: 83215 PAGES: 1 - 18

TRANSCRIBED BY: CHERYL J. HAMMER, RPR,
CCR 2512

994

[2] (BEGINNING OF TRANSCRIPTION)

(Beginning of video.)

MR. SPEAKER: Now the clerk will call the calendar.

CLERK: Yes, Mr. Speaker. Calendar of the House of Delegates 2011 Special Session 1 for Wednesday, April 6, 2011. House bill on third reading regular calendar. House Bill 5001, a bill to amend the code of Virginia and to repeal Sections 24.2-304.01 and 24.2-304.02 of the code of Virginia.

(Unintelligible) redistricting mandated by Article 2, Section 6 of the Constitution of Virginia.

MR. SPEAKER: The gentleman from Suffolk, Mr. Jones.

MR. JONES: Speaker, and ladies and gentlemen of the House, I would – members of the House, I would ask that we would pass the bill.

MR. SPEAKER: Gentleman from Henry, Mr. Armstrong.

DEL. WARD L. ARMSTRONG: Speaking to [3] the bill.

MR. SPEAKER: Gentleman has the floor.

DEL. WARD L. ARMSTRONG: The hour is late. Everyone in here is tired. I will be brief, but this bill will affect 8 million people in this commonwealth for the next decade. Yesterday was about legal arguments. Today we talk about policy and what's right.

Last night I had the privilege of speaking at the Sorensen Institute dinner along with our Speaker and the majority leader of the Senate and the minority leader, and I told a joke about my good friend from

995

Henrico and his war shark ink blot, and we kidded about redistricting.

But one of the things that I said to the group in seriousness last night is that we are in sore need of a nonpartisan commission to draw lines.

Now, in drawing a redistricting plan in this commonwealth, when subject to the Voting Rights Act, the first thing that one has to do is make it legal, and that meets compliance with Section 2 and Section 5 of the Voting Rights Act, and so that was in [4] the criteria.

But we've all seen the criteria list that came out of the privileges and elections committee about keeping communities together and communities of interest in contiguity and population deviations. Let's not kid ourselves. The number one criteria in the drafting of a redistricting plan, 5001 or the one down the hall in the Senate, is protecting the incumbents of the majority party and, when convenient, protecting incumbents of the minority party.

That's, that's what this is about. I was here in 2001 when it was done. Some of you were here in 1991 when it was done, some in '81, '71 when it was done, and whether it's gerrymandering by Republicans or gerrymandering by Democrats, it's still gerrymandering, and I am not going to defend the same act when it goes on down the hall.

It is the most selfish exercise in politics, in government, one that will turn friend on friend. You know, when they train lifeguards – and you've seen on Baywatch they have the red floats – [5] they tell a lifeguard, when you get near a drowning person, don't touch them; they'll grab you and pull you under. Give them the float. It is that much at stake.

996

And I suppose that it's, it's easy to do and get away with because the public either doesn't get it or doesn't care. It's not like raising their taxes or taking away their pellet guns. I mean, it's – in fact, I would say if you walked up to 10 people on the street and said, they're doing redistricting. What's that? Nine of them couldn't tell you what it was.

But it is the most basic of what we do because it is – it affects everything we do, because it affects how we select ourselves. You know, you know, some may say, well, the only reason you're standing up is because it gets you. This isn't about Ward Armstrong. You know, you can replace the president of the United States, you can replace me. I won't be remembered 10 minutes after I'm gone, and at the end of the day, that doesn't matter either.

What does matter, though, is that [6] people are able to choose for themselves their own representatives, not the other way around. That we carve these districts up so the outcome is preordained, and we do it to protect ourselves.

Well, I suppose it'll be what it'll be. I know the outcome of this vote. There probably won't be single digits against it in a few minutes.

You know who could stop this? The guy that sleeps across the street. And in fact I'll tell you, that's what it's going to take. If Bob McDonald said, I will veto any bill that gets to my desk that's not the result of a nonpartisan commission, it would end. Either you send a nonpartisan commission bill or you can go to federal court, take your choice, and that would end it.

But no, we all know that that isn't going to happen. I heard earlier today that he keeps campaign

997

promises. Well, he doesn't keep all of them. He isn't going to keep this one.

You know, when I leave this place, on a lot of days I've really felt good. The day that we passed the bill that created that new college back in [7] Martinsville, I said, you know, it really made a difference. But is anybody really going to feel good when you went out of here today and we've whacked these districts, that we have deprived these people, the people that live in them the ability to choose their own delegates?

You know, one other point that I want to make that when I was laying in bed the other night and I thought about it. I went around the chamber today during one of the breaks and I counted the number of women in this chamber. There's 18. With one fell swoop of a bill you're going to get rid of two of them. That's 10 percent of the women in this chamber.

As hard as it is to elect women in this state to these positions, and we're going to kick two of them out the backdoor in just a few minutes.

Well, I don't know, Mr. Speaker. I guess maybe at this point in time anything more I say I'm going to go to whining, but if anybody thinks that this is the General Assembly's finest hour in cutting a bill like this, well, they're sadly mistaken. Do [8] what you will.

MR. SPEAKER: The gentleman from Alexandria, Mr. Englin.

DEL. DAVID L. ENGLIN: Thank you, Mr. Speaker. Speaking to the bill.

MR. SPEAKER: Gentleman has the floor.

DEL. DAVID L. ENGLIN: Mr. Speaker, ladies and gentlemen, this is my first time experiencing the redistricting process, and having seen the sausage

998

making up close, it makes me even more firmly committed to nonpartisan redistricting reform. I think we need that very badly in this commonwealth, and I'm proud to have voted for it time and again during the four years that I served on the privileges and elections committee.

However, that's not what we have, and considering that we don't have such a process, we have a redistricting process where the districts are drawn just like any other bill. That's where we are. So we need to evaluate this plan on its merits.

Now, look, no matter how liberal or conservative a member of this body may be, I think [9] it's important that we try hard to govern based on facts and reason, and not purely on partisanship and ideology. That's why I think we need to look at the data related to this plan.

I'd add that thanks to the redistricting reform movement across Virginia, which has been very active and I hope continues to be, and also thanks to the independent bipartisan commission on redistricting, which, frankly, I think, is functionally toothless because the governor has not given it any teeth, but it does include a number of serious notable people from both sides of the aisle, people with gravitas, respected Democrats like Gene Jensen and Viola Baskerville.

The bipartisan advisory commission and the redistricting reform movement have given us reasonable points of comparison to help us evaluate the legislation that's before us. When we look at an objective database comparison of this plan to the two plans developed by the independent bipartisan advisory commission and to the plan developed by the University of Richmond and the University of Virginia

999

that use [10] the same criteria as the independent bipartisan advisory commission, here's what we find.

With regard to the Voting Rights Act, the House plan has 12 majority/minority districts compared to seven in the University of Richmond plan, 10 in the UVA plan, 12 in commission plan one, and 13 in commission plan two, but both of the commission plans draw four Democratic incumbents into districts with each other.

With regard to the fundamental Democratic principle of one person, one vote, the House plan allows a two percent total deviation between districts compared to nine and a half percent deviation in the University of Richmond plan, 1.4 percent deviation in the UVA plan, and four percent deviation in both of the commission plans.

So in this case, the UVA plan does .6 percent better than the House plan on one person, one vote, but worse, much worse in terms of majority/minority districts, and the House plan does significantly better than the University of Richmond plan and the commission plans.

[11] With regard to communities of interest, which is probably the most difficult to measure objectively, we can look at how many cities or counties are split between multiple delegate districts. On that measure the House plan splits 58 jurisdictions, the UVA plan splits 66, the Richmond plan splits 47, and the commission plan split 44. So on that measure the House plan is somewhere in the middle.

Now, I want to reiterate, I wish we had nonpartisan redistricting, but we don't, and since we don't, the majority party had no obligation to care one iota what Democrats had to say about any of this; however, that

1000

was not the case, and in fact members of the minority party did have a substantive role in developing the plan before us.

That was especially important, I think, in terms of drawing lines to account for communities of interest, because under the process we have each of us has a better idea of what those community interests are in our particular areas.

Now, ladies and gentlemen, I also want [12] to address a criticism some have targeted towards Democrats who support this plan. That we're supporting something that is bad for minorities. Members of this Democratic caucus time and again have fought in subcommittee, in committee, on this floor, and in their community – in their communities, some people for decades in their communities, to advance and protect the rights and freedoms of minorities of all kinds.

And to suggest that Democrats voting for this plan are trying to harm minorities or not sufficiently standing up for minorities is an affront and an offense that is not borne out by the facts.

Mr. Speaker, it kills me that some of my friends are harmed by this plan. That's exactly why we need nonpartisan redistricting, but that's not the process that we have.

Now, my friends across the aisle know that I'm always ready for a fight, but we owe it to the people of this commonwealth to fight based on facts and reason and principle and not just for the sake of fighting.

[13] I believe that an objective analysis of this plan, an analysis based on facts and reason and principle, suggests that on balance it's a fair and reasonable

1001

plan, which is why so many Democrats voted for it, and why I plan to vote for it today.

Thank you, Mr. Speaker.

MR. SPEAKER: Gentlewoman from Norfolk, Ms. Miller.

DEL. PAULA J. MILLER: Thank you, Mr. Speaker. Speaking to the bill.

MR. SPEAKER: Gentlewoman has the floor.

DEL. PAULA J. MILLER: Mr. Speaker and members of the House, I rise to discuss, talk about the bill. As the gentleman from Henry alluded to, I'm one of the four who there are wholesale changes to my district.

So I just wanted to talk about the point that we've come to in the legislative process every 10 years when we're moving the goal line for our voters, and many will never realize it until they hit [14] the election booth. And that's reality.

