No. 15-680

IN THE

# Supreme Court of the United States

————

GOLDEN BETHUNE-HILL, CHRISTA BROOKS, CHAUNCEY BROWN, ATOY CARRINGTON, DAVINDA DAVIS, ALFREDA GORDON, CHERRELLE HURT, THOMAS CALHOUN, TAVARRIS SPINKS, MATTIE MAE URQUHART, VIVIAN WILLIAMSON, AND SHEPPARD ROLAND WINSTON,

*Appellants,*

v.

VIRGINIA STATE BOARD OF ELECTIONS, *ET AL.*,

*Appellees.*

————

**On Appeal from the United States District Court for the Eastern District of Virginia**

————

**JOINT APPENDIX**

**VOLUME IV**

————

| | |
|---|---|
| MARC E. ELIAS | PAUL D. CLEMENT |
| *Counsel of Record* | *Counsel of Record* |
| BRUCE V. SPIVA | ERIN E. MURPHY |
| ARIA C. BRANCH | MICHAEL D. LIEBERMAN |
| PERKINS COIE LLP | BANCROFT PLLC |
| 700 Thirteenth Street, N.W. | 500 New Jersey Avenue, NW |
| Suite 600 | Seventh Floor |
| Washington, D.C. 20005 | Washington, DC 20001 |
| (202) 654-6200 | (202) 234-0090 |
| MElias@perkinscoie.com | pclement@bancroftpllc.com |
| | |
| *Counsel for Appellants* | *Counsel for Intervenor-Appellees* |

[Additional Counsel Listed On Inside Cover]

**JURISDICTIONAL STATEMENT FILED NOVEMBER 20, 2015**
**REVIEW GRANTED JUNE 6, 2016**

KEVIN J. HAMILTON
ABHA KHANNA
RYAN SPEAR
WILLIAM B. STAFFORD
PERKINS COIE LLP
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099
(206) 359-8000

*Counsel for Appellants*

EFREM M. BRADEN
KATHERINE L. MCKNIGHT
RICHARD B. RAILE
BAKER & HOSTETLER LLP
1050 Connecticut Avenue, NW
Suite 1100
Washington, DC 20036
(202) 861-1504
mbraden@bakerlaw.com

*Counsel for Intervenor-Appellees*

DALTON LAMAR OLDHAM, JR.
DALTON L. OLDHAM LLC
1119 Susan Street
Columbia, SC 29210
(803) 237-0886
dloesq@aol.com

*Counsel for Intervenor-Appellees*

STUART A. RAPHAEL
     *Counsel of Record*
SOLICITOR GENERAL OF VIRGINIA
900 East Main Street
Richmond, VA 23219
(804) 786-7240
sraphael@oag.state.va.us

*Counsel for Defendant-Appellees*

TABLE OF CONTENTS

VOLUME I                                     Page

Opening Statement of Hon. Mark L. Cole,
    Chairman, Committee on Privileges and
    Elections, before Subcommittee on
    Redistricting, Virginia House of Delegates
    (Sept. 8, 2010) .............................................     1

Email from Chris Marston to Katie Alexander
    Murray re RPV Leadership Roster (Dec. 9,
    2010).............................................................     5

Federal Register Notice – Dept. of Justice
    Guidance Concerning Redistricting Under
    Section 5 of the Voting Rights Act, 76 Fed.
    Reg. 7470 (Feb. 9, 2011) .............................     8

Email from Kent Stigall to Chris Jones re
    District demographics, with attachments
    (March 9, 2011).............................................    22

Email from James Massie to Mike Wade re
    Help with Contested Election Information,
    with attachments (March 10, 2011)............    33

Email from Chris Marston to Cortland
    Putbreses re Help with Contested Election
    Information, with attachments (March 11,
    2011).............................................................    35

House Committee on Privileges and Elections
    - Committee Resolution No. 1 -House of
    Delegates District Criteria (Proposed by
    Del. S. Chris Jones) (March 25, 2011) ........    36

Email from G. Paul Nardo to Caucus
    Members re Messaging on House
    Redistricting Maps, with attachments
    (March 29, 2011).........................................    39

(i)

ii

TABLE OF CONTENTS—Continued

Page

Email from Chris Marston to Chris Jones re HD61-HD75 Dale's Options, with attachments (April 1, 2011) ........................ 42

*The Public Interest in Redistricting*, Report of the Independent Bipartisan Advisory Commission on Redistricting, Commonwealth of Virginia (April 1, 2011) .............. 43

Email from Chris Marston to Paul Haughton re FYI, with attachment (April 2, 2011)..... 115

Public Hearing: Virginia House of Delegates, Subcommittee on Redistricting, Chaired by Del. Chris Jones – Danville, Va. (April 2, 2011)............................................ 117

Email compilation among Chris Jones, Chris Marston, G. Paul Nardo, Jennifer McClellan, Kent Stigell, Kirk Showalter, Lawrence Haake, Mark Cole,and William Howell re HB5001 as Passed Senate; Status Update - House Redistricting; Redistricting fix; and, Redistricting plan comments (April 4-8, 2011) ........................ 138

Public Hearing: Virginia House of Delegates, Committee on Privileges and Elections, Subcommittee on Redistricting–Richmond, VA. (April 4, 2011) .................... 157

Transcript: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 4, 2011)................................ 190

iii

## TABLE OF CONTENTS—Continued

Page

Transcript: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 5, 2011)................................. 255

Transcript: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 27, 2011)............................. 460

Video: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 4, 2011) (Part 1 of 2) ........................ n/a

Video: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 4, 2011) (Part 2 of 2) ........................ n/a

Video: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 5, 2011) ............................................. n/a

Video: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 27, 2011) ............................................ n/a

## VOLUME II

Chapter 1 of the Acts of Assembly (2011 Special Session 1), Statement of Change (2011) .......................................................... 526

Chapter 1 of the Acts of Assembly (2011 Special Session 1), Statement of Anticipated Minority Impact (2011) ........... 541

Table: HB 5005 Passed 4/28/11. House Plan – Population Totals ........................................ 575

iv

TABLE OF CONTENTS—Continued

Page

Legislative History of 2011 Virginia General Assembly Redistricting Plan (May 4, 2011)................................................................ 589

Legislative History of 2012 Virginia Congressional District Plan (Jan. 26, 2012)................................................................ 603

Expert Report of Stephen Ansolabehere (March 11, 2015)........................................... 612

Reply Report of Stephen Ansolabehere (April 24, 2015)....................................................... 704

Report of John B. Morgan Regarding Plaintiffs' Alternative Plan and the Enacted Plan (*Page v. State Board of Elections*) (March 14, 2014)......................... 740

HB5001- Committee Substitute, Chart: Political Subdivisions Split between Districts Reports (April 9, 2011)................ 774

Workspace: House Plans>>U of R Revised Plan (April 4, 2011) .................................... 794

HB 5002 University of Richmond House Plans, Tables: Population Totals, Racial Demographics, Voting Age, and Election Data (April 4, 2011).................................... 835

Table: HB 5003 Plan (April 1, 2011).............. 844

HB 5003 J. Morrissey, Tables: Population Totals, Racial Demographics, Voting Age Population, and Election Data (April 18, 2011)................................................................ 883

Core Constituencies Report (March 23, 2015)   892

v

TABLE OF CONTENTS—Continued

Page

Workspace: House Plans>>HB5005 Copy 1 Plan (4/18/2011), Table: Measures of Compactness ................................................ 915

Table: Precinct Population / Voting Data ....... 919

Compilation of Maps: (1) HB 5005 Passed 4/28/11, House Plan; (2) Percentage of Total Population that are Black by Precinct; (3) Percentage of Voting Age Population that are Black by Precinct (April 28 – May 3, 2011) .............................. 929

Compilation of Enacted District Maps (including Districts 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, 95) ................................... 932

Compilation of Enacted BVAP Maps (including Districts 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, 95) ................................... 938

Public Hearing, Virginia Senate, Committee on Privileges and Elections, Subcommittee on Redistricting, Portsmouth, VA (Dec. 2, 2010) ............................................................... 945

House of Delegates Vote Tally: HB 5001 (April 5, 2011) .............................................. 991

Transcript: 2011 Special Session I, Virginia House of Delegates, Redistricting Floor Debates (April 6, 2011) ............................... 993

House of Delegates Vote Tally: HB 5001 (April 6, 2011) .............................................. 1018

Transcript: 2011 Special Session I Virginia House of Delegates Redistricting Floor Debates (April 25, 2011) ............................. 1020

vi

TABLE OF CONTENTS—Continued

VOLUME III       Page

House of Delegates Vote Tally: HB 5005 (April 7, 2011) [NOTE: log says 4/27/2011] 1046

House of Delegates Vote Tally: HB 5005 (April 28, 2011)............................................ 1048

Governor's Veto: HB 5001 (April 15, 2011)..... 1050

Division of Legislative Services Summary of Legislative Activity: HB 5001 (March 19, 2015)............................................................ 1054

Division of Legislative Services Summary of Legislative Activity: HB 5005 (March 19, 2015)............................................................ 1058

Declaration of Thomas Brooks Hefeller, Ph. D. (April 10, 2015) ....................................... 1061

Declaration of M.V. (Trey) Hood III (April 10, 2015)............................................................ 1151

Expert Report of Jonathan N. Katz (April 10, 2015)............................................................ 1203

House Committee on Privileges and Elections Committee Resolution No. 1 (April 3, 2001)............................................................ 1248

U.S. Census Bureau News: U.S. Census Bureau Delivers Virginia's 2010 Census Population Totals, Including First Look at Race and Hispanic Origin Data for Legislative Redistricting (Feb. 3, 2011)...... 1251

Current House of Delegates Districts Tables: District Population Summary, Demographic Population Totals, and Voting Age Population Totals (March. 8, 2011) ........... 1257

vii

TABLE OF CONTENTS—Continued

Page

HB 5005, House Plan Tables: Population Totals, Racial Demographics, Voting Age Population, and Election Data (March. 12, 2013)............................................................. 1264

Maptitude Standardized Report: Population by District for HB 5005 as Enacted (April 9, 2015)......................................................... 1275

Maptitude Standardized Report: Population Summary by District for Current 2010 (April 9, 2015)............................................. 1278

Maptitude Standardized Report: Population Summary by District for HB 5001 as Introduced by Delegate Chris Jones (April 9, 2015)......................................................... 1281

Maptitude Standardized Report: Population Summary by District for HB 5001 House Substitute (April 9, 2015)........................... 1284

Maptitude Standardized Report: Population Summary by District for HB 5001 Senate Substitute (April 9, 2015)........................... 1287

Maptitude Standardized Report: Population Summary by District for HB 5001 as Passed Senate (April 9, 2015) ..................... 1290

Maptitude Standardized Report: Population Summary by District for HB 5002 (April 9, 2015)............................................................. 1293

Maptitude Standardized Report: Population Summary by District for HB 5003 (April 9, 2015)............................................................. 1296

viii

TABLE OF CONTENTS—Continued

Page

Maptitude Standardized Report: Population Summary by District for HB 5005 as Introduced by Del. Jones (April 9, 2015).... 1299

Maptitude Standardized Report: Population Summary by District for HB 5001 Conference (April 9, 2015).......................... 1302