Much has already been said about the process and the politics of the plan, so I rise to speak only about the corner of the commonwealth called Ocean View, still, for just a bit longer anyway, in the 87th House District.

Ocean View is a very special place, which stretches from the Little Creek amphibious base to the tip of the Hampton Roads Bridge Tunnel. The 87th District also encompasses several other charming neighborhoods, and it's a district currently entirely within the city of Norfolk. Things are changing there, but they don't have to.

Norfolk, home to General MacArthur's final resting place, home to the world's largest naval base, and to the miles of beaches that buffer the shoreline of the

1002

Chesapeake Bay, has a population of about 242,000 people.

The new census data suggests each delegate needs roughly 80,000 constituents. My math says 242,000 people merits three delegates in Norfolk, three resident delegates. Two of those delegate seats [15] could easily encompass African-American districts, and a third district could be carved out for the rest of the city.

But apparently it's not so simple, because the new lines leave Norfolk with six delegates, and according to the proposed plan, just one of the delegate's districts falls entirely within the city of Norfolk. The other representatives come from the eastern shore, from Virginia Beach, two hail from Portsmouth, and one other Norfolk delegates gets part of the city of Norfolk.

Now, they're all great guys, but when you have five of your city's six delegates representing only a portion of the city, and a couple of them literally a sliver of the city, the voters of Norfolk won't get their undivided attention.

Now, compare this with our neighboring city in Virginia Beach, which is almost double in size and population. It too has six delegates, but all of those representatives' districts, except for one, lies entirely within the city of Virginia Beach.

Now, I know redistricting is not a [16] math problem; it's a political problem, and it doesn't matter who's drawing the lines, this chamber or one down the hall, but for the residents of Ocean View, they deserve one unified voice from their representative, and the voters should rightfully choose their elected official, whoever that may be.

1003

It's certainly not my seat, just like it wasn't Thelma Drake's before me or Howard Copeland's before her. This is the people's seat, and because the residents of Ocean View and Bay View will no longer have one unified voice speaking for them, I plan to vote against this redistricting bill for the residents who currently reside in what's still, for now, known as the 87th House District.

Thank you, Mr. Speaker.

MR. SPEAKER: Shall the bill pass? Clerk will close the role.

CLERK: Ayes 84; nos nine.

MR. SPEAKER: Ayes 84; nos nine. The bill has passed.

CLERK: Mr. Speaker, turning to page 2 of the calendar.

[17] MALE VOICE: Mr. Speaker. Mr. Speaker. Over here, Mr. Speaker.

MR. SPEAKER: Gentleman from Alexandria, (inaudible).

MALE VOICE: Mr. Speaker, having voted on the prevailing side, which we pass House Bill 5001, I ask that we reconsider our vote so a member can properly cast their vote.

MR. SPEAKER: The gentleman from Norfolk, Mr. Alexander, moves ahead and voted on the prevailing side by which we passed House Bill 5001. We reconsider that vote.

In favor of that motion say aye.

COLLECTIVE VOICES: Aye.

1004

MR. SPEAKER: Those opposed, no. Motion's agreed to. Shall the bill pass? The clerk will close the role.

CLERK: Ayes 86; nos eight.

MR. SPEAKER: Ayes 86; nos eight. The bill has passed.

(End of video.)

(END OF TRANSCRIPTION)

[18] TRANSCRIPTION CERTIFICATE

I, CHERYL J. HAMMER, the undersigned Certified Court Reporter in and for the state of Washington, do hereby certify:

That the foregoing transcript was transcribed under my direction; that the transcript is true and accurate to the best of my knowledge and ability to hear the audio; that I am not a relative or employee of any attorney or counsel employed by the parties hereto; nor am I financially interested in the event of the cause.

WITNESS MY HAND this 18th day of May 2015.

/s/ Cheryl J. Hammer
CHERYL J. HAMMER
Certified Court Reporter CCR No. 2512

1005

[19] **A**

| | |
|---|---|
| **ability** 7:5 18:9 | **able** 6:1 |
| **account** 11:18 | **accurate** 18:8 |
| **act** 3:20,22 4:18 10:3 | **active** 9:7 |
| **add** 9:5 | **address** 12:1 |
| **advance** 12:7 | **advisory** 9:15,20 10:2 |
| **affect** 3:5 | **affront** 12:12 |
| **African-Americ...** 15:1 | **agreed** 17:16 |
| **ahead** 17:10 | **aisle** 9:12 12:18 |
| **al** 1:2,6 | **Alexander** 17:10 |
| **Alexandria** 8:3 17:4 | **allows** 10:12 |
| **alluded** 13:16 | **amend** 2:9 |
| **amphibious** 14:8 | **analysis** 13:2,2 |
| **anybody** 7:2,20 | **anyway** 14:5 |
| **apparently** 15:4 | **April** 1:12 2:8 |
| **areas** 11:21 | **arguments** 3:7 |
| **Armstrong** 2:21,22 3:3 5:18 | **Article** 2:13 |
| **Assembly's** 7:21 | **attention** 15:16 |
| **attorney** 18:10 | **audio** 18:9 |
| **aye** 17:13,14 | **Ayes** 16:18,19 17:18,19 |

**B**

| | |
|---|---|
| **back** 6:22 | **backdoor** 7:17 |
| **bad** 12:3 | **badly** 8:12 |
| **balance** 13:3 | **base** 14:8,16 |
| **based** 9:1 12:20 13:2 | **basic** 5:13 |
| **Baskerville** 9:14 | **Bay** 14:17 16:10 |
| **Baywatch** 4:22 | **Beach** 15:9,18,21 |
| **beaches** 14:16 | **bed** 7:8 |
| **Beginning** 2:2,3 | **believe** 13:1 |
| **best** 18:8 | **BETHUNE-HI...** 1:2 |
| **better** 10:18,21 11:20 | **bill** 2:8,9,9,19 3:1,5 6:11,13,22 7:12 7:22 8:5,19 13:11,16 16:12 |

1006

| | 16:16,20 17:6 17:11,16,20 |
|---|---|
| **bipartisan** 9:8,15,20 10:1 | **bit** 14:5 |
| **blot** 3:13 | **BOARD** 1:5 |
| **Bob** 6:10 | **body** 8:22 |
| **booth** 14:1 | **borne** 12:13 |
| **breaks** 7:10 | **Bridge** 14:9 |
| **brief** 3:4 | **buffer** 14:16 |

### C

| | |
|---|---|
| **calendar** 2:5,6,9 16:22 | **call** 2:4 |
| **called** 14:4 | **campaign** 6:18 |
| **care** 5:7 11:12 | **carve** 6:3 |
| **carved** 15:2 | **case** 10:17 11:14 |
| **cast** 17:8 | **caucus** 12:4 |
| **cause** 18:12 | **CCR** 1:22 18:22 |
| **census** 14:19 | **certainly** 16:7 |
| **CERTIFICATE** 18:1 | **Certified** 18:4,21 |
| **certify** 18:5 | **chamber** 7:9,11,14 16:2 |
| **changes** 13:17 | **changing** 14:12 |
| **charming** 14:10 | **CHERYL** 1:22 18:3,20 |
| **Chesapeake** 14:17 | **choice** 6:14 |
| **choose** 6:1 7:5 16:6 | **cities** 11:3 |
| **city** 14:12 15:3,8,11 15:14,15,18,21 | **city's** 15:13 |
| **clerk** 2:4,6 16:17,18,21 17:16,18 | **close** 8:10 16:17 17:17 |
| **code** 2:10,11 | **COLLECTIVE** 17:14 |
| **college** 6:22 | **come** 13:20 15:8 |
| **commission** 3:17 6:12,13 9:8 9:15,21 10:2,6,7 10:7,16,22 11:7 | **committed** 8:11 |
| **committee** 4:4 8:15 12:5 | **commonwealth** 3:6,19 8:13 12:20 14:4 |

1007

| | |
|---|---|
| **communities** 4:4,5 11:1,19 12:6,7 | **community** 11:21 12:6 |
| **compare** [20] 15:17 | **compared** 10:5,13 |
| **comparison** 9:17,19 | **compliance** 3:21 |
| **conservative** 8:22 | **considering** 8:17 |
| **constituents** 14:20 | **Constitution** 2:13 |
| **contiguity** 4:5 | **continues** 9:7 |
| **convenient** 4:10 | **Copeland's** 16:9 |
| **corner** 14:4 | **counsel** 18:10 |
| **counted** 7:10 | **counties** 11:4 |
| **couple** 15:14 | **court** 6:14 18:4,21 |
| **created** 6:22 | **Creek** 14:8 |
| **criteria** 4:1,2,7 10:1 | **criticism** 12:1 |
| **currently** 14:11 16:13 | **cutting** 7:21 |

**D**

| | |
|---|---|
| **data** 9:4 14:19 | **database** 9:19 |
| **DAVID** 8:4,7 | **day** 5:21 6:21 18:14 |
| **days** 6:21 | **DEBATE** 1:10 |
| **decade** 3:6 | **decades** 12:7 |
| **defend** 4:17 | **Defendants** 1:7 |
| **DEL** 2:22 3:3 8:4,7 13:10,14 | **delegate** 11:4 14:20,22 |
| **delegates** 1:9 2:7 7:6 14:21 14:22 15:6,10 15:13,19 | **delegate's** 15:7 |
| **Democratic** 10:8,11 12:4 | **Democrats** 4:16 9:13 11:13 12:2,10 13:5 |
| **deprived** 7:4 | **deserve** 16:4 |
| **desk** 6:11 | **developed** 9:20,21 |
| **developing** 11:16 | **deviation** 10:12,14,15,16 |
| **deviations** 4:6 | **difference** 7:2 |
| **difficult** 11:2 | **digits** 6:7 |
| **dinner** 3:10 | **direction** 18:7 |