Maptitude Standardized Report: Population Summary by District for HB 5005 Senate Substitute (April 9, 2015).......................... 1305

VOLUME IV

Maptitude Standardized Report: Incumbent Pairings for HB 5002 (March 17, 2015)...... 1308

Maptitude Standardized Report: Incumbent Pairings for HB 5003 (March 17, 2015)...... 1312

Benchmark Plan: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines .................................................... 1316

Enacted Plan: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines .................................................... 1319

Map of Virginia Counties................................. 1322

Virginia – 2010 Census Results: Total Population by County .................................. 1323

Virginia – 2010 Census Results: Percent Change in Population by County, 2000 to 2010............................................................ 1324

Virginia 2010 Census Results: Percent Change in Population by House District, 2000 to 2010................................................ 1325

ix

## TABLE OF CONTENTS—Continued

Page

Virginia Counties and Independent Cities .....   1326

Richmond Area—2011 Plan: Racial and Political Demographics.................................   1338

2001 House Districts 2010 Deviations – Southeastern Virginia .................................   1339

2001 House Districts 2010 Deviations – Northern Virginia........................................   1340

2001 House Districts 2010 Deviations – Norfolk Area Virginia...................................   1341

2001 House Districts 2010 Deviations – Richmond Area Virginia................................   1342

2011 House District 79 – Showing Water Crossing Between Portions of District........   1343

2011 House District 90 – Showing Water Crossing Between Portions of District........   1344

2001 House Districts 2010 Deviations – Norfolk Area Virginia...................................   1345

2001 House Districts 2010 Deviations – Deviations Hampton-Newport w Pcts. ........   1346

2001 House Districts 2010 Deviations – Deviations Richmond Area w Pcts..............   1347

2001 House Districts 2010 Deviations – Deviations Fairfax Arlington Alexandria Area w Pcts. ................................................   1348

2011 House District 77 – Showing Water Crossing Between Portions of District........   1349

x

TABLE OF CONTENTS—Continued

Page

2011 House District 80 – Showing Water
    Crossing Between Portions of District........  1350

2011 House District 83 – Showing Water
    Crossing Between Portions of District........  1351

2011 House District 94 – Showing Water
    Crossing Between Portions of District........  1352

2011 House District 76 – Showing Water
    Crossing Between Portions of District........  1353

Map: The Original Gerrymander ...................  1354

Map: The Original Gerrymander – Without
    Water and Islands .......................................  1355

Table: The Original Gerrymander, Measures
    of Compactness (June 19, 2015)..................  1356

Table: The Original Gerrymander – Without
    Water and Islands, Measures of
    Compactness (June 19, 2015).......................  1357

Table: 2001 House Plan Deviations, Norfolk
    Area...............................................................  1358

Table: 2011 House Plan, Districts Not
    Connected by Road with Water or River
    Crossings......................................................  1359

Table: 2011 House of Delegates Plan,
    Combined Compactness Score .....................  1360

Table: State of Virginia – 1991 House of
    Delegates Plan, Districts with Minor River
    Crossing without Roads ..............................  1363

District Maps for the Benchmark Plan (2010)
    and the Enacted Plan (2011)........................  1364

xi

TABLE OF CONTENTS—Continued

Page

Maps Showing Multi-Year Political/Racial Data for Districts: 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, and 95 ................................... 1481

Collection of Data: Virginia Department of Elections, Elections Results 2000-2015 ...... 1493

Maps of Challenged Districts – Old HDs & Enacted HDs (HB 5005) for Districts 63, 69, 70, 71, 74, 75, 77, 80, 89, 90, 92, and 95 ..................................................... 1557

Maps of HDs 27, 62, 69, 70, 71 – Vetoed (HB 5001 Conf. Report) & Enacted HDs (HB 5005) ............................................. 1564

Maps of Districts by Region – 2001 Plan ........ 1567

Maps of Districts by Region – 2011 Plan ........ 1569

Contrasting Silhouette Maps of Districts 5, 13, 17, 20, 22, 35, 48, and 96 for Year 2001 and 2011 Plan ............................................ 1571

Map of Statewide Deviation for Change in Seats, Population 2010 ............................... 1579

VOLUME V

Transcript –Bethune-Hill Bench Trial (July 7, 2015) (Day 1) ....................................... 1580

Opening Statement:
        Plaintiffs ................................................... 1583
        Defendant Intervenors ............................. 1590

Testimony of Jennifer Leigh McClellan ....... 1598
        Direct Examination .................................. 1598
        Cross Examination ................................... 1625

xii

TABLE OF CONTENTS—Continued

Page

Testimony of Rosalyn Dance ......................... 1633
    Direct Examination .................................. 1633
    Cross Examination ................................... 1650

Testimony of Ward L. Armstrong ................. 1654
    Direct Examination .................................. 1654
    Cross Examination ................................... 1669
    Redirect Examination ............................... 1681
    Recross Examination ................................ 1683

Testimony of Stephen D. Ansolabehere ....... 1684
    Direct Examination .................................. 1684
    Cross Examination ................................... 1760

Transcript –Bethune-Hill Bench Trial (July 8, 2015) (Day 2) ................................................ 1780

Testimony of Stephen D. Ansolabehere ....... 1782
    Cross Examination ................................... 1782
    Redirect Examination ............................... 1796

Testimony of Steven Christopher Jones....... 1802
    Direct Examination .................................. 1803
    Cross Examination ................................... 1913

VOLUME VI

Transcript –Bethune-Hill Bench Trial (July 9, 2015) (Day 3) ...................................... 1951

Testimony of Steven Christopher Jones....... 1954
    Cross Examination ................................... 1954
    Redirect Examination ............................... 1995

Testimony of Jonathan Neil Katz ................. 2006
    Direct Examination .................................. 2006
    Cross Examination ................................... 2043
    Redirect Examination ............................... 2088

xiii

TABLE OF CONTENTS—Continued

Page

Testimony of M.V. (Trey) Hood, III .............. 2090
    Direct Examination ................................. 2090
    Cross Examination .................................. 2132
    Redirect Examination............................... 2145

Testimony of Gerald Herbert....................... 2149
    Direct Examination ................................. 2149

Transcript –Bethune-Hill Bench Trial
(July 13, 2015) (Day 4)................................... 2156

Testimony of Thomas Hofeller...................... 2158
    Direct Examination ................................. 2159
    Cross Examination .................................. 2199
    Redirect Examination............................... 2207

Testimony of Stephen D. Ansolabehere ....... 2214
    Direct Examination ................................. 2214
    Cross Examination .................................. 2264
    Redirect Examination............................... 2270

Closing Arguments:
    Plaintiffs................................................... 2273
    Defendant Intervenors ............................ 2282

Members of the Court Final Questions ........ 2288

1308

vaLD DLS-PLAN-4 PROP-
HB5002-Brink-Uofft ocl7a

Plan:
Plan Type:

Administrator
User:

## Districts & Their Incumbents

Tuesday. March 17, 2015                             3:45 PM

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 001 | Terry G. Kilgore | R | 1 |
| 002 | Clarence E. Phillips@ | D | 2 |
| 003 | Anne B. Crockett-Stark | R | 6 |
| 003 | James W. Morefield | R | 3 |
| 004 | Joseph P. Johnson, Jr. | D | 4 |
| 005 | Charles W. Carrico, Sr. | R | 5 |
| 006 | | | |
| 007 | David A. Nutter | R | 7 |
| 007 | James M. Shuler | D | 12 |
| 008 | Gregory D. Habeeb | R | 8 |
| 009 | Charles D. Poindexter | R | 9 |
| 010 | Ward L. Armstrong | D | 10 |
| 011 | Onzlee Ware# | D | 11 |
| 012 | Richard P. Bell | R | 20 |
| 013 | Jackson H. Miller | R | 50 |
| 013 | Robert G. Marshall | R | 13 |
| 014 | Donald W. Merricks | R | 16 |
| 014 | Daniel W. Marshall. III | R | 14 |
| 015 | Clifford L. Athey, Jr. | R | 18 |
| 016 | | | |
| 017 | William H. Cleaveland | R | 17 |
| 018 | | | |
| 019 | Benjamin L. (Ben) Cline | R | 24 |
| 019 | Lacey E. Putney | I | 19 |
| 019 | Kathy J. Byron | R | 22 |
| 020 | | | |

1309

| District | Name | Party | Previous District |
|---|---|---|---|
| 021 | Ronald A. Villanueva@ | R | 21 |
| 021 | Robert Tata | R | 85 |
| 022 | Watkins M. Abbitt, Jr. | I | 59 |
| 023 | T. Scott Garrett | R | 23 |
| 024 | | | |
| 025 | R. Steven Landes | R | 25 |
| 026 | C. Todd Gilbert@ | R | 15 |
| 026 | Tony O. Wilt | R | 26 |
| 027 | Roxann L. Robinson | R | 27 |
| 028 | William J. Howell | R | 28 |
| 028 | Mark L. Cole | R | 88 |
| 029 | Beverly J. Sherwood | R | 29 |
| 030 | | | |
| 031 | L. Scott Lingamfelter | R | 31 |
| 031 | Luke E. Torian# | D | 52 |
| 032 | Thomas A. Greason | R | 32 |
| 033 | Joe T. May | R | 33 |
| 034 | | | |
| 035 | Mark L. Keam | D | 35 |
| 036 | Kenneth R. Plum | D | 36 |
| 037 | | | |
| 038 | L. Kaye Kory | D | 38 |
| 039 | Vivian E. Watts | D | 39 |
| 040 | | | |
| 041 | David L. Bulova | D | 37 |
| 041 | Eileen Filler-Corn | D | 41 |
| 042 | | | |
| 043 | Mark D. Sickles@ | D | 43 |
| 044 | Scott A. Surovell | D | 44 |
| 045 | David L. Englin | D | 45 |
| 046 | Chamiele L. Herring # | D | 46 |
| 047 | Patrick A. Hope | D | 47 |
| 048 | Barbara J. Comstock | R | 34 |
| 048 | Robert H. Brink@ | D | 48 |
| 049 | Adam P. Ebbin | D | 49 |
| 050 | Timothy D. Hugo | R | 40 |
| 050 | David B. Albo | R | 42 |

1310

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 051 | Richard L. Anderson | R | 51 |
| 052 | | | |
| 053 | James M. Scott | D | 53 |
| 054 | | | |
| 055 | John A. Cox | R | 55 |
| 056 | R Lee Ware, Jr. | R | 65 |
| 057 | David J. Toscano | D | 57 |
| 058 | Edward T. Scott | R | 30 |
| 058 | Robert B Bell | R | 58 |
| 059 | | | |
| 060 | James E. Edmunds II | R | 60 |
| 061 | Roslyn M. Tyler#@ | D | 75 |
| 061 | Thomas C. Wright, Jr. | R | 61 |
| 062 | Joseph D. Morrissey | D | 74 |
| 062 | Riley E. Ingram | R | 62 |
| 063 | Rosalyn R. Dance# | D | 63 |
| 063 | M. Kirkland (Kirk) Cox | R | 66 |
| 064 | Brenda L. Pogge | R | 96 |
| 065 | | | |
| 066 | | | |
| 067 | James M. LeMunyon | R | 67 |
| 068 | James P. Massie, III | R | 72 |
| 068 | John M. O'Bannon III | R | 73 |
| 069 | | | |
| 070 | Delores L. McQuinn# | D | 70 |
| 071 | Betsy B. Carr | D | 69 |
| 071 | Jennifer L. McClellan | D | 71 |
| 072 | William R. Janis | R | 56 |
| 073 | G. M. "Manoli" Loupassi | R | 68 |
| 074 | | | |
| 075 | William K. Barlow | D | 64 |
| 076 | | | |
| 077 | Matthew James# | D | 80 |
| 078 | John A. Cosgrove | R | 78 |
| 079 | S. Christopher Jones | R | 76 |
| 079 | Johnny S. Joannou | D | 79 |
| 080 | Lionel! Spruill. Sr.# | D | 77 |