1008

| | |
|---|---|
| **discuss** 13:15 | **district** 13:18 14:6,10,11 15:2 16:14 |
| **districts** 6:3 7:4 8:18 10:4 10:8,13,20 11:5 15:1,7,20 | **doing** 5:10 |
| **double** 15:18 | **drafting** 4:7 |
| **Drake's** 16:8 | **draw** 3:17 10:8 |
| **drawing** 3:18 11:18 16:2 | **drawn** 8:18 |
| **drowning** 5:1 | |

**E**

| | |
|---|---|
| **earlier** 6:17 | **easily** 15:1 |
| **eastern** 15:9 | **easy** 5:5 |
| **eight** 17:18,19 | **either** 5:6,21 6:13 |
| **elect** 7:15 | **elected** 16:6 |
| **election** 14:1 | **elections** 1:6 4:3 8:15 |
| **employed** 18:10 | **employee** 18:10 |
| **encompass** 15:1 | **encompasses** 14:10 |
| **Englin** 8:3,4,7 | **entirely** 14:11 15:7,21 |
| **especially** 11:17 | **et** 1:2,6 |
| **evaluate** 8:20 9:17 | **event** 18:12 |
| **exactly** 12:15 | **exercise** 4:19 |
| **experiencing** 8:9 | |

**F**

| | |
|---|---|
| **fact** 5:9 6:9 11:14 | **facts** 9:2 12:13,21 13:2 |
| **fair** 13:4 | **falls** 15:7 |
| **favor** 17:13 | **federal** 6:14 |
| **feel** 7:2 | **fell** 7:12 |
| **felt** 6:21 | **fight** 12:19,20 |
| **fighting** 12:22 | **final** 14:15 |
| **financially** 18:11 | **find** 10:2 |

1009

| | |
|---|---|
| **finest** 7:21 | **firmly** 8:11 |
| **first** 3:20 8:8 | **five** 15:13 |
| **float** 5:3 | **floats** 4:22 |
| **floor** 1:10  3:2  8:6  12:5 13:13 | **foregoing** 18:6 |
| **fought** 12:5 | **four** 8:14 10:8,15 13:17 |
| **frankly** 9:9 | **freedoms** 12:8 |
| [21] **friend** 3:13 4:20,21 | **friends** 12:15,18 |
| **functionally** 9:10 | **fundamental** 10:10 |

**G**

| | |
|---|---|
| **Gene** 9:13 | **General** 7:21 14:14 |
| **gentleman** 2:15,20 3:2 8:2,6 13:16 17:3,9 | **gentlemen** 2:18 8:8 11:22 |
| **Gentlewoman** 13:8,12 | **gerrymandering** 4:15,16,17 |
| **Give** 5:3 | **given** 9:11,16 |
| **go** 6:14 7:20 | **goal** 13:21 |
| **goes** 4:18 | **going** 4:17 6:10,17,19 7:2,12,16,20 |
| **GOLDEN** 1:2 | **good** 3:12 6:21 7:2 |
| **govern** 9:1 | **government** 4:20 |
| **governor** 9:10 | **grab** 5:2 |
| **gravitas** 9:13 | **great** 15:12 |
| **group** 3:16 | **guess** 7:19 |
| **guns** 5:8 | **guy** 6:8 |
| **guys** 15:12 | |

**H**

| | |
|---|---|
| **Hail** 15:9 | **Half** 10:13 |
| **Hall** 4:8,18 16:3 | **HAMMER** 1:22 18:3,20 |
| **Hampton** 14:9 | **HAND** 18:14 |
| **happen** 6:17 | **hard** 7:15 9:1 |
| **harm** 12:11 | **harmed** 12:15 |
| **hear** 18:9 | **heard** 6:17 |

1010

| | |
|---|---|
| **help** 9:17 | **Henrico** 3:13 |
| **Henry** 2:20 13:16 | **hereto** 18:11 |
| **hit** 13:22 | **home** 14:14,15 |
| **hope** 9:7 | **hour** 3:3 7:21 |
| **House** 1:9 2:7,8,9,18,19 10:4,12,18,20 11:5,8 13:15 14:6 16:14 17:6 17:11 | **Howard** 16:8 |

**I**

| | |
|---|---|
| **idea** 11:20 | **ideology** 9:3 |
| **important** 9:1 11:17 | **inaudible** 17:4 |
| **include** 9:11 | **incumbents** 4:9,10 10:8 |
| **independent** 9:8,20 10:1 | **ink** 3:13 |
| **Institute** 3:10 | **interest** 4:5 11:2,19 |
| **interested** 18:11 | **interests** 11:21 |
| **iota** 11:13 | **it'll** 6:5,5 |

**J**

| | |
|---|---|
| **J** 1:22 13:10,14 18:3,20 | **Jensen** 9:14 |
| **JOB** 1:20 | **joke** 3:12 |
| **Jones** 2:16,17 | **jurisdictions** 11:6 |

**K**

| | |
|---|---|
| **keep** 6:18,19 | **keeping** 4:4 |
| **keeps** 6:17 | **kick** 7:16 |
| **kid** 4:6 | **kidded** 3:14 |
| **kills** 12:14 | **kinds** 12:9 |
| **know** 4:21 5:15,16,18 6:6,8,16,20 7:1 7:7,18 12:18 15:22 | **knowledge** 18:8 |
| **known** 16:14 | |

1011

## L

| | |
|---|---|
| **L** 2:22 3:3 8:4,7 | **ladies** 2:17 8:8 11:22 |
| **largest** 14:15 | **late** 3:4 |
| **laying** 7:8 | **leader** 3:11,12 |
| **leave** 6:20 15:5 | **legal** 3:7,21 |
| **legislation** 9:18 | **legislative** 13:20 |
| **let's** 4:6 | **liberal** 8:21 |
| **lies** 15:20 | **lifeguard** 5:1 |
| **lifeguards** 4:21 | **line** 13:21 |
| **lines** 3:17 11:18 15:5 16:2 | **list** 4:2 |
| **literally** 15:15 | **Little** 14:8 |
| **live** 7:5 | **longer** 14:5 16:11 |
| **look** 8:21 9:3,18 11:3 | **lot** 6:21 |

## M

| | |
|---|---|
| **MacArthur's** 14:14 | **majority** [22] 3:11 4:9 11:12 |
| **majority/minor...** 10:4,20 | **making** 8:10 |
| **MALE** 17:1,5 | **mandated** 2:13 |
| **Martinsville** 7:1 | **math** 14:20 16:1 |
| **matter** 5:21,22 8:21 16:2 | **McDonald** 6:10 |
| **mean** 5:8 | **measure** 11:3,5,8 |
| **meets** 3:21 | **member** 8:22 17:7 |
| **members** 2:18 11:14 12:4 13:15 | **merits** 8:20 14:21 |
| **middle** 11:9 | **miles** 14:16 |
| **Miller** 13:9,10,14 | **million** 3:5 |
| **minorities** 12:3,8,11,12 | **minority** 3:12 4:10 11:15 |
| **minutes** 5:20 6:7 7:17 | **mistaken** 7:22 |
| **motion** 17:13 | **Motion's** 17:16 |
| **movement** 9:6,16 | **moves** 17:10 |
| **moving** 13:21 | **multiple** 11:4 |

1012

## N

| | |
|---|---|
| **naval** 14:15 | **near** 5:1 |
| **need** 3:17 8:12,20 9:3 12:16 | **needs** 14:20 |
| **neighborhoods** 14:11 | **neighboring** 15:17 |
| **never** 13:22 | **new** 6:22 14:19 15:5 |
| **night** 3:9,16 7:8 | **nine** 5:11 10:13 16:18 16:19 |
| **nonpartisan** 3:17 6:12,13 8:11 11:11 12:16 | **Norfolk** 13:9 14:12,14,21 15:5,8,10,11,16 17:10 |
| **nos** 16:18,19 17:18,19 | **notable** 9:12 |
| **number** 4:6 7:11 9:11 | |

## O

| | |
|---|---|
| **objective** 9:19 13:1 | **objectively** 11:3 |
| **obligation** 11:12 | **Ocean** 14:5,7 16:4,10 |
| **offense** 12:13 | **official** 16:6 |
| **oOo** 2:1 | **opposed** 17:15 |
| **outcome** 6:3,6 | **owe** 12:19 |

## P

| | |
|---|---|
| **page** 16:21 | **PAGES** 1:21 |
| **part** 15:11 | **particular** 11:21 |
| **parties** 18:11 | **partisanship** 9:2 |
| **party** 4:9,11 11:12,15 | **pass** 2:19 16:16 17:6 17:16 |
| **passed** 6:22 16:20 17:11 17:20 | **PAULA** 13:10,14 |
| **pellet** 5:8 | **people** 3:5 5:9 6:1 7:4,5 9:12,13 12:7,20 14:18,21 |
| **people's** 16:9 | **percent** 7:13 10:12,13,15 10:15,18 |
| **person** 5:2 10:11,18 | **place** 6:20 14:7,15 |

1013

| | |
|---|---|
| **Plaintiffs** 1:3 | **plan** 3:18 4:7 8:20 9:4 9:19,21 10:4,5,6 10:6,7,12,14,15 10:17,18,20,22 11:5,6,7,7,8,16 12:2,11,15 13:2 13:4,5 14:3 15:6 16:12 |
| **plans** 9:20 10:8,16,22 | **point** 7:7,19 13:20 |
| **points** 9:17 | **policy** 3:7 |
| **political** 16:1 | **politics** 4:20 14:3 |
| **population** 4:5 14:17 15:19 | **portion** 15:14 |
| **Portsmouth** 15:10 | **positions** 7:16 |
| **preordained** 6:4 | **president** 5:19 |
| **prevailing** 17:6,11 | **principle** 10:11 12:21 13:3 |
| **privilege** 3:9 | **privileges** 4:3 8:15 |
| **probably** 6:6 11:2 | **problem** 16:1,1 |
| **process** 8:9,17,18 11:19 12:17 13:20 14:3 | **promises** 6:18 |
| **properly** 17:8 | **proposed** 15:6 |
| **protect** 6:4 12:8 | **protecting** 4:8,10 |
| **proud** 8:13 | **public** 5:6 |
| **pull** 5:2 | **purely** 9:2 |