1311

| District | Name | Party | Previous District |
|---|---|---|---|
| 081 | Salvatore R. Iaquinto | R | 84 |
| 081 | Barry D. Knight | R | 81 |
| 082 | Harry R. (Bob) Purkey | R | 82 |
| 083 | Christopher P. Stolle | R | 83 |
| 084 | | | |
| 085 | | | |
| 086 | Thomas D. Rust | R | 86 |
| 087 | Paula J. Miller | D | 87 |
| 088 | | | |
| 089 | | | |
| 090 | Algie T. Howell, Jr.# | D | 90 |
| 090 | Kenneth C. Alexander# | D | 89 |
| 091 | Gordon Helsela | R | 91 |
| 091 | Robin A. Abbott | D | 93 |
| 091 | Jeion A. Ward# | D | 92 |
| 092 | | | |
| 093 | | | |
| 094 | G. Glenn Oder | R | 94 |
| 095 | Mamye E. BaCote# | D | 95 |
| 096 | | | |
| 097 | Robert D. Orrock, Sr | R | 54 |
| 097 | Christopher K. Peace@ | R | 97 |
| 098 | Harvey B. Morgan | R | 98 |
| 099 | Albert C. Pollard, Jr. | D | 99 |
| 100 | Lynwood W. Lewis, Jr. | D | 100 |

Number of Incumbents in District with more than one Incumbent: 48

Number of Districts with No Incumbent: 25

Number of Districts with Incumbents of more than one party: 9

Number of Districts with Paired Democrats: 3

Number of Districts with Paired Republicans: 11

1312

vaLD DLS-PLAN-4 PROP-
HB5002-Brink-Uofft ocl7a

Plan:
Plan Type:

Administrator
User:

**Districts & Their Incumbents**

Tuesday. March 17, 2015                                    3:48 PM

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 001 | Terry G. Kilgore | R | 1 |
| 002 | Clarence E. Phillips@ | D | 2 |
| 003 | James W. Morefield | R | 3 |
| 004 | Joseph P. Johnson. Jr. | D | 4 |
| 005 | Charles W. Carrico, Sr. | R | 5 |
| 005 | Anne B. Crockett-Stark | R | 6 |
| 006 | | | |
| 007 | David A. Nutter | R | 7 |
| 007 | James M. Shuler | D | 12 |
| 008 | Gregory D. Habeeb | R | 8 |
| 009 | Charles D. Poindexter | R | 9 |
| 010 | Ward L. Armstrong | D | 10 |
| 011 | Onzlee Warc# | D | 11 |
| 012 | | | |
| 013 | | | |
| 014 | Donald W. Mcrricks | R | 16 |
| 014 | Daniel W. Marshall, III | R | 14 |
| 015 | C. Todd Gilbert@ | R | 15 |
| 015 | Clifford Athey, Jr. | R | 18 |
| 016 | | | |
| 017 | William H. Cleaveland | R | 17 |
| 018 | | | |
| 019 | Lacey E. Putney | I | 19 |
| 019 | Kathy J. Byron | R | 22 |
| 020 | Richard P. Bell | R | 20 |
| 020 | R. Steven Landes | R | 25 |
| 021 | William J. Howell | R | 28 |

1313

| District | Name | Party | Previous District |
|----------|------|-------|-------------------|
| 022 | | | |
| 023 | T. Scott Garrett | R | 23 |
| 024 | Benjamin L. (Ben) Cline | R | 24 |
| 025 | Edward T. Scott | R | 30 |
| 026 | Tony O. Wilt | R | 26 |
| 027 | Roxann L. Robinson | R | 27 |
| 028 | | | |
| 029 | Beverly J. Sherwood | R | 29 |
| 030 | | | |
| 031 | L. Scott Lingamfelter | R | 31 |
| 031 | Luke E. Torian# | D | 52 |
| 032 | Thomas A. Greason | K | 32 |
| 033 | Joe T. May | R | 33 |
| 034 | Barbara J. Comstock | R | 34 |
| 035 | Mark L. Keam | D | 35 |
| 036 | Kenneth R. Plum | D | 36 |
| 037 | David L. Bulova | D | 37 |
| 038 | L. Kaye Kory | D | 38 |
| 039 | Vivian E. Watts | D | 39 |
| 040 | Timothy D. Hugo | R | 40 |
| 041 | Eileen Filler-Corn | D | 41 |
| 042 | David B. Albo | R | 42 |
| 043 | Mark D. Sickles@ | D | 43 |
| 044 | Scott A. Surovell | D | 44 |
| 045 | David L. Englin | D | 45 |
| 046 | Charniele L. Herring# | D | 46 |
| 047 | Patrick A. Hope | D | 47 |
| 048 | Robert H. Brink@ | D | 48 |
| 049 | Adam P. Ebbin | D | 49 |
| 050 | Jackson H. Miller | R | 50 |
| 051 | Robert G. Marshall | R | 13 |
| 051 | Richard L. Anderson | R | 51 |
| 052 | | | |
| 053 | James M. Scott | D | 53 |
| 054 | | | |
| 055 | John A. Cox | R | 55 |
| 056 | William R. Janis | R | 56 |

1314

| District | Name | Party | Previous District |
|---|---|---|---|
| 057 | | | |
| 058 | David J. Toscano | D | 57 |
| 058 | Robert B. Bell | R | 58 |
| 059 | | | |
| 060 | Watkins M. Abbitt, Jr. | I | 59 |
| 060 | James E. Edmunds II | R | 60 |
| 061 | Thomas C. Wright, Jr. | R | 61 |
| 062 | Riley E. Ingram | R | 62 |
| 063 | Rosalyn R. Dance# | D | 63 |
| 064 | William K. Barlow | D | 64 |
| 065 | R. Lee Ware, Jr. | R | 65 |
| 066 | M. Kirkland (Kirk) Cox | R | 66 |
| 067 | James M. LeMunyon | R | 67 |
| 068 | G. M. "Manoli" Loupassi | R | 68 |
| 069 | Betsy B. Carr | D | 69 |
| 070 | Delores L. McQuinn# | D | 70 |
| 071 | Jennifer L. McClellan# | D | 71 |
| 072 | | | |
| 073 | James P. Massie, III | R | 72 |
| 073 | John M. O'Bannon III | R | 73 |
| 074 | Joseph D. Morrissey | D | 74 |
| 075 | Roslyn M. Tyler#@ | D | 75 |
| 076 | S. Christopher Jones | R | 76 |
| 076 | Matthew James# | D | 80 |
| 077 | Lionel! Spruill. Sr.# | D | 77 |
| 078 | John A. Cosgrove | R | 78 |
| 079 | S. Christopher Jones | R | 76 |
| 079 | Johnny S. Joannou | D | 79 |
| 080 | Kenneth C. Alexander# | D | 89 |
| 081 | Salvatore R. laquinto | R | 84 |
| 081 | Barry D. Knight | R | 81 |
| 082 | Robert Tata | R | 85 |
| 083 | Christopher P. Stolle | R | 83 |
| 084 | | | |
| 085 | Ronald A. Villanueva@ | R | 21 |
| 086 | Thomas D. Rust | R | 86 |
| 087 | Paula J. Miller | D | 87 |

1315

| 088 | Mark L. Cole | R | 88 |
|-----|--------------|---|-----|
| 089 | | | |
| 090 | Algie T. Howell, Jr.# | D | 90 |
| 091 | | | |
| 092 | Jeion A. Ward# | D | 92 |
| 093 | Gordon Helsela | R | 91 |
| 094 | G. Glenn Oder | R | 94 |
| 095 | Mamye E. BaCote# | D | 95 |
| 096 | Robin A. Abbott | D | 93 |
| 097 | Christopher K. Peace@ | R | 97 |
| 097 | Brenda L. Pogge | R | 96 |
| 098 | Harvey B. Morgan | R | 98 |
| 099 | Albert C. Pollard, Jr. | D | 99 |
| 099 | Robert D. Orrock, Sr. | R | 54 |
| 100 | Lynwood W. Lewis, Jr. | D | 100 |
| 100 | Harry R. (Bob) Purkey | R | 82 |