**R**

| | |
|---|---|
| **raising** 5:7 | **reading** 2:8 |
| **ready** 12:19 | **reality** 14:1 |
| **realize** 13:22 | **really** [23] 6:21 7:1,2 |
| **reason** 5:16 9:2 12:21 13:3 | **reasonable** 9:17 13:4 |
| **reconsider** 17:7,12 | **red** 4:22 |
| **redistricting** 1:10 2:12 3:14,18 4:7 5:10 8:9,11 | **reform** 8:12 9:6,16 |

1014

| | |
|---|---|
| 8:18 9:6,9,16 11:11 12:16 15:22 16:12 | |
| **regard** 10:3,10 11:1 | **regular** 2:9 |
| **reiterate** 11:10 | **related** 9:4 |
| **relative** 18:9 | **remembered** 5:20 |
| **repeal** 2:10 | **replace** 5:18,19 |
| **Reporter** 18:4,21 | **representative** 16:5 |
| **representatives** 6:2 15:8,20 | **representing** 15:14 |
| **Republicans** 4:16 | **reside** 16:13 |
| **resident** 14:22 | **residents** 16:3,10,13 |
| **respected** 9:13 | **rest** 15:2 |
| **resting** 14:15 | **result** 6:12 |
| **Richmond** 9:22 10:5,14,21 11:6 | **rid** 7:12 |
| **right** 3:8 | **rightfully** 16:5 |
| **rights** 3:20,22 10:3 12:8 | **rise** 13:15 14:3 |
| **Roads** 14:9 | **role** 11:15 16:17 17:17 |
| **roughly** 14:20 | **RPR** 1:22 |

## S

| | |
|---|---|
| **sadly** 7:22 | **sake** 12:22 |
| **sausage** 8:10 | **says** 14:21 |
| **seat** 16:7,9 | **seats** 14:22 |
| **Section** 2:13 3:21,22 | **Sections** 2:10 |
| **seen** 4:2,22 8:10 | **select** 5:15 |
| **selfish** 4:19 | **Senate** 3:11 4:8 |
| **send** 6:13 | **serious** 9:12 |
| **seriousness** 3:16 | **served** 8:14 |
| **Session** 2:7 | **seven** 10:5 |
| **shark** 3:13 | **shore** 15:9 |
| **shoreline** 14:17 | **side** 17:6,11 |
| **sides** 9:12 | **significantly** 10:21 |
| **simple** 15:4 | **single** 6:7 |
| **six** 15:5,13,19 | **size** 15:18 |

1015

| | |
|---|---|
| **sleeps** 6:9 | **sliver** 15:15 |
| **sore** 3:17 | **Sorensen** 3:10 |
| **speak** 14:4 | **Speaker** 2:4,6,15,17,20 3:2 3:11 7:18 8:2,5 8:6,7 12:14 13:7 13:8,11,12,14 16:15,16,19,21 17:1,2,2,3,5,9 17:15,19 |
| **speaking** 2:22 3:10 8:5 13:11 16:11 | **special** 2:7 14:7 |
| **split** 11:4,7 | **splits** 11:5,6,7 |
| **stake** 5:4 | **standing** 5:17 12:12 |
| **state** 1:5 7:16 18:4 | **States** 5:19 |
| **stop** 6:8 | **street** 5:10 6:9 |
| **stretches** 14:8 | **subcommittee** 12:5 |
| **subject** 3:19 | **substantive** 11:15 |
| **sufficiently** 12:12 | **Suffolk** 2:16 |
| **suggest** 12:10 | **suggests** 13:3 14:19 |
| **support** 12:2 | **supporting** 12:3 |
| **suppose** 5:5 6:5 | **swoop** 7:12 |

**T**

| | |
|---|---|
| **take** 6:10,14 | **talk** 3:7 13:15,19 |
| **targeted** 12:1 | **taxes** 5:8 |
| **teeth** 9:11 | **tell** 5:1,11 6:9 |
| **terms** 10:19 11:18 | **Thank** 8:4 13:7,10 16:15 |
| **thanks** 9:5,8 | **Thelma** 16:8 |
| **thing** 3:20 | **things** 3:15 14:12 |
| **think** 8:12,22 9:3,9 11:18 | **thinks** 7:20 |
| **third** 2:8 15:2 | **thought** 7:9 |
| **three** [24] 14:21,22 | **time** 7:19 8:8,13 12:4 |
| **tip** 14:9 | **tired** 3:4 |
| **today** 3:7 6:17 7:3,10 13:6 | **told** 3:12 |
| **toothless** 9:10 | **total** 10:12 |

1016

| | |
|---|---|
| **touch** 5:2 | **train** 4:21 |
| **transcribed** 1:22 18:7 | **transcript** 18:6,7 |
| **TRANSCRIPT. . .**2:2 17:22 18:1 | **true** 18:8 |
| **try** 9:1 | **trying** 12:11 |
| **Tunnel** 14:9 | **turn** 4:20 |
| **turning** 16:21 | **two** 7:13,17 9:19 10:7 10:12 14:22 15:9 |

**U**

| | |
|---|---|
| **undersigned** 18:3 | **undivided** 15:16 |
| **unified** 16:4,11 | **Unintelligible** 2:12 |
| **United** 5:19 | **University** 9:21,22 10:5,14 10:21 |
| **use** 9:22 | **UVA** 10:6,15,17 11:6 |

**V**

| | |
|---|---|
| **veto** 6:11 | **video** 2:3 17:21 |
| **View** 14:5,7 16:4,10,10 | **Viola** 9:14 |
| **Virginia** 1:5,9 2:10,11,14 9:6,22 15:9,18 15:21 | **voice** 16:4,11 17:1,5 |
| **VOICES** 17:14 | **vote** 6:6 10:11,19 13:5 16:12 17:7,8,12 |
| **voted** 8:13 13:5 17:5,10 | **voters** 13:22 15:15 16:5 |
| **voting** 3:19,22 10:3 12:10 | **vs** 1:4 |

**W**

| | |
|---|---|
| **walked** 5:9 | **want** 7:7 11:10,22 |
| **wanted** 13:19 | **war** 3:13 |
| **ward** 2:22 3:3 5:18 | **Washington** 18:5 |
| **wasn't** 16:8 | **way** 6:2 |
| **Wednesday** 2:8 | **went** 7:3,9 |
| **we're** 7:16 12:2 13:21 | **we've** 4:2 7:3 13:20 |
| **whacked** 7:3 | **whining** 7:20 |

1017

| | |
|---|---|
| **wholesale** 13:17 | **wish** 11:10 |
| **WITNESS** 18:14 | **women** 7:11,13,15 |
| **world's** 14:15 | **worse** 10:19,19 |

**Y**

| | |
|---|---|
| **years** 8:14 13:21 | **Yesterday** 3:6 |

**1**

| | |
|---|---|
| **1** 1:21 2:7 | **1.4** 10:14 |
| **10** 5:9,20 7:13 10:6 13:21 | **12** 10:4,6 |
| **13** 10:6 | **18** 1:21 7:11 |
| **18th** 18:14 | **1991** 4:14 |

**2**

| | |
|---|---|
| **2** 2:13 3:21 16:21 | **2001** 4:13 |
| **2011** 1:12 2:7,8 | **2015** 18:14 |
| **24.2-304.01** 2:11 | **24.2-304.02** 2:11 |
| **242,000** 14:18,21 | **2512** 1:22 18:22 |

**4**

| | |
|---|---|
| **44** 11:7 | **47** 11:7 |

**5**

| | |
|---|---|
| **5** 3:22 | **5001** 2:9 4:7 17:6,11 |
| **58** 11:5 | |

**6**

| | |
|---|---|
| **6** 1:12 2:8 | 13 10:17 66 11:6 |

**7**

| | |
|---|---|
| **71** 4:14 | |

**8**

| | |
|---|---|
| **8** 3:5 | **80,000** 14:20 |
| **81** 4:14 | **83215** 1:20 |
| **84** 16:18,19 | **86** 17:18,19 |
| **87th** 14:6,10 16:14 | |

1018

Log of conversion of roll call vote from text download for rc01

HB 5001 House of Delegates and Senate districts; changes in boundaries. floor: 04/06/11 House: VOTE: PASSAGE #2 (86-Y 8-N)

804  YEAS–Abbitt; Albo; Alexander; Anderson; Athey; BaCote; Bell, Richard P.; Bell, Robert B.; Brink; Bulova; Byron; Carr; Carrico; Cleaveland; Cline; Cole; Comstock; Cosgrove; Cox, J.A.; Cox, M.K.; Crockett-Stark; Dance; Edmunds; Englin; Filler-Corn; Garrett; Gilbert; Greason; Habeeb; Helsel; Herring; Howell, A.T.; Hugo; Taguinto; Ingram; James; Janis; Joannou; Johnson; Jones; Keam; Kilgore; Knight; Kory; Landes; LeMunyon; Lewis; Lingamfelter; Loupassi; Marshall, D.W.; Marshall, R.G.; Massie; May; McClellan; Merricks; Miller, J.H.; Morefield; Morgan; Nutter; O'Bannon;

Oder; Orrock; Peace; Pogge; Poindexter; Purkey; Putney; Robinson; Rust; Scott, E.T.; Scott, J.M.; Sherwood; Sickles; Spruill; Stolle; Surcvell; Tata; Torian; Tyler; Villanueva; Ward; Ware, O.; Ware, R.L.; Watts; Wilt; Wright; Mr. Speaker–86.