Number of Incumbents in District with more than one Incumbent: 32

Number of Districts with No Incumbent: 16

Number of Districts with Incumbents of more than one party: 8

Number of Districts with Paired Democrats: 0

Number of Districts with Paired Republicans: 8

BENCHMARK PLAN: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines

| [A] Benchmark Plan | [B] | [C] DLS: Includes Hispanic Black | [D] | [E] | [F] DOJ: Excludes Hispanic Black | [G] | [H] | [I] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| District | Voting Age Population | DLS Black VAP | Single race: Black | Multi-race: Black+White | DOJ Black VAP | %Non-Hispanic Single race: Black | %Non-Hispanic Multi-race: Black+White | Net: DLS-DOJ |
| 001 | 57,833 | 3.8% | 3.78% | 0.07% | 3.8% | 3.69% | 0.07% | 0.1% |
| 002 | 54,630 | 2.4% | 2.36% | 0.08% | 2.4% | 2.35% | 0.08% | 0.0% |
| 003 | 53,177 | 2.6% | 2.53% | 0.05% | 2.6% | 2.53% | 0.05% | 0.0% |
| 004 | 58,842 | 2.4% | 2.25% | 0.10% | 2.3% | 2.24% | 0.10% | 0.0% |
| 005 | 55,154 | 2.2% | 2.10% | 0.10% | 2.2% | 2.07% | 0.10% | 0.0% |
| 006 | 58,276 | 4.3% | 4.12% | 0.16% | 4.3% | 4.11% | 0.16% | 0.0% |
| 007 | 62,214 | 5.0% | 4.69% | 0.33% | 4.9% | 4.63% | 0.31% | 0.1% |
| 008 | 58,528 | 5.2% | 5.00% | 0.17% | 5.1% | 4.95% | 0.16% | 0.1% |
| 009 | 65,128 | 9.1% | 9.06% | 0.09% | 9.1% | 9.00% | 0.08% | 0.1% |
| 010 | 54,788 | 12.9% | 12.76% | 0.16% | 12.9% | 12.73% | 0.15% | 0.0% |
| 011 | 56,244 | 33.7% | 33.24% | 0.49% | 33.4% | 32.92% | 0.46% | 0.4% |
| 012 | 64,081 | 4.5% | 4.33% | 0.21% | 4.5% | 4.26% | 0.19% | 0.1% |
| 013 | 131,503 | 10.4% | 10.09% | 0.36% | 10.1% | 9.83% | 0.30% | 0.3% |
| 014 | 51,053 | 37.7% | 37.56% | 0.16% | 37.6% | 37.46% | 0.15% | 0.1% |
| 015 | 61,155 | 2.1% | 2.03% | 0.12% | 2.1% | 1.98% | 0.11% | 0.1% |
| 016 | 55,023 | 23.8% | 23.64% | 0.16% | 23.7% | 23.55% | 0.16% | 0.1% |
| 017 | 58,033 | 5.7% | 5.49% | 0.19% | 5.6% | 5.40% | 0.19% | 0.1% |
| 018 | 62,954 | 6.2% | 5.94% | 0.23% | 6.1% | 5.87% | 0.21% | 0.1% |
| 019 | 61,053 | 6.1% | 5.98% | 0.10% | 6.0% | 5.93% | 0.10% | 0.1% |
| 020 | 60,846 | 6.5% | 6.28% | 0.21% | 6.4% | 6.22% | 0.20% | 0.1% |
| 021 | 55,998 | 24.0% | 23.50% | 0.52% | 23.4% | 22.91% | 0.48% | 0.6% |
| 022 | 61,006 | 11.8% | 11.62% | 0.15% | 11.7% | 11.58% | 0.15% | 0.0% |
| 023 | 64,845 | 27.0% | 26.64% | 0.34% | 26.8% | 26.46% | 0.33% | 0.2% |
| 024 | 58,206 | 9.0% | 8.82% | 0.18% | 8.9% | 8.74% | 0.16% | 0.1% |
| 025 | 64,291 | 5.5% | 5.33% | 0.21% | 5.4% | 5.23% | 0.19% | 0.1% |
| 026 | 67,195 | 4.2% | 3.92% | 0.32% | 4.0% | 3.69% | 0.28% | 0.3% |
| 027 | 64,804 | 26.5% | 26.17% | 0.33% | 26.1% | 25.85% | 0.29% | 0.4% |
| 028 | 70,257 | 17.9% | 17.42% | 0.47% | 17.5% | 17.06% | 0.40% | 0.4% |
| 029 | 66,863 | 6.0% | 5.71% | 0.30% | 5.9% | 5.59% | 0.27% | 0.2% |
| 030 | 67,963 | 14.4% | 14.12% | 0.27% | 14.2% | 13.95% | 0.26% | 0.2% |
| 031 | 63,042 | 22.9% | 22.42% | 0.52% | 22.2% | 21.77% | 0.45% | 0.7% |
| 032 | 78,679 | 7.6% | 7.35% | 0.29% | 7.4% | 7.13% | 0.25% | 0.3% |
| 033 | 79,525 | 6.9% | 6.62% | 0.25% | 6.7% | 6.48% | 0.23% | 0.2% |
| 034 | 55,355 | 3.2% | 2.99% | 0.18% | 3.1% | 2.92% | 0.15% | 0.1% |
| 035 | 66,402 | 4.8% | 4.59% | 0.19% | 4.6% | 4.44% | 0.14% | 0.2% |
| 036 | 57,195 | 8.0% | 7.65% | 0.31% | 7.7% | 7.41% | 0.27% | 0.3% |
| 037 | 59,812 | 6.6% | 6.25% | 0.33% | 6.3% | 6.04% | 0.26% | 0.3% |
| 038 | 59,896 | 10.2% | 9.92% | 0.25% | 9.8% | 9.61% | 0.22% | 0.3% |
| 039 | 60,143 | 6.5% | 6.32% | 0.18% | 6.3% | 6.08% | 0.17% | 0.1% |
| 040 | 59,244 | 6.6% | 6.26% | 0.31% | 6.4% | 6.08% | 0.28% | 0.2% |

[comparison_dls-with-doj_blackvap_benchmark.xlsx, page 1]

DEFENDANT-INTERVENORS TX 056 - Page 001

1317

BENCHMARK PLAN: Black VAP Percentages as reported by DLS and as calculated by DOI Guidelines

| [A] Benchmark Plan District | [B] Voting Age Population | [C] DLS: Includes Hispanic Black DLS Black VAP | [D] Single race: Black | [E] Multi-race: Black+White | [F] DOI: Excludes Hispanic Black DOI Black VAP | [G] %Non-Hispanic Single race: Black | [H] %Non-Hispanic Multi-race: Black+White | [I] Net%: Net: DLS-DOI |
|---|---|---|---|---|---|---|---|---|
| 041 | 52,989 | 6.3% | 6.10% | 0.21% | 6.1% | 5.96% | 0.17% | 0.2% |
| 042 | 59,031 | 14.1% | 13.75% | 0.32% | 13.7% | 13.40% | 0.26% | 0.4% |
| 043 | 59,703 | 15.5% | 15.11% | 0.40% | 15.1% | 14.80% | 0.31% | 0.4% |
| 044 | 59,332 | 21.4% | 21.02% | 0.39% | 20.9% | 20.57% | 0.32% | 0.5% |
| 045 | 65,973 | 11.1% | 10.78% | 0.30% | 10.8% | 10.54% | 0.23% | 0.3% |
| 046 | 64,174 | 28.5% | 27.91% | 0.59% | 27.9% | 27.38% | 0.48% | 0.6% |
| 047 | 65,989 | 7.0% | 6.75% | 0.27% | 6.8% | 6.54% | 0.22% | 0.3% |
| 048 | 71,185 | 6.0% | 5.73% | 0.28% | 5.8% | 5.58% | 0.23% | 0.2% |
| 049 | 54,485 | 17.3% | 16.87% | 0.44% | 16.6% | 16.29% | 0.31% | 0.7% |
| 050 | 59,678 | 14.1% | 13.59% | 0.53% | 13.5% | 13.10% | 0.41% | 0.6% |
| 051 | 56,572 | 21.3% | 20.76% | 0.56% | 20.7% | 20.24% | 0.46% | 0.6% |
| 052 | 69,541 | 28.5% | 27.90% | 0.60% | 27.7% | 27.14% | 0.53% | 0.8% |
| 053 | 62,455 | 4.3% | 4.14% | 0.20% | 4.2% | 3.99% | 0.17% | 0.2% |
| 054 | 70,835 | 16.5% | 16.05% | 0.43% | 16.2% | 15.80% | 0.39% | 0.3% |
| 055 | 60,698 | 10.4% | 10.18% | 0.18% | 10.3% | 10.11% | 0.17% | 0.1% |
| 056 | 70,975 | 14.3% | 14.08% | 0.21% | 14.2% | 13.99% | 0.20% | 0.1% |
| 057 | 62,660 | 15.4% | 14.97% | 0.42% | 15.2% | 14.81% | 0.38% | 0.2% |
| 058 | 67,486 | 8.8% | 8.50% | 0.26% | 8.7% | 8.43% | 0.24% | 0.1% |
| 059 | 61,131 | 24.8% | 24.60% | 0.22% | 24.7% | 24.51% | 0.21% | 0.1% |
| 060 | 57,699 | 33.7% | 33.56% | 0.16% | 33.5% | 33.35% | 0.14% | 0.2% |
| 061 | 56,775 | 33.4% | 33.29% | 0.15% | 33.2% | 33.09% | 0.14% | 0.2% |
| 062 | 58,854 | 25.6% | 25.27% | 0.34% | 25.1% | 24.79% | 0.31% | 0.5% |
| 063 | 58,013 | 58.1% | 57.76% | 0.37% | 57.7% | 57.29% | 0.36% | 0.5% |
| 064 | 67,121 | 20.8% | 20.57% | 0.27% | 20.7% | 20.41% | 0.26% | 0.2% |
| 065 | 66,205 | 9.7% | 9.57% | 0.16% | 9.6% | 9.47% | 0.15% | 0.1% |
| 066 | 65,915 | 16.5% | 16.17% | 0.29% | 16.2% | 15.94% | 0.25% | 0.3% |
| 067 | 63,998 | 6.6% | 6.30% | 0.32% | 6.4% | 6.10% | 0.28% | 0.2% |
| 068 | 58,611 | 11.6% | 11.40% | 0.24% | 11.5% | 11.22% | 0.23% | 0.2% |
| 069 | 55,216 | 56.3% | 55.82% | 0.46% | 55.6% | 55.17% | 0.41% | 0.7% |
| 070 | 59,060 | 61.8% | 61.42% | 0.35% | 61.2% | 60.92% | 0.29% | 0.6% |
| 071 | 62,649 | 46.3% | 45.77% | 0.50% | 45.8% | 45.36% | 0.47% | 0.4% |
| 072 | 62,711 | 11.4% | 11.10% | 0.26% | 11.1% | 10.88% | 0.24% | 0.2% |
| 073 | 59,008 | 16.5% | 16.22% | 0.26% | 16.1% | 15.89% | 0.24% | 0.3% |
| 074 | 60,325 | 62.7% | 62.36% | 0.34% | 62.2% | 61.90% | 0.32% | 0.5% |
| 075 | 56,367 | 55.3% | 55.17% | 0.13% | 55.1% | 55.00% | 0.13% | 0.2% |
| 076 | 69,266 | 26.2% | 25.88% | 0.27% | 25.9% | 25.66% | 0.25% | 0.2% |
| 077 | 56,134 | 57.6% | 57.27% | 0.28% | 57.0% | 56.79% | 0.25% | 0.5% |
| 078 | 60,892 | 17.4% | 17.12% | 0.27% | 17.1% | 16.85% | 0.24% | 0.3% |
| 079 | 54,594 | 39.4% | 38.98% | 0.39% | 38.8% | 38.48% | 0.36% | 0.5% |
| 080 | 55,645 | 54.4% | 54.03% | 0.37% | 53.9% | 53.58% | 0.33% | 0.5% |