83  NAYS–Abbott; Armstrong; Ebbin; Hope; Johnson; Miller, P.J.; Morrissey; Pollard–8.

65  NOT VOTING–Orrock; Phillips; Purkey; Shuler; Toscano; Wright–3.

1019

| GROUP | YEAS | NAYS | NONE | OTHER |
|-------|------|------|------|-------|
| ALL | 86 | 8 | 6 | 0 |
| ELK | 13 | 0 | 0 | 0 |
| REP | 56 | 0 | 3 | 0 |
| DEM | 28 | 8 | 3 | 0 |

Members voting NO

| ED | PTY | MNF | RCO1 TRTM(lnf) |
|----|-----|-----|----------------|
| 4 | Dem | 2 | Johnson, Joseph P., Jr. |
| 10 | Dem | 2 | Armstrong, Ward L. |
| 47 | Dem | 2 | Hope, Patrick A. |
| 49 | Dem | 2 | Ebbin, Adam P. |
| 74 | Dem | 2 | Morrissey, Joseph D. |
| 87 | Dem | 2 | Miller, Paula J. |
| 93 | Dem | 2 | Abbott, Robin A. |
| 99 | Dem | 2 | Pollard, albert C., Jr. |

fxrcvllrc04011.108-0C23-1057-C:\LIE\CLI02015\BA
KER\VARDL\FXRCV11.FXP-WSZ230 chb-

HOD013440

1020

[1] Virginia House of Delegates
House Floor Debate Proceedings
HB 5005

April 25, 2011

Job No.: 83954

Pages 1 - 21

Transcribed by: Jackie Scheer

————

[2] PROCEEDINGS

THE CLERK: House bill on second reading, uncontested calendar, House bill 5005, a bill to amend the code of Virginia relating to the decennial redistricting mandated by article two, section six of the Constitution of Virginia. Reported from Committee on Privileges and Elections. No amendment.

THE CHAIRMAN: Gentleman from Suffolk, Mr. Jones.

MR. JONES: Mr. Speaker and ladies and gentlemen of the House, House bill 5005 is a redistricting bill that was introduced last week and passed by the P and E Committee. Changes from the introduced House bill – excuse me, the conference report that was approved for House bill 5001 were as follows. There are nine precincts that were unsplit in the following districts: District 70, 27, 62, and 71. There was a request made by the registrar of Richmond City working with the gentlewoman from Richmond to make some [3] adjustments to those boundaries, and we did split a precinct in anticipation of moving a polling place this fall for the upcoming elections.

1021

I'll be glad to answer any questions that anyone might have. I would ask that we'd engross the bill and pass it on to a steward reading.

THE CHAIRMAN: Gentleman from Henry, Mr. Armstrong.

MR. ARMSTRONG: Gentleman yield for a question.

THE CHAIRMAN: Will the gentleman yield?

MR. JONES: I yield.

THE CHAIRMAN: Gentleman yields.

MR. ARMSTRONG: Preface my question by saying, you know, the more of these depositions you do, the better you get at them.

MR. JONES: I thank the gentleman for that.

MR. ARMSTRONG: Indeed. Mr. Speaker, I would ask the gentleman that is – my reading [4] of HB 5005 that I – I hate to use the word substantive, 'cuz I think that's a relative term, but – but other than the precinct changes that were mentioned, there is essentially no difference between HB 5005 and HB 5001, which was previously passed by this House, this general assembly, vetoed by the governor.

MR. JONES: Mr. Speaker, I would say to the gentleman that is correct. I did fail to mention that there was a split precinct in Norfolk between House district 89 and 90. That was split by accident in the conference report and that has been fixed. I've talked with both gentlemen and it's the Bowling Park precinct in gentleman from Norfolk's district, Delegate Howell.

MR. ARMSTRONG: Further question, Mr. Speaker.

THE CHAIRMAN: Will the gentleman yield?

MR. JONES: I yield, yes, sir.

1022

THE CHAIRMAN: He'll yield.

[5] MR. ARMSTRONG: In order for me not to have to go through the extensive dialogue we did here the other day on HB 5001, I would ask the gentleman would essentially all of the questions in his – more importantly, his answers to my questions per HB 5001 essentially be applicable to HB 5005?

MR. JONES: Mr. Speaker, I would say to the gentleman I would believe that will be correct. This bill is a reflection of further review by members in communicating with the public on some changes they would like to see. I think there were a couple split precinct requests that were honored, and I would agree with the gentleman that that would be the case.

MR. ARMSTRONG: Further question, Mr. Speaker.

THE CHAIRMAN: Will the gentleman yield?

MR. JONES: I yield, yes, sir.

THE CHAIRMAN: Gentleman yields.

MR. ARMSTRONG: Was I – I – the gentleman will recall that I asked extensive [6] questions regarding minority voting analysis of HB 5001. Was there anything additional done vis-a-vis HB 5005 that was not or done in addition to 5001? Or essentially whatever analysis was done for – for 5001, nothing additional was done in – in preparation of – 5005?

MR. JONES: Mr. Speak, I would say to the gentleman that is correct. When the governor called me on that Friday to tell me he was gonna veto the bill, what I did was actually take some amendments that I thought would be appropriate if they were going to amend the bill, and that's what I added to the bill that was introduced in the form of 5005.

1023

MR. ARMSTRONG: Further question, Mr. Speaker.

THE CHAIRMAN: Gentleman yield?

MR. JONES: I yield.

THE CHAIRMAN: Gentleman yields.

MR. ARMSTRONG: The precincts that were put back together, was – was – was that done [7] at member's request or at the request of – of who, if not a member?

MR. JONES: Mr. Speaker, I'd say to the gentleman that – that there was a request that we tried to honor during the process. If you recall, there was an amendment to the bill when it came back over from the Senate before it was rejected, and we were – we were trying to work with the registrar in Richmond to fix some, I guess, precincts for the next election to make sure that the magisterial districts would be correct and have equal population. And so we attempted to do that in this bill. There were several precincts on the edges between 27, 62, and 70, and 69 that could be unsplit because of those actions that were done in the City of Richmond.

MR. ARMSTRONG: Further question, Mr. Speaker.

THE CHAIRMAN: Will the gentleman yield?

MR. JONES: Yes, sir. I yield.

THE CHAIRMAN: Gentleman yield.

[8] MR. ARMSTRONG: So there were – the changes that were made to HB 5005 from 5001, to the best of the gentleman's knowledge, or perhaps – and I realize he's not an attorney, but to the best of his knowledge based on representations from legislative services or others, there were no changes that would have either

1024

any impact positively or negatively on the Voting Rights Act sections two or section five?

MR. JONES: Mr. Speaker, I'd say to the gentleman I would agree with that statement, that we – we looked at trying to deal with the political subdivision splits and we tried to look at the split precincts, and tried to accommodate the request to the local governments where possible.

MR. ARMSTRONG: I thank the gentleman for allowing me to streamline the questions. Thank you, Mr. Speaker.

THE CHAIRMAN: Gentleman from Henrico, Mr. Morrissey.

[9] MR. MORRISSEY: Thank you, Mr. Speaker. Mr. Speaker, would the gentleman from Suffolk yield for a question?

THE CHAIRMAN: Gentleman yield?

MR. JONES: I yield, yes, sir.

THE CHAIRMAN: Gentleman yields.

MR. MORRISSEY: Thank you. I'd ask the gentleman with respect to the initial bill, five – House bill 5001, I don't believe that that bill had any Hispanic or Latino majority-minority districts, am I correct?

MR. JONES: Mr. Speaker, I would say to the gentleman I believe House – House district 49 or 47 was a majority-minority combination in 2001. And I worked with the gentleman from Arlington. We tried to make sure that we had a population in that district that was representative of how it stood when the census numbers came back.

MR. MORRISSEY: Will the gentleman yield for another question?

1025

THE CHAIRMAN: Gentleman yield?

[10] MR. JONES: I yield.

THE CHAIRMAN: Gentleman yield.

MR. MORRISSEY: I understand the difference between a majority-minority and a multi-minority. My question was am I correct that in House bill 5001 there was no majority-minority district that was Hispanic/Latino?

MR. JONES: I would say to the gentleman that the 12 majority-minority seats that exist are African American.

MR. MORRISSEY: Thank you. Will the gentleman yield for another question?

THE CHAIRMAN: Will the gentleman yield?

MR. JONES: I yield, yes, sir.

THE CHAIRMAN: Gentleman yields.

MR. MORRISSEY: Does House bill 5005 contain any majority-minority districts that are majority Hispanic/Latino?

MR. JONES: Mr. Speaker, I would say to the gentleman that House bill 5005 as it is before us today, with the exceptions that I [11] just duly noted to the minority leader, is reflective of 5001.

MR. MORRISSEY: Will the gentleman yield for another question?

THE CHAIRMAN: Gentleman yield?

MR. JONES: I yield.

THE CHAIRMAN: Gentleman yields.

MR. MORRISSEY: I'm looking at one of the governor's proposals for the House, and I note – which is

1026

consistent with several others, but I notice that there are 22 districts that have double digits with Hispanic/Latino members. There are five districts that have Hispanic/Latino members that are in the 20 percentage and two districts in the 30 percent. Can you tell me why, with that percentage of Latinos in Virginia, we don't have a majority-minority district that is Hispanic/Latino?

MR. JONES: Mr. Speaker, I would say to the gentleman that I am confident that House bill 5005 fully complies with the Voting Rights [12] Act and that one person, one vote premise per the constitution.

MR. MORRISSEY: Will the gentleman yield for another question?

THE CHAIRMAN: Will the gentleman yield?

MR. JONES: I yield.