1318

BENCHMARK PLAN: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] |
|---|---|---|---|---|---|---|---|---|
| Benchmark Plan | | DLS: Includes Hispanic Black | | | DOJ: Excludes Hispanic Black | | | Net% |
| | Voting Age | DLS | Single race: | Multi-race: | DOJ | %Non-Hispanic Single race: | %Non-Hispanic Multi-race: | Net: |
| District | Population | Black VAP | Black | Black+White | Black VAP | Black | Black+White | DLS-DOJ |
| 081 | 55,612 | 15.6% | 15.20% | 0.37% | 15.3% | 14.91% | 0.35% | 0.3% |
| 082 | 56,016 | 7.8% | 7.49% | 0.35% | 7.6% | 7.24% | 0.32% | 0.3% |
| 083 | 57,417 | 18.9% | 18.54% | 0.38% | 18.4% | 18.05% | 0.35% | 0.5% |
| 084 | 57,150 | 21.2% | 20.75% | 0.45% | 20.6% | 20.18% | 0.41% | 0.6% |
| 085 | 56,846 | 20.3% | 19.93% | 0.36% | 19.9% | 19.55% | 0.31% | 0.4% |
| 086 | 66,342 | 9.7% | 9.43% | 0.27% | 9.4% | 9.15% | 0.21% | 0.3% |
| 087 | 54,818 | 24.2% | 23.63% | 0.56% | 23.5% | 22.97% | 0.53% | 0.7% |
| 088 | 66,826 | 14.6% | 14.20% | 0.37% | 14.2% | 13.88% | 0.33% | 0.4% |
| 089 | 56,922 | 52.5% | 52.02% | 0.44% | 51.7% | 51.31% | 0.42% | 0.7% |
| 090 | 52,752 | 56.9% | 56.42% | 0.50% | 56.0% | 55.61% | 0.44% | 0.9% |
| 091 | 49,375 | 15.9% | 15.59% | 0.27% | 15.6% | 15.34% | 0.23% | 0.3% |
| 092 | 54,472 | 62.1% | 61.52% | 0.63% | 61.1% | 60.55% | 0.55% | 1.0% |
| 093 | 55,175 | 33.5% | 32.89% | 0.64% | 32.6% | 32.06% | 0.58% | 0.9% |
| 094 | 55,572 | 24.4% | 23.83% | 0.53% | 23.8% | 23.27% | 0.48% | 0.6% |
| 095 | 51,008 | 61.6% | 61.19% | 0.46% | 60.9% | 60.50% | 0.42% | 0.7% |
| 096 | 68,293 | 14.7% | 14.38% | 0.30% | 14.5% | 14.20% | 0.27% | 0.2% |
| 097 | 67,243 | 18.3% | 18.11% | 0.19% | 18.2% | 18.00% | 0.17% | 0.1% |
| 098 | 59,650 | 15.7% | 15.55% | 0.18% | 15.6% | 15.45% | 0.17% | 0.1% |
| 099 | 63,601 | 24.0% | 23.82% | 0.19% | 23.9% | 23.69% | 0.19% | 0.1% |
| 100 | 61,071 | 28.4% | 28.01% | 0.37% | 27.7% | 27.35% | 0.32% | 0.7% |

Notes:

1  The values listed under the DLS columns [C-D-E] are from the Division of Legislative Services website.
2  The DLS values are based upon the two question census format: one for Hispanic Origin and one for Race.
3  The values listed under the DOJ columns [F-G-H] are provided by the Maptitude for Redistricting software.
4  The DOJ values are based upon a combination of the two questions to eliminate the double counting of persons.
5  Both sets of values may be calculated from the counts identified in the 2010 Census Counts exhibit.
6  The DLS and DOJ Black VAP values are the result of adding the two succeeding columns for Black and Black+White.
7  For convenience and consistency the DLS and DOJ Black VAP values are rounded to one decimal point.
8  The Net% column [I] subtracts the DOJ value [F] from the DLS value [C].

[comparison_dls-with-doj_black-vap_benchmark.xlsx, page 3]

DEFENDANT-INTERVENORS TX 056 - Page 003

1319

ENACTED PLAN: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] |
|---|---|---|---|---|---|---|---|---|
| Enacted Plan | | DLS: Includes Hispanic Black | | | DOJ: Excludes Hispanic Black | | | Net% |
| District | Voting Age Population | DLS Black VAP | Single race: Black | Multi-race: Black+White | DOI Black VAP | %Non-Hispanic Single race: Black | %Non-Hispanic Multi-race: Black+White | Net: DLS-DOI |
| 001 | 64,221 | 3.9% | 3.78% | 0.08% | 3.8% | 3.70% | 0.08% | 0.1% |
| 002 | 56,163 | 24.4% | 23.83% | 0.54% | 23.7% | 23.19% | 0.47% | 0.7% |
| 003 | 64,745 | 3.0% | 2.91% | 0.08% | 3.0% | 2.91% | 0.08% | 0.0% |
| 004 | 64,195 | 2.1% | 2.05% | 0.08% | 2.1% | 2.05% | 0.08% | 0.0% |
| 005 | 64,337 | 2.7% | 2.57% | 0.11% | 2.6% | 2.54% | 0.10% | 0.0% |
| 006 | 62,988 | 2.0% | 1.85% | 0.10% | 1.9% | 1.84% | 0.10% | 0.0% |
| 007 | 64,401 | 4.0% | 3.85% | 0.20% | 4.0% | 3.79% | 0.18% | 0.1% |
| 008 | 63,208 | 4.0% | 3.84% | 0.15% | 3.9% | 3.79% | 0.14% | 0.1% |
| 009 | 64,142 | 10.0% | 9.84% | 0.12% | 9.9% | 9.78% | 0.11% | 0.1% |
| 010 | 57,050 | 8.7% | 8.36% | 0.32% | 8.5% | 8.18% | 0.29% | 0.2% |
| 011 | 62,356 | 31.1% | 30.67% | 0.46% | 30.8% | 30.37% | 0.43% | 0.3% |
| 012 | 69,034 | 4.5% | 4.18% | 0.28% | 4.4% | 4.12% | 0.27% | 0.1% |
| 013 | 58,290 | 13.2% | 12.75% | 0.46% | 12.8% | 12.42% | 0.39% | 0.4% |
| 014 | 62,379 | 34.1% | 33.95% | 0.15% | 34.0% | 33.86% | 0.14% | 0.1% |
| 015 | 62,907 | 1.9% | 1.80% | 0.12% | 1.9% | 1.74% | 0.11% | 0.1% |
| 016 | 63,086 | 27.1% | 26.92% | 0.18% | 27.0% | 26.83% | 0.18% | 0.1% |
| 017 | 63,576 | 6.1% | 5.90% | 0.22% | 6.0% | 5.82% | 0.21% | 0.1% |
| 018 | 59,686 | 7.7% | 7.49% | 0.22% | 7.6% | 7.40% | 0.21% | 0.1% |
| 019 | 62,844 | 5.9% | 5.80% | 0.13% | 5.9% | 5.74% | 0.13% | 0.1% |
| 020 | 62,717 | 8.3% | 8.02% | 0.29% | 8.2% | 7.91% | 0.28% | 0.1% |
| 021 | 58,656 | 23.9% | 23.37% | 0.50% | 23.3% | 22.83% | 0.46% | 0.6% |
| 022 | 61,467 | 20.5% | 20.30% | 0.21% | 20.4% | 20.20% | 0.20% | 0.1% |
| 023 | 63,982 | 14.9% | 14.70% | 0.24% | 14.8% | 14.61% | 0.24% | 0.1% |
| 024 | 64,424 | 8.5% | 8.37% | 0.17% | 8.5% | 8.30% | 0.16% | 0.1% |
| 025 | 61,585 | 3.6% | 3.47% | 0.15% | 3.6% | 3.42% | 0.13% | 0.1% |
| 026 | 65,566 | 4.5% | 4.14% | 0.32% | 4.2% | 3.90% | 0.28% | 0.3% |
| 027 | 58,981 | 18.4% | 18.13% | 0.31% | 18.2% | 17.89% | 0.28% | 0.3% |
| 028 | 58,388 | 18.2% | 17.81% | 0.42% | 17.8% | 17.41% | 0.37% | 0.4% |
| 029 | 61,320 | 6.0% | 5.68% | 0.28% | 5.8% | 5.56% | 0.27% | 0.1% |
| 030 | 61,276 | 15.1% | 14.85% | 0.28% | 14.9% | 14.68% | 0.27% | 0.2% |
| 031 | 56,743 | 20.3% | 19.79% | 0.50% | 19.7% | 19.25% | 0.43% | 0.6% |
| 032 | 55,263 | 8.0% | 7.65% | 0.31% | 7.7% | 7.42% | 0.27% | 0.3% |
| 033 | 57,140 | 5.0% | 4.77% | 0.22% | 4.9% | 4.68% | 0.19% | 0.1% |
| 034 | 57,978 | 3.5% | 3.37% | 0.14% | 3.4% | 3.28% | 0.12% | 0.1% |
| 035 | 62,743 | 5.1% | 4.87% | 0.25% | 4.9% | 4.70% | 0.21% | 0.2% |
| 036 | 61,859 | 8.7% | 8.37% | 0.33% | 8.4% | 8.13% | 0.29% | 0.3% |
| 037 | 63,480 | 8.1% | 7.69% | 0.37% | 7.8% | 7.44% | 0.32% | 0.3% |
| 038 | 62,463 | 9.4% | 9.22% | 0.21% | 9.1% | 8.92% | 0.18% | 0.3% |
| 039 | 61,870 | 9.1% | 8.86% | 0.22% | 8.8% | 8.64% | 0.19% | 0.2% |
| 040 | 58,415 | 6.6% | 6.29% | 0.29% | 6.4% | 6.15% | 0.25% | 0.2% |

[comparison_dls-with-doj_black-vap_enacted.xlsx, page 1]