THE CHAIRMAN: Gentleman yields.

MR. MORRISSEY: I understand that the gentleman is convinced that this bill, House bill 5005, conforms with the Voting Rights Act, but in all due respect, that wasn't my question. It was focused specifically on a Latino district, and my question was with over 20 districts that have a significant population, double digit Latino population, and seven of them that have high double digits, why don't we have one district in the state that is a majority Latino district? I'm not talking about 12 minority – majority-minority African American districts.

MR. JONES: Mr. Speaker, I would say to the gentleman I think I've answered his [13] question.

MR. MORRISSEY: Will the gentleman yield for another question, Mr. Speaker?

1027

THE CHAIRMAN: Gentleman yield?

MR. JONES: I yield.

THE CHAIRMAN: Gentleman yields.

MR. MORRISSEY: I reviewed some of the governor's commissions proposals and I would ask if 5005 contains any of the recommendation from the governor's commission.

MR. JONES: Mr. Speaker, the gentleman might wanna be a little more specific. I would say to him that, you know, a hundred districts, we have a tighter deviation than the governor's commission plans and – and in my opinion, House bill 5001, the conference (inaudible) and House bill 5005 is superior in the fact that it is closer to the one person, one vote, and fully complies with the Voting Rights Act.

MR. MORRISSEY: Will the gentleman yield for another question?

THE CHAIRMAN: Gentleman yield?

[14] MR. JONES: I yield.

THE CHAIRMAN: Gentleman yields.

MR. MORRISSEY: I know the word tweaked is not a – as artful expression as we would like, but would it be a fair statement that House bill 5005 is merely a combination of small, very small, de minimis tweaks in 5001?

MR. JONES: Mr. Speaker, I'd say to the gentleman I like to use that word tweaks all the time. I would say to the gentleman that there are tweaks in 5005 from 5001, just like when we introduced 5001 to the bill that actually passed committee and then the substitute that came out of the Senate, and then the conference report that came out of this body, there were tweaks

1028

made along the way that listened to the comments made by the public, requests by members, local governments, and concerned citizens.

MR. MORRISSEY: Will the gentleman yield for my next to last question?

THE CHAIRMAN: Will the gentleman yield?

[15] MR. JONES: I yield, yes, sir.

THE CHAIRMAN: Gentleman yields.

MR. MORRISSEY: The gentleman's referred a couple of times to one man, one vote, and I respect that. Would the gentleman tell me whether or not we created, with respect to one man, one vote, any other minority influence district with respect to our Asian American population or a minority influence district with respect to our Hispanic/Latino population?

MR. JONES: Mr. Speaker, I'd say to the gentleman that House bill 5005, in my opinion, fully complies with the Voting Rights Act.

MR. MORRISSEY: Will the gentleman yield for one final question?

THE CHAIRMAN: Will the gentleman yield?

MR. JONES: I yield.

THE CHAIRMAN: Gentleman yield.

MR. MORRISSEY: I thank the gentleman for reminding me again that this – that he believes that this complies with the Voting Rights Act. I would ask the gentleman if this [16] proposal took into consideration – or excuse me, I misspoke. If the gentleman from Suffolk or any members of Privileges and Elections took into consideration the – any of the governor's

1029

proposals that considered a 13th or a 14th majority-minority district as a – that was African American?

MR. JONES: Mr. Speaker, I would say to the gentleman I believe I answered that question when we were on the floor debating House bill 5001, and I think at the time I lamented the fact that the governor's commission's recommendations did not come out until I think that Saturday, and that we looked at putting – I looked at putting – when putting the bill together, fully complying with the Voting Rights Act, and the one person, one vote, and the Virginia Constitution, and the United States Constitution. And I'm fully convinced that House bill 5005 meets those requirements.

MR. MORRISSEY: I thank the gentleman.

[17] Mr. Speaker, speaking to the bill at the appropriate time?

THE CHAIRMAN: Gentleman has the floor.

MR. MORRISSEY: Thank you, Mr. Speaker. Mr. Speaker, with respect to House bill 5005, I think – let's be candid with what has occurred. The governor sent down a message, crystal clear, that he was vetoing the bill for several reasons, and he repeated in his letter in his pronouncements to a plethora of individuals that he was concerned that it didn't comply with the one man, one vote. Let's be equally clear that all we have done with this bill is make a few tweaks to it, nothing substantive whatsoever.

It's discouraging, Mr. Speaker, that we are all desirous of having a body that is diverse and represents the greatness of the diversity in Virginia. We don't have a district that is Filipino American, for instance. We don't have an Asian majority-minority district. We

1030

don't have a [18] single Hispanic/Latino district, even though we have a huge Hispanic/Latino population, and we don't have – and we have the same number of majority and minority African American districts that we had ten years ago, notwithstanding the increase in population.

Mr. Speaker, several of us, I think, in this body have been history teachers in the past, and we always speak about history repeating itself. In 1990, there were eight majority-minority districts and there was the opportunity to get ten. Many people didn't wanna do that, but the issue was pushed, perhaps the envelope was pushed, and we got ten majority-minority districts. A decade later, there was an opportunity to move from ten to twelve majority-minority districts, and again there was some resistance, but we pushed the envelope and we got to 12 majority-minority districts, Mr. Speaker, better representing the population in the Commonwealth. This year we have an opportunity – opportunity to move to [19] 14 majority-minority districts. Again, there's resistance and I think we do a disservice to Virginians with respect to diversity if we don't push towards that. That – our last census told us that our Hispanic/Latino population was increasing significantly. I am extremely troubled that we have 20 – I think I misspoke earlier – 24 double digit districts in the Commonwealth that have Hispanic/Latino populations, but not one single Hispanic/Latino district, and I don't think that – and that's discouraging.

Mr. Speaker in 1967 we – we elected to this body the first African American since reconstruction, Dr. Ferguson Reid, and it was a good thing. Even though he was a – one of one hundred, it was a good thing because it made this body more diverse. This body

1031

becomes better when we elect people that represent the entirety of the Commonwealth, and I don't think that this bill has done that. I don't think it's – it's faithful to the Voting Rights Act, [20] one man, one vote, and for that reason, Mr.Speaker, I will be voting against it, and I urge – urge members of this body to vote against House bill 5005 as well. Thank you, Mr. Speaker.

THE CHAIRMAN: Shall the bill be engrossed and passed to its third reading? As many in favor of that motion will say I.

MALE VOICE: Aye –

(The recording was concluded.)

[21] CERTIFICATE OF TRANSCRIBER

I, Jackie A. Scheer, do hereby certify that the foregoing transcript is a true and correct record of the recorded proceedings; that said proceedings were transcribed to the best of my ability from the audio recording as provided; and that I am neither counsel for, related to, nor employed by any of the parties to this case and have no interest, financial or otherwise in its outcome.

<u>/s/ Jackie A. Scheer</u>
JACKIE A. SCHEER

1032

[22] **A**

| | |
|---|---|
| **ability** 21:6 | **about** 12:19 18:9 |
| **accident** 4:13 | **accommodate** 8:16 |
| **Act** 8:9 12:1,10 13:19 15:13,22 16:17 19:22 | **actions** 7:16 |
| **actually** 6:11 14:13 | **added** 6:14 |
| **addition** 6:4 | **additional** 6:2,6 |
| **adjustments** 3:1 | **African** 10:11 12:19 16:7 18:4 19:14 |
| **again** 15:20 18:17 19:1 | **against** 20:2,4 |
| **ago** 18:5 | **agree** 5:14 8:12 |
| **all** 5:4 12:11 14:9 17:13 17:17 | **allowing** 8:19 |
| **along** 14:16 | **always** 18:9 |
| **amend** 2:4 6:13 | **amendment** 2:8 7:6 |
| **amendments** 6:12 | **America** 10:11 12:20 15:8 16:7 17:20 18:4 19:14 |
| **analysis** 6:1,5 | **another** 9:21 10:13 11:4 12:4 13:3,21 |
| **answer** 3:5 | **answered** 12:22 16:9 |
| **answers** 5:6 | **anticipation** 3:2 |
| **any** 3:5 8:8 9:10 10:18 13:9 15:7 16:3,4 21:8 | **anyone** 3:6 |
| **anything** 6:2 | **applicable** 5:7 |
| **appropriate** 6:13 17:2 | **approved** 2:17 |
| **April** 1:12 | **Arlington** 9:16 |
| **Armstrong** 3:10,11,16,21 4:18 5:1 5:16,21 6:16,21 7:18 8:1,18 | **artful** 14:4 |
| **article** 2:5 | **Asian** 15:8 17:21 |

1033

| | |
|---|---|
| **asked** 5:22 | **assembly** 4:7 |
| **attempted** 7:13 | **attorney** 8:4 |
| **audio** 21:6 | **Aye** 20:9 |

**B**

| | |
|---|---|
| **back** 6:22 7:7 9:19 | **based** 8:5 |
| **because** 7:15 19:17 | **becomes** 19:18 |
| **been** 4:14 18:8 | **before** 7:7 10:22 |
| **believe** 5:9 9:9,13 16:9 | **believes** 15:21 |
| **best** 8:3,5 21:5 | **better** 3:18 18:20 19:19 |
| **between** 4:5,12 17:14 10:4 | **bill** 2:2,3,3,12,13,15,17 3:7 5:10 6:11,14,14 7:6 7:13 9:8,9,10 10:6,17 10:21 11:22 12:9,10 13:16,17 14:6,12 15:12 16:11,16,20 17:1,5,8,14 19:21 20:4,6 |
| **body** 14:16 17:17 18:8 19:14 19:18,18 20:3 | **both** 4:14 |
| **boundaries** 3:1 | **Bowling** 4:15 |