**DEFENDANT-INTERVENORS TX 057 - Page 001**

ENACTED PLAN: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines

| [A] | [B] | [C] | [D] DLS: Includes Hispanic Black | [E] | [F] | [G] DOJ: Excludes Hispanic Black | [H] | [I] |
|---|---|---|---|---|---|---|---|---|
| | | | Single race: | Multi-race: | | %Non-Hispanic Single race: | %Non-Hispanic Multi-race: | Net% |
| District | Voting Age Population | DLS Black VAP | Black | Black+White | DOJ Black VAP | Black | Black+White | Net: DLS-DOJ |
| 041 | 60,765 | 5.7% | 5.51% | 0.20% | 5.5% | 5.38% | 0.16% | 0.2% |
| 042 | 58,066 | 9.8% | 9.51% | 0.27% | 9.5% | 9.27% | 0.24% | 0.3% |
| 043 | 62,318 | 17.1% | 16.72% | 0.42% | 16.7% | 16.34% | 0.33% | 0.5% |
| 044 | 59,112 | 22.0% | 21.59% | 0.39% | 21.4% | 21.10% | 0.32% | 0.6% |
| 045 | 67,692 | 11.5% | 11.15% | 0.34% | 11.1% | 10.85% | 0.24% | 0.4% |
| 046 | 66,262 | 27.7% | 27.10% | 0.58% | 27.0% | 26.57% | 0.46% | 0.6% |
| 047 | 68,384 | 5.0% | 4.71% | 0.25% | 4.8% | 4.54% | 0.21% | 0.2% |
| 048 | 64,068 | 4.6% | 4.37% | 0.25% | 4.5% | 4.24% | 0.21% | 0.2% |
| 049 | 66,373 | 16.7% | 16.30% | 0.43% | 16.2% | 15.86% | 0.33% | 0.5% |
| 050 | 55,689 | 14.4% | 13.84% | 0.52% | 13.7% | 13.32% | 0.39% | 0.6% |
| 051 | 58,448 | 15.4% | 14.95% | 0.43% | 15.0% | 14.61% | 0.37% | 0.4% |
| 052 | 56,592 | 30.3% | 29.67% | 0.65% | 29.4% | 28.81% | 0.55% | 1.0% |
| 053 | 62,827 | 5.5% | 5.24% | 0.21% | 5.2% | 4.99% | 0.17% | 0.3% |
| 054 | 57,249 | 17.7% | 17.29% | 0.42% | 17.4% | 17.02% | 0.38% | 0.3% |
| 055 | 59,680 | 16.7% | 16.46% | 0.26% | 16.6% | 16.36% | 0.23% | 0.1% |
| 056 | 58,745 | 13.0% | 12.78% | 0.23% | 12.9% | 12.72% | 0.21% | 0.1% |
| 057 | 68,024 | 15.9% | 15.47% | 0.45% | 15.7% | 15.29% | 0.41% | 0.2% |
| 058 | 61,395 | 6.9% | 6.71% | 0.20% | 6.9% | 6.67% | 0.19% | 0.1% |
| 059 | 62,208 | 20.0% | 19.84% | 0.20% | 20.0% | 19.77% | 0.19% | 0.1% |
| 060 | 62,712 | 32.5% | 32.35% | 0.17% | 32.3% | 32.17% | 0.16% | 0.2% |
| 061 | 63,280 | 33.5% | 33.36% | 0.16% | 33.3% | 33.18% | 0.16% | 0.2% |
| 062 | 61,022 | 24.6% | 24.23% | 0.33% | 24.1% | 23.81% | 0.28% | 0.5% |
| 063 | 61,404 | 59.5% | 59.09% | 0.43% | 59.0% | 58.55% | 0.42% | 0.6% |
| 064 | 61,722 | 24.2% | 24.05% | 0.18% | 24.1% | 23.91% | 0.17% | 0.2% |
| 065 | 59,232 | 14.6% | 14.47% | 0.16% | 14.5% | 14.37% | 0.15% | 0.1% |
| 066 | 58,534 | 16.1% | 15.79% | 0.27% | 15.8% | 15.58% | 0.25% | 0.2% |
| 067 | 57,154 | 5.7% | 5.45% | 0.27% | 5.5% | 5.28% | 0.24% | 0.2% |
| 068 | 63,752 | 7.3% | 7.05% | 0.21% | 7.1% | 6.91% | 0.19% | 0.1% |
| 069 | 62,538 | 55.2% | 54.78% | 0.40% | 54.6% | 54.20% | 0.38% | 0.6% |
| 070 | 58,654 | 56.4% | 55.99% | 0.38% | 55.7% | 55.42% | 0.31% | 0.6% |
| 071 | 66,230 | 55.3% | 54.87% | 0.48% | 54.9% | 54.44% | 0.46% | 0.5% |
| 072 | 62,008 | 13.4% | 13.16% | 0.24% | 13.2% | 12.96% | 0.23% | 0.2% |
| 073 | 63,116 | 13.5% | 13.26% | 0.28% | 13.2% | 12.92% | 0.26% | 0.4% |
| 074 | 60,478 | 57.2% | 56.91% | 0.32% | 56.8% | 56.47% | 0.30% | 0.5% |
| 075 | 63,445 | 55.4% | 55.30% | 0.13% | 55.2% | 55.10% | 0.12% | 0.2% |
| 076 | 59,747 | 25.1% | 24.88% | 0.26% | 24.9% | 24.66% | 0.25% | 0.2% |
| 077 | 57,841 | 58.8% | 58.44% | 0.34% | 58.2% | 57.92% | 0.29% | 0.6% |
| 078 | 60,410 | 17.1% | 16.89% | 0.25% | 16.8% | 16.60% | 0.23% | 0.3% |
| 079 | 66,796 | 29.7% | 29.13% | 0.55% | 28.8% | 28.31% | 0.48% | 0.9% |
| 080 | 60,871 | 56.3% | 55.94% | 0.36% | 55.8% | 55.48% | 0.31% | 0.5% |

[comparison_dls-with-doj_black-vap_enacted.xlsx, page 2]

DEFENDANT-INTERVENORS TX 057 - Page 002

1321

ENACTED PLAN: Black VAP Percentages as reported by DLS and as calculated by DOJ Guidelines

| [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] | [I] |
|---|---|---|---|---|---|---|---|---|
| Enacted Plan | | DLS: Includes Hispanic Black | | | DOJ: Excludes Hispanic Black | | | Net% |
| District | Voting Age Population | DLS Black VAP | Single race: Black | Multi-race: Black+White | DOJ Black VAP | %Non-Hispanic Single race: Black | %Non-Hispanic Multi-race: Black+White | Net: DLS-DOJ |
| 081 | 59,833 | 18.6% | 18.28% | 0.32% | 18.3% | 18.00% | 0.29% | 0.3% |
| 082 | 63,348 | 9.1% | 8.76% | 0.38% | 8.8% | 8.48% | 0.34% | 0.3% |
| 083 | 62,818 | 15.1% | 14.77% | 0.35% | 14.7% | 14.39% | 0.32% | 0.4% |
| 084 | 58,742 | 20.4% | 19.98% | 0.47% | 19.9% | 19.43% | 0.43% | 0.6% |
| 085 | 62,188 | 18.9% | 18.51% | 0.42% | 18.4% | 18.06% | 0.37% | 0.5% |
| 086 | 59,286 | 8.3% | 8.10% | 0.22% | 8.0% | 7.84% | 0.17% | 0.3% |
| 087 | 55,787 | 8.7% | 8.34% | 0.32% | 8.3% | 8.09% | 0.23% | 0.3% |
| 088 | 58,354 | 14.1% | 13.69% | 0.44% | 13.8% | 13.44% | 0.39% | 0.3% |
| 089 | 61,070 | 55.5% | 54.98% | 0.48% | 54.8% | 54.30% | 0.46% | 0.7% |
| 090 | 60,204 | 56.6% | 56.10% | 0.49% | 55.6% | 55.17% | 0.44% | 1.0% |
| 091 | 59,281 | 19.6% | 19.24% | 0.37% | 19.2% | 18.90% | 0.32% | 0.4% |
| 092 | 61,309 | 60.7% | 60.14% | 0.58% | 59.8% | 59.28% | 0.51% | 0.9% |
| 093 | 62,539 | 22.6% | 22.04% | 0.54% | 22.0% | 21.56% | 0.48% | 0.5% |
| 094 | 62,412 | 21.0% | 20.60% | 0.42% | 20.5% | 20.11% | 0.41% | 0.5% |
| 095 | 59,017 | 60.0% | 59.35% | 0.62% | 59.0% | 58.44% | 0.56% | 1.0% |
| 096 | 61,067 | 13.7% | 13.47% | 0.24% | 13.5% | 13.30% | 0.22% | 0.2% |
| 097 | 60,024 | 10.8% | 10.72% | 0.11% | 10.8% | 10.65% | 0.10% | 0.1% |
| 098 | 62,740 | 16.4% | 16.26% | 0.19% | 16.3% | 16.16% | 0.18% | 0.1% |
| 099 | 63,534 | 24.0% | 23.85% | 0.20% | 23.9% | 23.71% | 0.19% | 0.1% |
| 100 | 63,027 | 27.6% | 27.29% | 0.30% | 27.2% | 26.90% | 0.29% | 0.4% |

Notes:

1   The values listed under the DLS columns [C-D-E] are from the Division of Legislative Services website.
2   The DLS values are based upon the two question census format: one for Hispanic Origin and one for Race.
3   The values listed under the DOJ columns [F-G-H] are provided by the Maptitude for Redistricting software.
4   The DOJ values are based upon a combination of the two questions to eliminate the double counting of persons.
5   Both sets of values may be calculated from the counts identified in the 2010 Census Counts exhibit.
6   The DLS and DOJ Black VAP values are the result of adding the two succeeding columns for Black and Black+White.
7   For convenience and consistency the DLS and DOJ Black VAP values are rounded to one decimal point.
8   The Net% column [I] subtracts the DOJ value [F] from the DLS value [C].

[comparison_dls-with-doj_black-vap_enacted.xlsx, page 3]

**DEFENDANT-INTERVENORS TX 057 - Page 003**

1322



1323



**VIRGINIA - 2010 Census Results**
Total Population by County

1324



**VIRGINIA - 2010 Census Results**
Percent Change in Population by County:  2000 to 2010



# Virginia, %Change by House District, 2000 to 2010



**%Change**
Total Pop, 2000 to 2010

- >+10% (5)
- +5% to +10% (16)
- -5% to +5% (34)
- -10% to -5% (25)
- < -10% (20)

0   25   50   75
Miles

DEFENDANT-INTERVENORS TX 063 - Page 001

1326

DEFENDANT-INTERVENORS TX 064 - Page 001

Appendix F.
Maps

Counties and Independent Cities



Virginia F-1

Maps
U.S. Census Bureau, Census 2000

1327

## County Subdivision Outline Map Legend and County and Independent City Location Index

### Map Legend

**TAMA** American Indian Reservation (State)

**Lumbee** State Designated American Indian Statistical Area

State

**ERIE** County or Independent City[1]

YORK County Subdivision[1]

ROME Incorporated Place[1]

Zena Census Designated Place[1]

Lake Erie Large River, Lake, Water Body, or Shoreline

A fishhook joins contiguous and/or discontiguous parts of the same geographic entity

### Map Sections

[1] A "·" following a place name indicates that the place is coextensive with a separate county subdivision. The county subdivision name is shown only if different than the name of the place. A"·" following a place name indicates that the place is an independent place or independent city. An independent place is not part of any legal county subdivision and thus serves as the statistical equivalent of a legal county subdivision. An independent city is not part of any county or legal county subdivision and thus serves as both the statistical equivalent of a county and a legal county subdivision. The name for the county subdivision is always the same as that of the place and never shown separately on the map.

Note:  All legal boundaries and names are as of January 1, 2000. Where state, county, and/or county subdivision boundaries coincide, the map shows the boundary symbol for the highest level of these geographic entities. The county boundary is always shown. Where a county subdivision boundary coincides with a place boundary, the map does not show the place boundary symbol. Any geographic entity name may include '(pt.)' if some portion of the entity extends beyond the limits of the map area displayed on the page, or if multiple discontiguous pieces of the entity have been discretely labeled on the page. A geographic entity name may include '(pt.)' if many discontiguous pieces exist for that entity that cannot be discretely labeled. The boundaries shown on this map are for Census Bureau statistical data collection and tabulation purposes only; their depiction and designation for statistical purposes does not constitute a determination of jurisdictional authority or rights of ownership or entitlement.