**C**

| | |
|---|---|
| **C** 2:1 | **calendar** 2:3 |
| **called** 6:10 | **came** 7:7 9:19 14:14,15 |
| **candid** 17:6 | **case** 5:15 21:8 |
| **CERTIFICATE** 21:1 | **certify** 21:2 |
| **CHAIRMAN** 2:9 3:9,13,15 4:20,22 5:18,20 6:18,20 7:20 7:22 8:21 9:4,6,22 10:2,14,16 11:5,7 12:5,7 13:4,6,22 14:2 14:22 15:2,16,18 17:3 20:6 | **changes** 2:15 4:4 5:12 8:2,7 |

1034

| | |
|---|---|
| **citizens** 14:19 | **City** 2:21 7:16 |
| **clear** 17:8,13 | **CLERK** 2:2 |
| **closer** 13:18 | **code** 2:4 |
| **combination** [23] 9:14 14:6 | **come** 16:13 |
| **comments** 14:17 | **commission** 13:10,15 |
| **commissions** 13:8 | **commission's** 16:13 |
| **committee** 2:7,14 14:13 | **Commonwealth** 18:21 19:9,20 |
| **communicating** 5:11 | **complies** 11:22 13:19 15:13,21 |
| **comply** 16:16 | **complying** 17:12 |
| **concerned** 14:19 17:11 | **concluded** 20:10 |
| **conference** 2:16 4:13 13:16 14:15 | **confident** 11:21 |
| **conforms** 12:10 | **consideration** 16:1,4 |
| **considered** 16:5 | **consistent** 11:10 |
| **constitution** 2:6 12:2 16:18,19 | **contain** 10:18 |
| **contains** 19:9 | **convinced** 12:9 16:20 |
| **correct** 4:10 5:10 6:9 7:12 9:11 10:5 21:3 | **could** 7:15 |
| **counsel** 21:7 | **couple** 5:13 15:4 |
| **created** 15:5 | **crystal** 17:8 |
| **cuz** 4:2 | |

**D**

| | |
|---|---|
| **D** 2:1 | **day** 5:3 |
| **de** 14:7 | **deal** 8:13 |
| **Debate** 1:10 | **debating** 16:10 |
| **decade** 18:15 | **decennial** 2:5 |
| **Delegate** 4:16 | **Delegates** 1:9 |

1035

| | |
|---|---|
| **depositions** 3:17 | **desirous** 17:17 |
| **deviation** 13:14 | **dialogue** 5:2 |
| **difference** 4:5 10:4 | **digit** 12:15 19:8 |
| **digits** 17:12 12:16 | **discouraging** 17:16 19:12 |
| **disservice** 19:2 | **district** 2:19 4:12,16 9:13,17 10:7 11:18 12:13,17 12:18 15:8,9 16:6 17:20,22 18:1 19:11 |
| **districts** 2:19 7:11 9:11 10:18 11:12,14,15 12:24,20 13:13 18:5,11,15,17 18:20 19:1,8 | **diverse** 17:18 19:18 |
| **diversity** 17:19 19:3 | **done** 6:2,3,5,6,22 7:16 17:13 19:21 |
| **double** 11:12 12:15,16 19:8 | **down** 17:7 |
| **Dr** 19:15 | **due** 12:11 |
| **duly** 11:1 | **during** 7:5 |

**E**

| | |
|---|---|
| **E** 2:1,1,14 | **earlier** 19:8 |
| **edges** 7:14 | **eight** 18:10 |
| **either** 8:8 | **elect** 19:19 |
| **elected** 19:13 | **election** 7:10 |
| **elections** 2:8 3:4 16:3 | **employed** 21:8 |
| **engross** 3:7 | **engrossed** 20:6 |
| **entirety** 19:20 | **envelope** 18:14,19 |
| **equal** 7:12 | **equally** 17:13 |
| **essentially** 4:5 5:4,6 6:4 | **even** 18:1 19:16 |
| **exceptions** 10:22 | **excuse** 2:16 16:1 |

1036

| | |
|---|---|
| **exist** 10:10 | **expression** 14:4 |
| **extensive** 5:2,22 | **extremely** 19:7 |

**F**

| | |
|---|---|
| **fact** 13:17 16:12 | **fail** 4:10 |
| **fair** 4:5 | **faithful** 19:22 |
| [24] **fall** 3:3 | **favor** 20:8 |
| **Ferguson** 19:15 | **few** 17:14 |
| **Filipino** 17:20 | **final** 15:15 |
| **financial** 21:9 | **first** 19:14 |
| **five** 8:10 9:9 11:13 | **fix** 7:9 |
| **fixed** 4:14 | **floor** 1:10 16:10 17:3 |
| **focused** 12:12 | **following** 2:19 |
| **follows** 2:17 | **foregoing** 21:3 |
| **form** 6:15 | **Friday** 6:10 |
| **fully** 11:22 13:19 15:13 16:16,19 | **further** 4:18 5:10,16 6:16 7:118 |

**G**

| | |
|---|---|
| **G** 2:1 | **general** 4:7 |
| **gentleman** 2:9 3:9,11,13,15,19,22 4:10,16,20 5:4,9,15 5:18,20,22 6:9,18,20 7:4,20,22 6:9,18,20 4:4,20,22 8:12,18,21 9:2,4,6,8,13,15,20,22 10:2,9,13,14,16,214 11:3,5,7,21,12:3,5,8,9 12:22 14:2,9,10,20,22 15:2,5,12,14,16,18,19 15:22 16:2,9,22 17:3 | **gentleman's** 8:13 15:3 |
| **gentlemen** 2:12 4:15 | **gentlewoman** 2:22 |

1037

| | |
|---|---|
| **glad** 3:5 | **go** 5:2 |
| **going** 6:13 | **gonna** 6:11 |
| **good** 19:16,17 | **governments** 8:17 14:18 |
| **governor** 4:8 6:9 17:7 | **governor's** 11:9 13:8,10,14 16:4 16:12 |
| **greatness** 17:18 | **guess** 7:10 |

### H

| | |
|---|---|
| **hate** 4:1 | **HB** 1:11 4:1,5,6 5:3,6,7 6:2 6:3 8:2 |
| **Henrico** 8:21 | **Henry** 3:9 |
| **here** 5:3 | **Hereby** 21:2 |
| **He'll** 4:22 | **high** 12:16 |
| **Hispanic/Latino** 10:8,19 11:13,14,19 15,10 18:1,2 19:5.9 19:10 | **history** 18:8,9 |
| **honor** 7:5 | **honored** 5:14 |
| **House** 1:9,10 2:2,3,12,12,15 2:17 4:7,12 9:9,13,13 10:6,17,21 12:9 13:16,17 14:5 15:12 16:11,20 17:5 20:4 | **Howell** 4:17 |
| **huge** 18:2 | **hundred** 13:13 19:17 |

### I

| | |
|---|---|
| **impact** 8:8 | **importantly** 5:5 |
| **inaudible** 13:16 | **increase** 18:6 |
| **increasing** 19:6 | **Indeed** 3:21 |
| **individuals** 17:11 | **influence** 15:7,9 |
| **initial** 9:8 | **instance** 17:21 |

1038

| | |
|---|---|
| **interest** 21:9 | **introduced** 2:13,15 6:15 14:12 |
| **issue** 18:13 | **itself** 18:10 |

**J**

| | |
|---|---|
| **Jackie** 1:22 21:2,15 | **Job** 1:20 |
| **Jones** 2:10,11 3:14,19 4:9,21 5:8,19 6:8,19 7:3,21 8:11 9:5,12 10:1,9,15 10:20 11:6,20 12:6,21 13:5,11 14:1,8 15:1 15:11,17 16:8 | |

**K**

| | |
|---|---|
| **know** 3:17 13:13 14:3 | **knowledge** 8:3,5 |

**L**

| | |
|---|---|
| **ladies** 2:11 | **lamented** 16:12 |
| **last** 2:13 14:21 19:4 | **later** 18:15 |
| **Latino** 9:10 12:13,15,18 | **Latinos** [25] 11:17 |
| **leader** 11:1 | **legislative** 8:6 |
| **letter** 17:9 | **let's** 17:6,13 |
| **listened** 14:17 | **little** 13:12 |
| **local** 8:16 14:18 | **look** 8:15 |
| **looked** 8:13 16:14,15 | **looking** 11:8 |

**M**

| | |
|---|---|
| **magisterial** 7:11 | **majority** 10:19 12:18 18:4 |
| **majority-minority** 9:11,14 10:4,7,10,18 11:8 12:19 16:6 17:22 18:11,15,17,19 19:1 | **MALE** 20:9 |
| **man** 15:4,7 17:12 20:1 | **mandated** 2:5 |

1039

| | |
|---|---|
| **meets** 16:20 | **member** 5:11 11:13,14 14:18 16:3 20:3 |
| **member's** 7:1 | **mention** 4:11 |
| **mentioned** 4:4 | **merely** 14:6 |
| **message** 17:7 | **might** 3:6 13:12 |
| **minority** 6:1 11:1 12:19 15:7,9 18:4 | **misspoke** 16:2 19:8 |
| **Morrissey** 8:22 9:1,7,20 10:3,12 10:17 11:3,8 12:3,8 13:2,7,20 14:3,20 15:3,14,19 16:22 17:4 | **motion** 20:8 |
| **move** 18:16,22 | **moving** 3:2 |
| **multi-minority** 10:5 | |

**N**

| | |
|---|---|
| **N** 2:1 | **negatively** 8:8 |
| **neither** 21:7 | **next** 7:10 14:21 |
| **nine** 8:18 | **Norfolk** 4:12 |
| **Norfolk's** 4:16 | **note** 11:10 |
| **noted** 11:1 | **nothing** 6:5 17:5 |
| **notice** 11:11 | **notwithstanding** 18:6 |
| **number** 18:3 | **numbers** 9:19 |