### County and Independent City Location Index

This list presents the reference coordinates for each county and independent city on the county subdivision outline map.
Map section numbers refer to the county subdivision outline maps only.

| COUNTY/ INDEPENDENT CITY | MAP SEC | MAP REF | COUNTY/ INDEPENDENT CITY | MAP SEC | MAP REF | COUNTY/ INDEPENDENT CITY | MAP SEC | MAP REF |
|---|---|---|---|---|---|---|---|---|
| Accomack................ | 3 | LJ-CP | Chesterfield............ | 4 | KY-CR | Gloucester............. | 3 | LE-CR |
| Albemarle............... | 1 | KS-CN | Clarke.................. | 2 | KW-CH | Goochland.............. | 5 | KW-CP |
| Alexandria·............. | 2 | LB-CJ | Clifton Forge·.......... | 6 | KL-CP | Grayson................ | 7 | KC-CW |
| Alleghany............... | 6 | KJ-CP | Colonial Heights·....... | 4 | KZ-CS | Greene................. | 1 | KT-CM |
| Amelia.................. | 5 | KW-CR | Covington·.............. | 6 | KK-CP | Greensville............ | 4 | KY-CV |
| Amherst................. | 6 | KP-CQ | Craig.................. | 6 | KI-CR | Halifax................ | 5 | KQ-CV |
| Appomattox.............. | 5 | KR-CR | Culpeper............... | 2 | KW-CL | Hampton·............... | 3 | LG-CT |
| Arlington............... | 2 | LB-CI | Cumberland............. | 5 | KU-CQ | Hanover................ | 4 | KZ-CP |
| Augusta................. | 1 | KP-CN | Danville·.............. | 6 | KN-CW | Harrisonburg·.......... | 1 | KQ-CL |
| Bath.................... | 6 | KL-CN | Dickenson.............. | 8 | JV-CT | Henrico................ | 4 | KZ-CQ |
| Bedford·................ | 6 | KM-CR | Dinwiddie.............. | 4 | KY-CT | Henry.................. | 6 | KK-CV |
| Bedford................. | 6 | KM-CS | Emporia·............... | 4 | KY-CV | Highland............... | 6 | KM-CL |
| Bland................... | 7 | KD-CT | Essex.................. | 4 | LC-CO | Hopewell·.............. | 4 | LA-CS |
| Botetourt............... | 6 | KL-CQ | Fairfax................ | 2 | LA-CI | Isle of Wight.......... | 3 | LD-CU |
| Bristol·................ | 8 | JX-CW | Fairfax·............... | 2 | LA-CI | James City............. | 3 | LD-CS |
| Brunswick............... | 5 | KW-CV | Falls Church·.......... | 2 | LA-CI | King George............ | 2 | LB-CM |
| Buchanan................ | 8 | JX-CS | Fauquier............... | 2 | KX-CJ | King William........... | 4 | LB-CP |
| Buckingham.............. | 5 | KS-CQ | Floyd.................. | 7 | KH-CU | King and Queen......... | 4 | LC-CP |
| Buena Vista·............ | 6 | KN-CP | Fluvanna............... | 1 | KU-CO | Lancaster.............. | 3 | LF-CP |
| Campbell................ | 6 | KP-CS | Franklin............... | 6 | KL-CU | Lee.................... | 8 | JR-CV |
| Caroline................ | 2 | KZ-CN | Franklin·.............. | 4 | LC-CV | Lexington·............. | 6 | KN-CP |
| Carroll................. | 7 | KF-CV | Franklin............... | 6 | KK-CU | Loudoun................ | 2 | KY-CH |
| Charles City·........... | 4 | LB-CR | Frederick.............. | 2 | KU-CG | Louisa................. | 2 | KW-CO |
| Charlotte............... | 5 | KS-CT | Fredericksburg·........ | 2 | KZ-CM | Lunenburg.............. | 5 | KU-CU |
| Charlottesville·........ | 1 | KT-CN | Galax·................. | 7 | KE-CW | Lynchburg·............. | 6 | KO-CR |
| Chesapeake·............. | 3 | LG-CV | Giles.................. | 7 | KF-CS | Madison................ | 1 | KU-CL |

1328

**County Subdivision Outline Map Legend and County and Independent City Location Index**

| COUNTY/ INDEPENDENT CITY | MAP SEC | MAP REF | COUNTY/ INDEPENDENT CITY | MAP SEC | MAP REF |
|---|---|---|---|---|---|
| Manassas.................. | 2 | KZ-CJ | Winchester.............. | 2 | KU-CG |
| Manassas Park......... | 2 | KZ-CJ | Wise........................ | 8 | JU-CU |
| Martinsville.............. | 6 | KK-CV | Wythe...................... | 7 | KD-CU |
| Mathews................... | 3 | LG-CR | York........................ | 3 | LF-CS |
| Mecklenburg............ | 5 | KT-CV | | | |
| Middlesex................. | 3 | LE-CQ | | | |
| Montgomery.............. | 6 | KH-CS | | | |
| Nelson..................... | 5 | KQ-CP | | | |
| New Kent.................. | 4 | LC-CQ | | | |
| Newport News........... | 3 | LE-CT | | | |
| Norfolk..................... | 3 | LG-CU | | | |
| Northampton............. | 3 | LI-CS | | | |
| Northumberland........ | 3 | LF-CO | | | |
| Norton...................... | 8 | JU-CU | | | |
| Nottoway.................. | 5 | KV-CT | | | |
| Orange..................... | 2 | KV-CM | | | |
| Page........................ | 1 | KT-CK | | | |
| Patrick..................... | 6 | KI-CV | | | |
| Petersburg............... | 4 | KZ-CS | | | |
| Pittsylvania.............. | 6 | KN-CV | | | |
| Poquoson................. | 3 | LG-CT | | | |
| Portsmouth............... | 3 | LF-CU | | | |
| Powhatan................. | 5 | KW-CQ | | | |
| Prince Edward.......... | 5 | KT-CS | | | |
| Prince George.......... | 4 | LA-CS | | | |
| Prince William.......... | 2 | KZ-CJ | | | |
| Pulaski.................... | 7 | KF-CT | | | |
| Radford.................... | 6 | KG-CT | | | |
| Rappahannock.......... | 2 | KV-CJ | | | |
| Richmond................. | 4 | LD-CO | | | |
| Richmond................. | 4 | KZ-CQ | | | |
| Roanoke................... | 6 | KK-CS | | | |
| Roanoke................... | 6 | KJ-CS | | | |
| Rockbridge............... | 6 | KN-CP | | | |
| Rockingham............. | 1 | KQ-CK | | | |
| Russell.................... | 8 | JX-CU | | | |
| Salem...................... | 6 | KJ-CS | | | |
| Scott....................... | 8 | JU-CV | | | |
| Shenandoah............. | 1 | KS-CI | | | |
| Smyth...................... | 7 | KA-CU | | | |
| Southampton............ | 4 | LB-CV | | | |
| Spotsylvania............ | 2 | KY-CM | | | |
| Stafford................... | 2 | KZ-CL | | | |
| Staunton.................. | 1 | KP-CN | | | |
| Suffolk..................... | 4 | LE-CV | | | |
| Surry....................... | 4 | LC-CT | | | |
| Sussex.................... | 4 | LA-CU | | | |
| Tazewell.................. | 7 | KA-CT | | | |
| Virginia Beach.......... | 3 | LH-CV | | | |
| Warren.................... | 2 | KU-CI | | | |
| Washington.............. | 8 | JY-CV | | | |
| Waynesboro............. | 1 | KQ-CN | | | |
| Westmoreland.......... | 4 | LD-CN | | | |
| Williamsburg........... | 3 | LD-CS | | | |

1329



1330



1331



F–6 Virginia

Maps

U.S. Census Bureau, Census 2000

1332



American Indian Areas, Counties,
Independent Cities, County Subdivisions, and Other Places – Section 4

Maps
U.S. Census Bureau, Census 2000

Virginia  F–7

1333



American Indian Areas, Counties,
Independent Cities, County Subdivisions, and Other Places – Section 5

F–8 Virginia

Maps

U.S. Census Bureau, Census 2000

1334



1335

**American Indian Areas, Counties,**
**Independent Cities, County Subdivisions, and Other Places – Section 7**



F–10 Virginia

Maps

U.S. Census Bureau, Census 2000

1336



American Indian Areas, Counties,
Independent Cities, County Subdivisions, and Other Places – Section 8



Maps
U.S. Census Bureau, Census 2000

Virginia  F–11

1337

American Indian Areas, Counties,
Independent Cities, County Subdivisions, and Other Places – Inset A



F–12 Virginia

Maps

U.S. Census Bureau, Census 2000

## Richmond Area Districts-2011 Plan-%Black

## Richmond Area Districts-2011 Plan-2009 Gov-%Rep



DEFENDANT-INTERVENORS TX 065 - Page 001

DEFENDANT-INTERVENORS TX 065 - Page 002

1339



**Map 24**
2001 House Districts 2010 Deviations
Southeastern Virginia

1340



**Map 25**
2001 House Districts 2010 Deviations
Northern Virginia

1341

## Map 26
### 2001 House Districts 2010 Deviations
#### Norfolk Area Virginia



1342



Map 27
2001 House Districts 2010 Deviations
Richmond Area Virginia

1343

**MAP 28**
**2011 House District 79**
Showing Water Crossings Between Portions of Districts



1344

**MAP 29**
**2011 House District 90**
Showing Water Crossings Between Portions of Districts



1345



**Map 30**
2001 House Districts 2010 Deviations
Norfolk Area Virginia

1346



**Map 31**
2001 House Districts 2010 Deviations
Deviations Hampton-Newport w Pcts.

1347



1348



**Map 33**
2001 House Districts 2010 Deviations
Deviations Fairfax Arlington Alexandria Area w Pcts.

1349

**MAP 34**
**2011 House District 77**
Showing Water Crossings Between Portions of Districts



1350

**MAP 35**
**2011 House District 80**
Showing Water Crossings Between Portions of Districts



1351

**MAP 36**
**2011 House District 83**
Showing Water Crossings Between Portions of Districts



1352

**MAP 37**
**2011 House District 94**
Showing Water Crossings Between Portions of Districts



1353

**MAP 38**
**2011 House District 76**
Showing Water Crossings Between Portions of Districts



1354

# MAP 39
# THE ORIGINAL GERRYMANDER



1355

# MAP40
# THE ORIGINAL GERRYMANDER
### Without Water and Islands



1356

| | |
|---|---|
| Plan Name: | MA Gerry |
| Plan Type: | State House |
| Date: | 6/19/2015 |
| Time: | 2:09:39PM |
| Administrator: | TBH |

Measures of Compactness

| 6/19/2015 | | |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.31 | 0.15 |
| Max | 0.31 | 0.15 |
| Mean | 0.31 | 0.15 |
| Std. Dev. | 0.00 | 0.00 |

| DISTRICT | Reock | Polsby-Popper |
|---|---|---|
| GERRY | 0.31 | 0.15 |

1357

| | | |
|---|---|---|
| Plan Name: | MA Gerry wo Water | |
| Plan Type: | State House | |
| Date: | 6/19/2015 | |
| Time: | 2:02:41PM | |
| Administrator: | TBH | |

Measures of Compactness

6/19/2015

| | | |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.26 | 0.07 |
| Max | 0.26 | 0.07 |
| Mean | 0.26 | 0.07 |
| Std. Dev. | 0.00 | 0.00 |

| DISTRICT | Reock | Polsby-Popper |
|---|---|---|
| GERRY | 0.26 | 0.07 |

1358

TABLE 16
2001 House Plan Deviations
Norfolk Area

### Majority Non-Hispanic White Districts

| District | %Deviation |
|---|---|
| 21 | -4.93 |
| 78 | 1.31 |
| 79 | -8.68 |
| 81 | -6.94 |
| 82 | -11.99 |
| 83 | -8.55 |
| 84 | -2.84 |
| 85 | -7.47 |
| 87 | -10.63 |
| 100 | -10.79 |

| Negative Deviation | -71.51 |
|---|---|
| 76 | 16.16 |
| Positive Deviation | 16.16 |
| Overall Maj. NH Wht Deviations | -55.35 |

### Majority African American Districts

| 77 | -3.85 |
|---|---|
| 80 | -11.78 |
| 89 | -7.19 |
| 90 | -11.16 |

| Overall Maj. Afr-am. Deviations | -33.98 |
|---|---|

| Overall Norfolk Area Deviations | -105.49 |
|---|---|

Source: U.S. Census Bureau – 2010 Decennial Census Counts

1359

TABLE 17

2011 House Plan

Districts Not Connect by Road

With Water or River Crossings

| District | Majority Race Group |
|----------|--------------------|
| 76 | Non-Hispanic White |
| 77 | African-American |
| 79 | Non-Hispanic White |
| 80 | African-American |
| 83 | Non-Hispanic White |
| 90 | African-American |
| 94 | Non-Hispanic White |
| 100* | Non-Hispanic White |