**O**

| | |
|---|---|
| **O** 2:1 | **occurred** 17:7 |
| **one** 11:8 12:1,1,17, 13:18 13:18 15:4,4,6,7,15 16:17,17 17:12,12 19:10,16,16 20:1,1 | **opinion** 13:15 15:12 |
| **opportunity** 18:12,16,22,22 | **order** 5:1 |
| **other** 4:3 5:3  15:7 | **others** 8:7 11:11 |
| **otherwise** 21:9 | **outcome** 21:8 |

1040

**P**

| | |
|---|---|
| **P** 2:1,14 | **Pages** 1:21 |
| **Park** 4:15 | **parties** 21:8 |
| **pass** 3:7 | **passed** 2:14 4:6 14:13 20:7 |
| **past** 18:9 | **people** 18:12 19:19 |
| **percent** 11:16 | **percentage** 11:15,17 |
| **person** 12:1 13:18 16:17 | **place** 3:3 |
| **plans** 13:15 | **plethora** 17:10 |
| **political** 8:14 | **polling** 3:3 |
| **population** 7:12 9:17 12:15,15 15:9,10 18:2,6,21 19:6 | **populations** 19:10 |
| **positively** 8:8 | **possible** 8:17 |
| **precinct** 3:2 4:3,11,15 5:13 | **precincts** 2:18 6:21 7:10,14 8:15 |
| **Preface** 3:16 | **premise** 12:1 |
| **preparation** 6:6 | **previously** 4:6 |
| **Privileges** 8:8 16:3 | **proceedings** [26] 1:10 21:4,5 |
| **process** 7:5 | **pronouncements** 17:10 |
| **proposal** 16:1 | **proposals** 11:9 13:8 16:5 |
| **provided** 21:6 | **public** 5:12 14:18 |
| **push** 19:4 | **pushed** 18:13,14,18 |
| **put** 6:22 | **putting** 16:15,15,16 |

1041

## Q

| | |
|---|---|
| **question** 3:12,16 4:18 5:16 6:16 7:18 9:3,21 10:5,13 11:412:4,12,13 13:1 13:3,21 14:21 15:15 16:10 | **questions** 3:5 5:5,6 6:1 8:19 |

## R

| | |
|---|---|
| **R** 2:1 | **reading** 2:2 3:8,22 20:7 |
| **realize** 8:4 | **reason** 20:1 |
| **reasons** 17:9 | **recall** 5:22 7:6 |
| **recommendation** 13:9 | **recommendations** 16:13 |
| **reconstruct** 19:15 | **record** 21:4 |
| **recorded** 21:4 | **recording** 20:10 21:6 |
| **redistricting** 2:5,13 | **referred** 15:3 |
| **reflection** 5:10 | **reflective** 11:2 |
| **regarding** 6:1 | **registrar** 2:21 7:9 |
| **Reid** 19:15 | **rejected** 7:8 |
| **related** 21:7 | **relating** 2:4 |
| **relative** 4:2 | **reminding** 15:20 |
| **repeated** 18:10 | **report** 2:16 4:13 14:15 |
| **Reported** 2:7 | **represent** 19:19 |
| **representative** 9:18 | **representing** 18:20 |
| **represent** 17:18 | **request** 2:20 7:1,1,4 8:16 |
| **requests** 5:14 14:18 | **requirements** 16:21 |
| **resistance** 18:18 19:2 | **respect** 9:8 12:11 15:5,6,8,10 17:5 19:3 |
| **review** 5:11 | **reviewed** 13:7 |

1042

| | |
|---|---|
| **Richmond** 2:21,22 7:9,17 | **Rights** 8:9 11:22 12:10 13:19 15:13,22 16:17 19:22 |

## S

| | |
|---|---|
| **S** 2:1 | **same** 18:3 |
| **Saturday** 16:14 | **say** 4:9 5:8 6:8 7:3 8:11 9:12 10:9,20 11:20 12:21 13:13 14:8,10 15:11 16:8 20:8 |
| **Scheer** 1:22 21:2,15 | **seats** 10:10 |
| **second** 2:2 | **section** 2:6 8:9 |
| **sections** 8:9 | **see** 5:12 |
| **Senate** 7:7 14:14 | **sent** 17:7 |
| **services** 8:6 | **seven** 12:16 |
| **several** 7:14 11:10 17:9 18:7 | **Shall** 20:6 |
| **significant** 12:14 | **significantly** 19:6 |
| **since** 19:14 | **single** |
| 18:1 19:10 | **sir** 4:21 5:19 7:21 9:5 10:15 15:1 |
| **six** 2:6 | **small** 14:6,7 |
| **some** 2:22 5:12 6:12 7:9 13:7 18:18 | **speak** 6:8 18:9 |
| **Speaker** 2:11 3:21 4:9,19 5:8,17 6:17 7:3,19 8:11,20 9:1,2,12 10:20 11:20 12:21 13:3,11 14:8 15:11 16:8 17:1,4,5 17:16 18:7,20 19:13 20:2,5 | **speaking** 17:1 |
| **specific** 13:12 | [27] **specifically** 12:12 |
| **split** 3:2 4:11,13 5:13 8:15 | **splits** 8:14 |

1043

| | |
|---|---|
| **state** 12:17 | **statement** 8:12 14:5 |
| **States** 16:19 | **steward** 3:7 |
| **stood** 9:18 | **streamline** 8:19 |
| **subdivision** 8:14 | **substantive** 4:2 17:15 |
| **substitute** 14:14 | **Suffolk** 2:9 9:2 16:2 |
| **superior** 13:17 | **sure** 7:11 9:16 |

**T**

| | |
|---|---|
| **take** 6:12 | **talked** 4:14 |
| **talking** 12:18 | **teachers** 18:8 |
| **tell** 6:10 11:16 15:5 | **ten** 18:5,12,14,16 |
| **term** 4:3 | **thank** 3:19 8:18,19 9:1,7 10:12 15:19 16:22 17:4 20:4 |
| **thing** 16:16,17 | **think** 4:2 5:13 12:22 16:11 16:14 17:6 18:7 19:2 19:7,11,20,21 |
| **third** 20:7 | **thought** 6:12 |
| **tighter** 13:14 | **time** 14:10 16:11 17:2 |
| **times** 15:4 | **today** 10:22 |
| **together** 6:22 16:16 | **told** 19:5 |
| **took** 16:1,3 | **towards** 19:4 |
| **transcribed** 1:22 21:5 | **TRANSCRIBER** 21:1 |
| **transcript** 21:3 | **tried** 7:5 8:14,15 9:16 |
| **troubled** 19:7 | **true** 21:3 |
| **trying** 7:8 8:13 | **tweaked** 14:3 |
| **tweaks** 14:7,9,11,16 17:14 | **twelve** 18:17 |
| **two** 2:6 8:9 11:15 | |

1044

### U

| | |
|---|---|
| **uncontested** 2:3 | **understand** 10:3 12:8 |
| **United** 16:19 | **unsplit** 2:18 7:15 |
| **upcoming** 3:3 | **urge** 20:3,3 |
| **use** 4:1 14:9 | |

### V

| | |
|---|---|
| **veto** 6:11 | **vetoed** 4:7 |
| **vetoing** 17:8 | **Virginia** 1:9 2:4,7 11:17 16:18 17:19 |
| **Virginians** 19:3 | **vis-a-vis** 6:3 |
| **VOICE** 20:9 | **vote** 12:1 13:181 15:4,7 16:18 17:12 20:1,3 |
| **voting** 6:1 8:9 11:22 12:10 13:19 15:13,21 16:17 19:22 20:2 | |

### W

| | |
|---|---|
| **wanna** 13:12 18:13 | **wasn't** 12:11 |
| **way** 14:16 | **week** 2:14 |
| **whatever** 6:4 | **whatsoever** 17:15 |
| **word** 4:1 14:3,9 | **work** 7:8 |
| **worked** 9:15 | **working** 2:21 |

### Y

| | |
|---|---|
| **year** 18:21 | **years** 18:5 |
| **yield** 3:11,13,14 4:20,21,22 5:18,19 6:18,19 7:20 7:21,22 9:3,4,5,20,22 10:1,2,13,14,15 11:3 11:5,6 12:3,5,6 13:2,4 13:5,20,22 14:1,20,22 15:1,14,16,17,18 | **yields** 3:15 5:20 6:20 9:6 10:16 11:72:73:6 14:2 15:2 |

1045

**1**

| | |
|---|---|
| **1** 1:21 | **12** 10:10 12:19 18:19 |
| **13th** 16:5 | **14** 19:1 |
| **14th** 16:5 | **1967** [28] 19:13 |
| **1990** 18:10 | |

**2**

| | |
|---|---|
| **20** 11:15 12:14 9:7 | **2001** 9:15 |
| **2011** 1:11 | **21** 1:21 |
| **22** 11:11 | **24** 19:8 |
| **25** 1:12 | **27** 2:119 7:14 |

**3**

| | |
|---|---|
| **30** 11:16 | |

**4**

| | |
|---|---|
| **47** 9:14 | **49** 9:14 |

**5**

| | |
|---|---|
| **5001** 2:17 4:6 5:3,6 6:2,4,5 8:2 9:9 10:6 11:2 13:16 14:7,11,12 16:11 | **5005** 1:11 2:3,12 4:1,5 5:7 6:3.7,15 8:2 10:17,21 11:22 12:10 13:9,17 14:6,11 15:12 16:20 17:5 20:4 |

**6**

| | |
|---|---|
| **62** 2:19 7:14 | **69** 7:15 |

**7**

| | |
|---|---|
| **70** 2:19 7:15 | **71** 2:20 |

**8**

| | |
|---|---|
| **83954** 1:20 | **89** 4:12 |

**9**

| | |
|---|---|
| **90** 4:12 | |