* Crosses Chesapeake Bay

1360

## TABLE 18

## 2011 HOUSE OF DELEGATES PLAN

### Combined Compactness Scores

| District Number | Reock Score | Polsby-Popper Score | Roeck + Polsby | Reock Rank | Polsby Rank | Combined Rank |
|---|---|---|---|---|---|---|
| 74 | 0.16 | 0.12 | 0.29 | 3 | 5 | 8 |
| 13 | 0.16 | 0.13 | 0.29 | 2 | 8 | 10 |
| 95 | 0.14 | 0.14 | 0.28 | 1 | 9 | 10 |
| 22 | 0.20 | 0.11 | 0.31 | 9 | 3 | 12 |
| 77 | 0.19 | 0.15 | 0.34 | 6 | 12 | 18 |
| 48 | 0.18 | 0.16 | 0.33 | 4 | 15 | 19 |
| 17 | 0.25 | 0.09 | 0.34 | 20 | 2 | 22 |
| 72 | 0.26 | 0.08 | 0.34 | 25 | 1 | 26 |
| 93 | 0.22 | 0.16 | 0.38 | 13 | 14 | 27 |
| 80 | 0.26 | 0.11 | 0.37 | 24 | 4 | 28 |
| 5 | 0.19 | 0.17 | 0.36 | 7 | 21 | 28 |
| 87 | 0.22 | 0.17 | 0.38 | 11 | 20 | 31 |
| 23 | 0.26 | 0.15 | 0.41 | 22 | 11 | 33 |
| 37 | 0.18 | 0.18 | 0.36 | 5 | 28 | 33 |
| 14 | 0.24 | 0.16 | 0.40 | 17 | 18 | 35 |
| 96 | 0.20 | 0.17 | 0.38 | 10 | 26 | 36 |
| 49 | 0.24 | 0.16 | 0.41 | 18 | 19 | 37 |
| 88 | 0.28 | 0.13 | 0.40 | 31 | 7 | 38 |
| 63 | 0.25 | 0.16 | 0.41 | 21 | 17 | 38 |
| 20 | 0.27 | 0.15 | 0.43 | 30 | 13 | 43 |
| 51 | 0.24 | 0.18 | 0.42 | 16 | 30 | 46 |
| 35 | 0.20 | 0.19 | 0.40 | 8 | 38 | 46 |
| 40 | 0.26 | 0.17 | 0.43 | 23 | 24 | 47 |
| 10 | 0.23 | 0.18 | 0.42 | 15 | 32 | 47 |
| 25 | 0.26 | 0.18 | 0.44 | 26 | 29 | 55 |
| 43 | 0.22 | 0.21 | 0.43 | 12 | 43 | 55 |
| 62 | 0.36 | 0.13 | 0.49 | 55 | 6 | 61 |
| 61 | 0.32 | 0.17 | 0.49 | 39 | 25 | 64 |
| 2 | 0.30 | 0.18 | 0.48 | 37 | 27 | 64 |
| 34 | 0.24 | 0.22 | 0.46 | 19 | 50 | 69 |
| 73 | 0.39 | 0.15 | 0.53 | 61 | 10 | 71 |
| 64 | 0.37 | 0.16 | 0.53 | 58 | 16 | 74 |
| 58 | 0.32 | 0.19 | 0.51 | 41 | 34 | 75 |
| 99 | 0.27 | 0.21 | 0.48 | 29 | 47 | 76 |
| 52 | 0.23 | 0.25 | 0.49 | 14 | 64 | 78 |
| 39 | 0.35 | 0.19 | 0.54 | 47 | 33 | 80 |
| 59 | 0.30 | 0.21 | 0.51 | 36 | 45 | 81 |
| 3 | 0.28 | 0.21 | 0.50 | 34 | 48 | 82 |

1361

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | 0.36 | 0.18 | 0.55 | 56 | 31 | 87 |
| 42 | 0.35 | 0.20 | 0.55 | 48 | 40 | 88 |
| 33 | 0.33 | 0.23 | 0.56 | 42 | 53 | 95 |
| 56 | 0.34 | 0.22 | 0.56 | 45 | 51 | 96 |
| 19 | 0.43 | 0.17 | 0.60 | 74 | 23 | 97 |
| 31 | 0.38 | 0.19 | 0.58 | 60 | 37 | 97 |
| 29 | 0.36 | 0.21 | 0.57 | 52 | 46 | 98 |
| 71 | 0.33 | 0.24 | 0.57 | 43 | 55 | 98 |
| 6 | 0.27 | 0.26 | 0.52 | 28 | 71 | 99 |
| 67 | 0.32 | 0.25 | 0.57 | 40 | 61 | 101 |
| 70 | 0.40 | 0.19 | 0.59 | 67 | 35 | 102 |
| 45 | 0.29 | 0.26 | 0.55 | 35 | 67 | 102 |
| 75 | 0.41 | 0.19 | 0.60 | 68 | 36 | 104 |
| 89 | 0.40 | 0.20 | 0.59 | 65 | 39 | 104 |
| 1 | 0.26 | 0.30 | 0.57 | 27 | 78 | 105 |
| 9 | 0.35 | 0.24 | 0.59 | 50 | 57 | 107 |
| 98 | 0.28 | 0.26 | 0.54 | 33 | 74 | 107 |
| 76 | 0.48 | 0.17 | 0.65 | 87 | 22 | 109 |
| 86 | 0.35 | 0.25 | 0.60 | 49 | 60 | 109 |
| 27 | 0.35 | 0.25 | 0.60 | 46 | 63 | 109 |
| 68 | 0.36 | 0.25 | 0.60 | 53 | 58 | 111 |
| 12 | 0.39 | 0.22 | 0.60 | 63 | 49 | 112 |
| 92 | 0.34 | 0.26 | 0.59 | 44 | 69 | 113 |
| 66 | 0.31 | 0.27 | 0.58 | 38 | 75 | 113 |
| 97 | 0.43 | 0.21 | 0.64 | 71 | 44 | 115 |
| 81 | 0.40 | 0.23 | 0.62 | 64 | 52 | 116 |
| 90 | 0.46 | 0.20 | 0.66 | 79 | 42 | 121 |
| 85 | 0.40 | 0.24 | 0.64 | 66 | 56 | 122 |
| 100 | 0.28 | 0.37 | 0.65 | 32 | 94 | 126 |
| 28 | 0.39 | 0.26 | 0.64 | 62 | 66 | 128 |
| 4 | 0.49 | 0.20 | 0.68 | 88 | 41 | 129 |
| 65 | 0.37 | 0.27 | 0.64 | 57 | 76 | 133 |
| 24 | 0.44 | 0.25 | 0.69 | 76 | 59 | 135 |
| 41 | 0.36 | 0.32 | 0.68 | 54 | 84 | 138 |
| 60 | 0.38 | 0.31 | 0.69 | 59 | 82 | 141 |
| 84 | 0.44 | 0.26 | 0.70 | 75 | 68 | 143 |
| 94 | 0.35 | 0.38 | 0.73 | 51 | 95 | 146 |
| 79 | 0.45 | 0.26 | 0.71 | 77 | 70 | 147 |
| 7 | 0.50 | 0.25 | 0.75 | 89 | 62 | 151 |
| 54 | 0.47 | 0.25 | 0.72 | 86 | 65 | 151 |
| 36 | 0.43 | 0.30 | 0.73 | 72 | 79 | 151 |
| 21 | 0.42 | 0.31 | 0.73 | 70 | 81 | 151 |
| 18 | 0.62 | 0.24 | 0.85 | 99 | 54 | 153 |
| 47 | 0.41 | 0.33 | 0.74 | 69 | 85 | 154 |
| 44 | 0.43 | 0.32 | 0.75 | 73 | 83 | 156 |
| 8 | 0.47 | 0.26 | 0.73 | 85 | 72 | 157 |

1362

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | 0.46 | 0.31 | 0.77 | 83 | 80 | 163 |
| 53 | 0.46 | 0.34 | 0.79 | 80 | 87 | 167 |
| 50 | 0.46 | 0.34 | 0.80 | 81 | 88 | 169 |
| 11 | 0.59 | 0.26 | 0.85 | 97 | 73 | 170 |
| 55 | 0.57 | 0.28 | 0.85 | 95 | 77 | 172 |
| 26 | 0.46 | 0.36 | 0.82 | 82 | 92 | 174 |
| 57 | 0.45 | 0.41 | 0.86 | 78 | 96 | 174 |
| 78 | 0.46 | 0.35 | 0.81 | 84 | 91 | 175 |
| 15 | 0.55 | 0.34 | 0.88 | 94 | 86 | 180 |
| 83 | 0.52 | 0.34 | 0.86 | 90 | 90 | 180 |
| 69 | 0.52 | 0.34 | 0.86 | 92 | 89 | 181 |
| 30 | 0.53 | 0.36 | 0.90 | 93 | 93 | 186 |
| 46 | 0.52 | 0.55 | 1.07 | 91 | 100 | 191 |
| 82 | 0.57 | 0.45 | 1.02 | 96 | 97 | 193 |
| 91 | 0.60 | 0.47 | 1.07 | 98 | 99 | 197 |
| 38 | 0.62 | 0.45 | 1.08 | 100 | 98 | 198 |

**Note: African-American District Numbers are Blue.**

| | | |
|---|---|---|
| Min | 0.14 | 0.08 |
| Max | 0.62 | 0.55 |
| Mean | 0.36 | 0.24 |
| Std. Dev. | 0.11 | 0.09 |

1363

TABLE 19
STATE OF VIRGINIA
1991 HOUSE OF DELEGATES PLAN
Districts with Minor River Crossing w/o Roads

Districts are: 21, 62, 64, 72, 76, 77, 79, 82, 90, 91, 98 and 100.

District 100 crosses Chesapeake Bay from East to West.

Districts 90 and 98 have two such crossings.

1364

**Appendix Material:**
**District Maps for the Benchmark Plan (2010)**
**and the Enacted Plan (2011)**

Notes:

1) All maps are from the Virginia Division of Legislative Services (DLS) http://redistricting. dls.virginia.gov/2010/DistrictMaps.aspx

2) The map sets are comparable in a general sense but were clearly prepared independently and illustrate different features.

3) Most maps are landscape (horizontal) in format but in some cases either one or both of the maps are portrait (vertical).

4) Maps are arranged in district order, 1to 100, with the map for the Benchmark Plan first and then the map for the Enacted Plan.

5) Note that in a few instances the district numbers either changed with respect to incumbents and/or were moved from one part of the state to another. Districts 2, 10, and 87 were reassigned to the northern area of the state.

6) Printing this page in duplex mode will preserve the facing aspect of the maps with 2010 on the left and 2011 map on the right.

1365





1366





1367





1368





1369





1370





1371





1372





1373





1374





1375





1376





1377





1378





1379





1380





1381



1382



1383





1384





1385





1386



1387



1388





1389





1390





1391





1392





1393





1394



1395



1396





1397





1398





1399





1400





1401





1402



