Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 10/17/2014 | 1.00 | $700.00 | $700.00 | $575.00 | $575.00 | Meet regarding legal challenge (.7); review same (.3); |
| Elias, Marc E. | 10/20/2014 | 0.50 | $700.00 | $350.00 | $575.00 | $287.50 | Review case issue; |
| Frost, Elisabeth C. | 10/20/2014 | 0.70 | $430.00 | $301.00 | $390.00 | $273.00 | Determine whether state redistricting challenge could be filed in Eastern District of Virginia as a related case to the federal redistricting case (.5); emails with M. Elias and K. Hamilton regarding filing as a related case (.2); |
| Elias, Marc E. | 10/21/2014 | 0.50 | $700.00 | $350.00 | $575.00 | $287.50 | Meet regarding litigation plan (.4); review same (.2); |
| Frost, Elisabeth C. | 10/21/2014 | 0.60 | $430.00 | $258.00 | $390.00 | $234.00 | Prepare for meeting with M. Elias regarding staffing and litigation strategy (.2); meet with M. Elias regarding staffing and litigation strategy (.4); |
| Elias, Marc E. | 10/23/2014 | 0.50 | $700.00 | $350.00 | $575.00 | $287.50 | Telephone call regarding lawsuit (.2); review past complaint (.3); |
| Frost, Elisabeth C. | 10/23/2014 | 0.20 | $430.00 | $86.00 | $390.00 | $78.00 | Telephone conference with A. Khanna regarding history of matter and litigation strategy; |
| Khanna, Abha | 10/23/2014 | 0.40 | $450.00 | $180.00 | $410.00 | $164.00 | Telephone conference with M. Elias regarding initiation of case (.2); review docket of previously-filed challenge to VA House of Delegates, including complaint (.1); email with M. Elias regarding same (.1); |
| Frost, Elisabeth C. | 10/24/2014 | 0.20 | $430.00 | $86.00 | $390.00 | $78.00 | Meet with M. Elias regarding litigation strategy (.1); emails with K. Hamilton, M. Elias, and A. Khanna regarding scheduling call to discuss litigation strategy (.1); |
| Elias, Marc E. | 10/28/2014 | 1.00 | $700.00 | $700.00 | $575.00 | $575.00 | Telephone conference regarding new lawsuit (.8); review issues regarding same (.2); |
| Frost, Elisabeth C. | 10/28/2014 | 1.00 | $430.00 | $430.00 | $390.00 | $390.00 | Telephone conference with M. Elias regarding analysis of state legislative maps (.5); telephone conference with M. Elias and A. Khanna regarding litigation strategy (.3); exchange related emails (.2); |
| Khanna, Abha | 10/30/2014 | 0.50 | $450.00 | $225.00 | $410.00 | $205.00 | Review Memorandum Opinion of three-judge panel in preparation for drafting complaint; |
| Frost, Elisabeth C. | 10/31/2014 | 1.00 | $430.00 | $430.00 | $390.00 | $390.00 | Researching districts for potential challenge; |
| Elias, Marc E. | 11/10/2014 | 2.00 | $700.00 | $1,400.00 | $575.00 | $1,150.00 | Telephone conferences regarding lawsuit (1.8); review issues regarding same (.1); |
| Frost, Elisabeth C. | 11/10/2014 | 1.90 | $430.00 | $817.00 | $390.00 | $741.00 | Telephone conference with K. Hamilton, M. Elias and A. Khanna regarding litigation strategy (.8); telephone conferences with M. Elias regarding litigation strategy (1.1); |
| Hamilton, Kevin J. | 11/10/2014 | 0.90 | $615.00 | $553.50 | $575.00 | $517.50 | Prepare for and participate in telephone conference with M. Elias, A. Khanna, and L. Frost; |
| Khanna, Abha | 11/10/2014 | 1.80 | $450.00 | $810.00 | $410.00 | $738.00 | Review summary of potential district challenges in preparation for call with legal team regarding legal strategy (.5); participate in call with legal team (.8); email with legal team regarding same (.2); research case law regarding issues related to challenge (.2); call and leave voicemail for S. Ansolabehere regarding expert analysis (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 11/11/2014 | 0.60 | $450.00 | $270.00 | $410.00 | $246.00 | Telephone conference with S. Ansolabehere regarding case outline and expert participation (.4); draft and circulate email to legal team regarding same (.2); |
| Frost, Elisabeth C. | 11/12/2014 | 1.00 | $430.00 | $645.00 | $390.00 | $390.00 | Emails with A. Khanna regarding preparing complaints (.3); meet with A. Branch regarding background of matter and drafting complaints (.6); email A. Branch materials for drafting complaints (.1); |
| Hamilton, Kevin J. | 11/12/2014 | 0.30 | $615.00 | $184.50 | $575.00 | $172.50 | Exchange email with L. Frost and A. Khanna regarding new case challenging state redistricting; |
| Frost, Elisabeth C. | 11/13/2014 | 0.20 | $430.00 | $86.00 | $390.00 | $78.00 | Review House plan totals to identify majority-minority districts; |
| Khanna, Abha | 11/13/2014 | 0.10 | $450.00 | $45.00 | $410.00 | $41.00 | Review statistics about House districts being challenged; |
| Frost, Elisabeth C. | 11/17/2014 | 0.30 | $430.00 | $129.00 | $390.00 | $117.00 | Emails from S. Ansolabehere regarding legislative map statistics (.1); emails with A. Khanna regarding S. Ansolabahere initial analysis (.2); |
| Khanna, Abha | 11/17/2014 | 0.30 | $450.00 | $135.00 | $410.00 | $123.00 | Telephone conference with S. Ansolabehere regarding preliminary expert analysis (.3); |
| Elias, Marc E. | 11/18/2014 | 0.80 | $700.00 | $560.00 | $575.00 | $460.00 | Review issues re lawsuit (.2); telephone conference and conference re same (.6); |
| Frost, Elisabeth C. | 11/18/2014 | 0.20 | $430.00 | $86.00 | $390.00 | $78.00 | Meet with A. Branch regarding drafting complaint challenging state house of delegates map; |
| Khanna, Abha | 11/18/2014 | 0.10 | $450.00 | $45.00 | $410.00 | $41.00 | Telephone conference with S. Ansolabehere regarding precinct data; |
| Branch, Aria C. | 11/19/2014 | 5.00 | $325.00 | $1,625.00 | $300.00 | $1,500.00 | Review cases, research, and material in preparation for drafting House complaint; |
| Khanna, Abha | 11/21/2014 | 0.30 | $450.00 | $135.00 | $410.00 | $123.00 | Telephone conference with S. Ansolabehere regarding data analysis; |
| Frost, Elisabeth C. | 11/23/2014 | 0.60 | $430.00 | $258.00 | $390.00 | $234.00 | Email from M. Elias regarding status of matter (.1); emails with A. Khanna regarding preparing senate complaint (.3); email with A. Branch regarding status of draft complaint (.2); |
| Branch, Aria C. | 11/24/2014 | 8.30 | $325.00 | $2,697.50 | $300.00 | $2,490.00 | Draft House of Delegates complaint; |
| Branch, Aria C. | 11/25/2014 | 10.90 | $325.00 | $3,542.50 | $300.00 | $3,270.00 | Draft Virginia House of Delegates redistricting complaint; |
| Branch, Aria C. | 11/26/2014 | 3.30 | $325.00 | $1,072.50 | $300.00 | $990.00 | Draft Virginia House of Delegates redistricting complaint; |
| Branch, Aria C. | 11/27/2014 | 1.80 | $325.00 | $585.00 | $300.00 | $540.00 | Draft Virginia House of Delegates redistricting complaint; |
| Branch, Aria C. | 11/28/2014 | 0.70 | $325.00 | $227.50 | $300.00 | $210.00 | Draft Virginia House of Delegates redistricting complaint; |
| Frost, Elisabeth C. | 11/30/2014 | 1.70 | $430.00 | $731.00 | $390.00 | $663.00 | Review draft House complaint (.3); revise draft House complaint (1.2); email A. Branch regarding draft complaint (.1); circulate revised draft complaint to M. Elias, K. Hamilton and A. Khanna (.1); |
| Hamilton, Kevin J. | 11/30/2014 | 1.00 | $615.00 | $615.00 | $575.00 | $575.00 | Review draft state complaint; |

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**

**(Bethune-Hill v. Virginia State Board of Elections)**

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 12/1/2014 | 2.90 | $325.00 | $942.50 | $300.00 | $870.00 | Research issues related to Virginia House of Delegates redistricting complaint; |
| Hamilton, Kevin J. | 12/1/2014 | 0.50 | $615.00 | $307.50 | $575.00 | $287.50 | Conference with A. Khanna regarding complaint; |
| Khanna, Abha | 12/1/2014 | 0.10 | $450.00 | $45.00 | $410.00 | $41.00 | Email with expert regarding precinct data; |
| Elias, Marc E. | 12/2/2014 | 1.00 | $700.00 | $700.00 | $575.00 | $575.00 | Review issues re complaint and lawsuit; |
| Hamilton, Kevin J. | 12/2/2014 | 1.90 | $615.00 | $1,168.50 | $575.00 | $1,092.50 | Review and comment on early draft of complaint (1.4); review and respond to email regarding analysis of challenged state General Assembly districts (.5); |
| Hamilton, Kevin J. | 12/3/2014 | 1.50 | $615.00 | $922.50 | $575.00 | $862.50 | Review and revise draft state complaint (1.1); exchange email with A. Khanna and L. Frost regarding same (.4); |
| Khanna, Abha | 12/3/2014 | 0.80 | $450.00 | $360.00 | $410.00 | $328.00 | Telephone conference with E. Frost and K. Hamilton regarding status of lawsuit (.5); review draft House complaint (.3); |
| Branch, Aria C. | 12/4/2014 | 1.60 | $325.00 | $520.00 | $300.00 | $480.00 | Research issues related to Virginia House of Delegates redistricting complaint; |
| Elias, Marc E. | 12/4/2014 | 0.50 | $700.00 | $350.00 | $575.00 | $287.50 | Telephone conference re lawsuit (.4); review options re same (.1); |
| Khanna, Abha | 12/4/2014 | 1.90 | $450.00 | $855.00 | $410.00 | $779.00 | Telephone conference with legal team regarding status of complaint (.3); confer with E. Frost regarding draft complaint and legislative statements regarding BVAP threshold (.5); review exhibits regarding same (.9); email with E. Frost and A. Branch regarding same (.2); |
| Branch, Aria C. | 12/5/2014 | 5.70 | $325.00 | $1,852.50 | $300.00 | $1,710.00 | Research issues related to Virginia House of Delegates redistricting complaint; |
| Khanna, Abha | 12/5/2014 | 3.80 | $450.00 | $1,710.00 | $410.00 | $1,558.00 | Review and revise complaint (2.4); research election statistics and review shape of districts in process of doing same (1.0); email with E. Frost and A. Branch comprehensive email summary of key points (.4); |
| Branch, Aria C. | 12/8/2014 | 1.40 | $325.00 | $455.00 | $300.00 | $420.00 | Research issues related to Virginia House of Delegates redistricting complaint; |
| Elias, Marc E. | 12/8/2014 | 1.00 | $700.00 | $700.00 | $575.00 | $575.00 | Telephone conference re lawsuit (.9); review issues re same (.1); |
| Khanna, Abha | 12/8/2014 | 4.30 | $450.00 | $1,935.00 | $410.00 | $1,763.00 | Confer with A. Branch regarding questions on comments regarding House complaint (.4); review and revise same (3.5); review House committee resolution on redistricting criteria (.2); email with S. Ansolabehere regarding data and analysis for Senate litigation (.2); |
| Frost, Elisabeth C. | 12/9/2014 | 1.00 | $430.00 | $430.00 | $390.00 | $390.00 | Telephone conference with A. Khanna regarding preparing House complaint and researching legal theory (.9); email to M. Elias regarding status of case (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 12/9/2014 | 3.90 | $450.00 | $1,755.00 | $410.00 | $1,599.00 | Review and revise draft complaint (2.0); confer with E. Frost regarding same (.9); telephone conference with S. Ansolabehere regarding precinct data, initial analysis, and potential claims (.5); research and chart election results for minority candidates in challenged districts (.5); |
| Elias, Marc E. | 12/10/2014 | 0.50 | $700.00 | $350.00 | $575.00 | $287.50 | Email re lawsuit review same; |
| Branch, Aria C. | 12/12/2014 | 1.00 | $325.00 | $325.00 | $300.00 | $300.00 | Research expert witness qualifications; |
| Frost, Elisabeth C. | 12/12/2014 | 1.00 | $430.00 | $430.00 | $390.00 | $390.00 | Review draft complaint (.8); emails with A. Khanna regarding litigation strategy (.2); |
| Hamilton, Kevin J. | 12/12/2014 | 0.30 | $615.00 | $184.50 | $575.00 | $172.50 | Exchange email with L. Frost regarding state court complaint; |
| Branch, Aria C. | 12/15/2014 | 2.50 | $325.00 | $812.50 | $300.00 | $750.00 | Research expert witness qualifications; |
| Branch, Aria C. | 12/16/2014 | 0.40 | $325.00 | $130.00 | $300.00 | $120.00 | Research expert witness qualifications; |
| Elias, Marc E. | 12/16/2014 | 1.00 | $700.00 | $700.00 | $575.00 | $575.00 | Review draft complaint; |
| Frost, Elisabeth C. | 12/16/2014 | 0.20 | $430.00 | $86.00 | $390.00 | $78.00 | Circulate draft of complaint to M. Elias; |
| Hamilton, Kevin J. | 12/16/2014 | 0.40 | $615.00 | $246.00 | $575.00 | $230.00 | Review draft complaint (.3); exchange email with L. Frost regarding same (.1); |
| Frost, Elisabeth C. | 12/17/2014 | 0.60 | $430.00 | $258.00 | $390.00 | $234.00 | Review draft redistricting recommendations (.3); revise draft complaint (.3); |
| Roche, John K. | 12/18/2014 | 0.50 | $510.00 | $255.00 | $465.00 | $232.50 | Review draft complaint and exchange emails with L. Frost regarding same; |
| Frost, Elisabeth C. | 12/21/2014 | 1.80 | $430.00 | $774.00 | $390.00 | $702.00 | Emails with M. Elias regarding filing (.1); revise complaint (.5); prepare civil cover sheet, summons, and cover letter for filing (1.2); |
| Elias, Marc E. | 12/22/2014 | 1.50 | $700.00 | $1,050.00 | $575.00 | $862.50 | Review final papers; email and telephone conference re filing; |
| Frost, Elisabeth C. | 12/22/2014 | 2.40 | $430.00 | $1,032.00 | $390.00 | $936.00 | finalize papers for filing (1.5); prepare chart of plaintiffs (.7); emails with J. Roche and K. Elhawary regarding filing (.1); draft cover letter to plaintiffs with as-filed copy of complaint (.1); |
| Roche, John K. | 12/22/2014 | 1.50 | $510.00 | $765.00 | $465.00 | $697.50 | Revise draft complaint and case opening documents and exchange emails with L. Frost and M. Elias regarding filing and service of same; |
| Frost, Elisabeth C. | 12/23/2014 | 0.80 | $430.00 | $344.00 | $390.00 | $312.00 | Emails with K. Elhawary regarding sending copies of complaint to plaintiffs (.2); prepare pro hac vice motions and circulate to relevant attorneys (.6); |
| Hamilton, Kevin J. | 12/23/2014 | 0.70 | $615.00 | $430.50 | $575.00 | $402.50 | Review complaint, case filing and judge assignment (.6); exchange email regarding same (.1); |
| Roche, John K. | 12/23/2014 | 0.20 | $510.00 | $102.00 | $465.00 | $93.00 | Review emails from M. Elias and client regarding case status and service of pleadings; |
| Frost, Elisabeth C. | 12/24/2014 | 0.20 | $430.00 | $86.00 | $390.00 | $78.00 | Emails with K. Hamilton and A. Khanna regarding pro hac vice motions (.1); emails with K. Elhawary regarding following up with plaintiffs regarding engagement letters (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 12/24/2014 | 1.00 | $615.00 | $615.00 | $575.00 | $575.00 | Exchange email with L. Frost regarding pro hac vice application; review, sign, and return certification form; |
| Frost, Elisabeth C. | 12/26/2014 | 0.20 | $430.00 | $86.00 | $390.00 | $78.00 | Emails with J. Roche and M. Elias regarding litigation strategy; |
| Roche, John K. | 12/29/2014 | 0.10 | $510.00 | $51.00 | $465.00 | $46.50 | Draft email to M. Melis and T. Cox regarding service of complaint; |
| Frost, Elisabeth C. | 12/30/2014 | 0.40 | $430.00 | $172.00 | $390.00 | $156.00 | Update plaintiff contact sheet (.1); emails with A. Khanna and K. Hamilton regarding scheduling litigation strategy meeting (.1); prepare agenda for litigation strategy meeting (.2); |
| Khanna, Abha | 12/30/2014 | 0.20 | $450.00 | $90.00 | $410.00 | $82.00 | Review and sign pro hac vice papers (.1); email with E. Frost regarding plaintiff contact information (.1); |
| Elias, Marc E. | 12/31/2014 | 0.50 | $700.00 | $350.00 | $575.00 | $287.50 | Telephone conference and email regarding issues regarding lawsuit; |
| Khanna, Abha | 12/31/2014 | 0.10 | $450.00 | $45.00 | $410.00 | $41.00 | Email with legal team regarding potential Section 2 claim and press inquiries; |
| Roche, John K. | 12/31/2014 | 0.20 | $510.00 | $102.00 | $465.00 | $93.00 | Draft emails to M. Elias regarding media inquiries and service of complaint on defendants; |
| Frost, Elisabeth C. | 1/3/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Emails with K. Hamilton and A. Khanna regarding scheduling call to discuss litigation strategy; |
| Hamilton, Kevin J. | 1/3/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Exchange email with L. Frost regarding new state case; |
| Frost, Elisabeth C. | 1/5/2015 | 1.10 | $475.00 | $522.50 | $390.00 | $429.00 | Review returned engagement letters (.2); emails with J. Medile regarding engagement letters (.1); emails with L. Bull regarding pro hac vice motions (.1); emails with K. Hamilton and A. Khanna regarding meeting to discuss litigation strategy (.1); prepare pro hac vice motions (.2); email to J. Roche attaching pro hac vice motions (.1); file pro hac vice motions (.3); |
| Hamilton, Kevin J. | 1/5/2015 | 0.60 | $620.00 | $372.00 | $575.00 | $345.00 | Review scheduling order (.4); exchange related email with A. Khanna and L. Frost (.2); |
| Roche, John K. | 1/5/2015 | 0.50 | $535.00 | $267.50 | $465.00 | $232.50 | Review and sign pro hac vice motions (.3), exchange emails with L. Frost regarding same (.1), and exchange emails with Y.Y. Huang regarding service of complaint (.1); |
| Frost, Elisabeth C. | 1/6/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Email to M. Elias regarding litigation strategy; |
| Hamilton, Kevin J. | 1/7/2015 | 1.00 | $620.00 | $620.00 | $575.00 | $575.00 | Review initial orders (.5); prepare for and conference with A. Khanna and L. Frost regarding initial investigation, new maps, and related questions (.5); |
| Khanna, Abha | 1/7/2015 | 0.60 | $500.00 | $300.00 | $410.00 | $246.00 | Confer with K. Hamilton and E. Frost regarding case status, strategy, and next steps (.4); confer with B. Stafford regarding staffing on the case (.1); email with legal team regarding same (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 1/8/2015 | 1.00 | $475.00 | $475.00 | $390.00 | $390.00 | Compile materials for public records request (.5); emails with A. Branch regarding preparing public records request (.1); emails with A. Khanna, K. Hamilton and A. Branch regarding litigation strategy (.1); reviewing materials in preparation for preparing requests for production and interrogatories (.1); emails with M. Elias, K. Hamilton, A. Khanna and A. Branch regarding litigation strategy (.1); emails with M. Elias regarding strategy (.1); |
| Hamilton, Kevin J. | 1/8/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Exchange email with litigation team on initial strategy, whether to move for appointment of three-judge panel and public records act requests; |
| Branch, Aria C. | 1/9/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Research issues related to FOIA request; |
| Hamilton, Kevin J. | 1/9/2015 | 0.90 | $620.00 | $558.00 | $575.00 | $517.50 | Review order appointing three-judge panel (.3); review materials on judges from J. Roche (.5); exchange related email (.1); |
| Khanna, Abha | 1/9/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Review order appointing three-judge panel; email with legal team regarding same; |
| Roche, John K. | 1/9/2015 | 0.60 | $535.00 | $321.00 | $465.00 | $279.00 | Draft emails to team regarding status of service of complaints and composition of three-judge panel appointed by Fourth Circuit; |
| Branch, Aria C. | 1/12/2015 | 2.30 | $380.00 | $874.00 | $345.00 | $793.50 | Draft FOIA records request; |
| Elias, Marc E. | 1/12/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review litigation issues; |
| Frost, Elisabeth C. | 1/12/2015 | 0.50 | $475.00 | $237.50 | $390.00 | $195.00 | Emails with J. Medile regarding following up with plaintiffs regarding engagement letters and updating plaintiff contact chart (.3); emails with M. Elias, K. Hamilton, A. Khanna and B. Stafford regarding potential challenge to districts (.2); |
| Branch, Aria C. | 1/13/2015 | 1.30 | $380.00 | $494.00 | $345.00 | $448.50 | Draft FOIA records request; |
| Frost, Elisabeth C. | 1/13/2015 | 0.40 | $475.00 | $190.00 | $390.00 | $156.00 | Review draft FOIA request prepared by A. Branch (.2); emails with A. Branch regarding draft FOIA request (.1); emails with K. Hamilton, A. Khanna and A. Branch regarding draft FOIA request (.1); |
| Hamilton, Kevin J. | 1/13/2015 | 1.30 | $620.00 | $806.00 | $575.00 | $747.50 | Exchange email regarding FOIA requests (.2); review North Carolina decision (.9); exchange email regarding same (.2); |
| Khanna, Abha | 1/13/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Review and revise draft FOIA request circulated by A. Branch (.2); email with legal team regarding same (.1); |
| Roche, John K. | 1/13/2015 | 0.10 | $535.00 | $53.50 | $465.00 | $46.50 | Exchange emails with Y.Y. Huang regarding service of pleadings; |
| Frost, Elisabeth C. | 1/14/2015 | 0.30 | $475.00 | $142.50 | $390.00 | $117.00 | Meet with J. Medile regarding case management (.1); emails with K. Hamilton, A. Khanna and A. Branch regarding FOIA request (.2); |
| Khanna, Abha | 1/14/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Email with legal team regarding FOIA request (.2); review prior FOIA request and communications regarding same (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 1/15/2015 | 0.20 | $380.00 | $76.00 | $345.00 | $69.00 | Send FOIA records request; |
| Frost, Elisabeth C. | 1/20/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Email from J. Roche regarding affidavits of service; |
| Hamilton, Kevin J. | 1/20/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Review and respond to email regarding service and litigation schedule; |
| Roche, John K. | 1/20/2015 | 0.10 | $535.00 | $53.50 | $465.00 | $46.50 | Draft email to team regarding service of complaint; |
| Branch, Aria C. | 1/21/2015 | 0.10 | $380.00 | $38.00 | $345.00 | $34.50 | Revise FOIA records request; |
| Frost, Elisabeth C. | 1/22/2015 | 0.40 | $475.00 | $190.00 | $390.00 | $156.00 | Emails to plaintiffs regarding press inquiries (.2); emails with J. Medile regarding contacting plaintiffs regarding press inquiries (.1); emails with M. Elias regarding press inquiries (.1); |
| Frost, Elisabeth C. | 1/23/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Email from J. Roche regarding telephone call from from intervenors' counsel; |
| Hamilton, Kevin J. | 1/23/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Review voicemail regarding intervention (.2); exchange related email (1.0); |
| Khanna, Abha | 1/23/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Review motion to intervene by General Assembly (.1); email with legal team regarding same (.1); |
| Branch, Aria C. | 1/26/2015 | 0.20 | $380.00 | $76.00 | $345.00 | $69.00 | Resolve issues related to FOIA records request; |
| Elias, Marc E. | 1/26/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Telephone conference with counsel for the State regarding lawsuit (.4); review same (.1); |
| Frost, Elisabeth C. | 1/26/2015 | 1.00 | $475.00 | $475.00 | $390.00 | $390.00 | Review media regarding case (.2); emails with M. Elias regarding media regarding case (.2); review of motion to intervene by Virginia General Assembly (.2); telephone call with M. Elias to T. Troy (left VM) (.1); meet with M. Elias regarding litigation strategy and meeting with legislators (.3); |
| Hamilton, Kevin J. | 1/26/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Review motion to intervene (.9); exchange email regarding same (.3); |
| Branch, Aria C. | 1/27/2015 | 0.60 | $380.00 | $228.00 | $345.00 | $207.00 | Manage FOIA requests; |
| Frost, Elisabeth C. | 1/27/2015 | 0.20 | $475.00 | $95.00 | $390.00 | $78.00 | Emails with M. Elias and A. Branch regarding responses to public records requests (.1); review responses to public records requests (.1); |
| Hamilton, Kevin J. | 1/27/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Exchange email regarding motion to intervene and related issues; |
| Frost, Elisabeth C. | 1/28/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Emails with J. Medile regarding following up with plaintiffs regarding engagement letters; |
| Khanna, Abha | 1/28/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Review Motion to Intervene filed by House of Delegates; |
| Frost, Elisabeth C. | 1/29/2015 | 1.10 | $475.00 | $522.50 | $390.00 | $429.00 | Telephone conference with M. Elias and T. Troy regarding time to answer complaint (.2); meet with M. Elias regarding litigation strategy (.2); emails with K. Hamilton, M. Elias, A. Khanna and A. Branch regarding litigation strategy and opposing intervention (.2); research in support of opposition to motion to intervene (.3); telephone conference with A. Khanna (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 1/29/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Review and respond to email regarding motion to intervene and related issues; |
| Khanna, Abha | 1/29/2015 | 3.50 | $500.00 | $1,750.00 | $410.00 | $1,435.00 | Email and confer with legal team regarding potential opposition to VA House of Delegates' Motion to Intervene (.5); research House Resolution and case law regarding same (2.0); draft outline for same (1.0); |
| Hamilton, Kevin J. | 1/30/2015 | 1.30 | $620.00 | $806.00 | $575.00 | $747.50 | Conference with A. Khanna regarding house rules and potential opposition to motion to intervene (.9); exchange related emails (.3); |
| Khanna, Abha | 1/30/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Confer with K. Hamilton regarding House intervention (.1); email with legal team regarding same; review order signed by magistrate judge (.1); research local rules on participation of magistrate judges (.1); |
| Frost, Elisabeth C. | 2/2/2015 | 0.30 | $475.00 | $142.50 | $390.00 | $117.00 | Emails with J. Medile regarding engagement letter (.1); emails with M. Elias regarding draft maps (.1); emails with K. Hamilton and M. Elias regarding preparation for court telephone conference (.1); |
| Hamilton, Kevin J. | 2/2/2015 | 2.30 | $620.00 | $1,426.00 | $575.00 | $1,322.50 | Prepare for and participate in telephone conference with court (1.7); conference with A. Khanna regarding same (.3); report to litigation team regarding same (.3); |
| Khanna, Abha | 2/2/2015 | 1.80 | $500.00 | $900.00 | $410.00 | $738.00 | Review all pleadings in preparation for conference call with Court, confer with K. Hamilton regarding same, and participate in conference call with Court (1.4); draft response to Motion to Intervene and coordinate filing of same (.4); |
| Roche, John K. | 2/2/2015 | 0.30 | $535.00 | $160.50 | $465.00 | $139.50 | Revise and file response to motion to intervene; |
| Elias, Marc E. | 2/4/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review case issues; |
| Khanna, Abha | 2/4/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Confer with M. Elias in preparation for conference call with Court (.2); email with legal team regarding same (.1); |
| Roche, John K. | 2/4/2015 | 0.30 | $535.00 | $160.50 | $465.00 | $139.50 | Exchange emails with opposing counsel and Perkins team regarding chambers' request for telephone conference to discuss discovery schedule; |
| Branch, Aria C. | 2/5/2015 | 0.20 | $380.00 | $76.00 | $345.00 | $69.00 | Create search terms for FOIA request; |
| Elias, Marc E. | 2/5/2015 | 1.50 | $735.00 | $1,102.50 | $575.00 | $862.50 | Telephone conference with client regarding scheduling (.7); review same (.2); review case status (.6); |
| Frost, Elisabeth C. | 2/5/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Emails with A. Khanna, K. Hamilton, A. Branch, B. Stafford and M. Elias regarding public records requests; |
| Hamilton, Kevin J. | 2/5/2015 | 3.40 | $620.00 | $2,108.00 | $575.00 | $1,955.00 | Review and respond to email regarding case scheduling conference with court (.8); review Elias report regarding same (.4); telephone conference with B. Stafford and A. Khanna regarding trial schedule and related conference (1.0); follow up regarding same (1.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 2/5/2015 | 3.30 | $500.00 | $1,650.00 | $410.00 | $1,353.00 | Email with legal team regarding conference call with the Court (.6); email with all counsel to schedule call regarding discovery plan (.6); confer with K. Hamilton and B. Stafford regarding same (1.0); draft preliminary proposal regarding same and circulate to legal team (1.0); confer with legal team regarding same (.1); |
| Stafford, William B. | 2/5/2015 | 1.20 | $495.00 | $594.00 | $405.00 | $486.00 | Conference with A. Khanna and K. Hamilton regarding Rule 26(f) conference and case trial and discovery strategy (1.0); review proposed search terms by State to respond to FOIA request and propose additional search terms (.2); |
| Khanna, Abha | 2/6/2015 | 1.90 | $500.00 | $950.00 | $410.00 | $779.00 | Participate in Rule 26(f) conference (.9); draft email summary of same (.7); email with legal team regarding same (.3); |
| Stafford, William B. | 2/6/2015 | 0.90 | $495.00 | $445.50 | $405.00 | $364.50 | Participate in Rule 26(f) conference; |
| Frost, Elisabeth C. | 2/7/2015 | 0.60 | $475.00 | $285.00 | $390.00 | $234.00 | Prepare trial strategy (.2); emails with A. Khanna regarding substituting parties (.2); email to A. Branch regarding preparing amended complaint substituting parties (.1); email from A. Khanna summarizing trial deadlines (.1); |
| Khanna, Abha | 2/8/2015 | 1.70 | $500.00 | $850.00 | $410.00 | $697.00 | Review Court's Pretrial Schedule A; draft proposed Initial Scheduling and Pretrial Order based on same and on Rule 26(f) conference; |
| Branch, Aria C. | 2/9/2015 | 0.20 | $380.00 | $76.00 | $345.00 | $69.00 | Edit search terms for FOIA request; |
| Elias, Marc E. | 2/9/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review proposed scheduling order; |
| Frost, Elisabeth C. | 2/9/2015 | 0.60 | $475.00 | $285.00 | $390.00 | $234.00 | Emails with A. Branch regarding search terms for records requests (.1); emails with J. Medile and M. Elias regarding engagement letters (.1); email from A. Khanna regarding proposed scheduling order and review proposed scheduling order (.4); |
| Hamilton, Kevin J. | 2/9/2015 | 0.30 | $620.00 | $186.00 | $575.00 | $172.50 | Call with A. Khanna regarding pretrial schedule and plan for discovery; |
| Khanna, Abha | 2/9/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Review and revise draft initial Pretrial and Scheduling Order (1.0); email with legal team regarding same (.2); review discovery requests issued in Page case (.5); begin drafting discovery requests to Intervenor-Defendants (.8); |
| Stafford, William B. | 2/9/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Review proposed scheduling order (.2); conference with A. Khanna regarding same (.1); |
| Branch, Aria C. | 2/10/2015 | 0.40 | $380.00 | $152.00 | $345.00 | $138.00 | Edit search terms for FOIA request; |
| Frost, Elisabeth C. | 2/10/2015 | 0.40 | $475.00 | $190.00 | $390.00 | $156.00 | telephone call to G. Bethune-Hill regarding litigation status (left VM) (.1); email to G. Bethune-Hill regarding scheduling call (.2); email to J. Medile regarding contacting plaintiffs (.1); |
| Hamilton, Kevin J. | 2/10/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Review and respond to email with A. Khanna regarding proposed pretrial schedule (.8); exchange email with opposing counsel regarding same (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 2/10/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | $943.00 | Email with legal team regarding proposed scheduling order (.4); telephone conference with K. Hamilton regarding same (.4); review and revise same (.4); email with opposing counsel regarding same (.2); telephone conference with S. Ansolabehere (.6); research rules regarding substitution of defendants (.2); email with A. Branch regarding same (.1); |
| Elias, Marc E. | 2/11/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review comments on joint status report (.4); email regarding same (.1); |
| Hamilton, Kevin J. | 2/11/2015 | 1.30 | $620.00 | $806.00 | $575.00 | $747.50 | Exchange email regarding proposed pretrial schedule (.5); conference with A. Khanna regarding same (.8); |
| Khanna, Abha | 2/11/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Review edits and comments to proposed scheduling order from opposing counsel (.8); email and confer with legal team regarding same; review Federal Rules of Civil Procedure in relation to same (1.0); revise draft proposed scheduling order and draft cover email to all counsel (.6); circulate same to opposing counsel (.1); |
| Branch, Aria C. | 2/12/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Draft response email regarding search terms for FOIA request; |
| Frost, Elisabeth C. | 2/12/2015 | 1.00 | $475.00 | $475.00 | $390.00 | $390.00 | Emails with M. Elias, K. Hamilton, A. Khanna and A. Branch regarding public records requests (.1); emails with A. Khanna, M. Elias and K. Hamilton regarding proposed scheduling order (.1); emails with A. Branch regarding response to public records request message (.1); emails with K. McKnight and M. Braden regarding proposed scheduling order (.1); prepare certificate of service, and finalize and file proposed scheduling order (.6); |
| Hamilton, Kevin J. | 2/12/2015 | 1.00 | $620.00 | $620.00 | $575.00 | $575.00 | Review and respond to email regarding public records act request and related correspondence with Commonwealth of Virginia; |
| Khanna, Abha | 2/12/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Email with opposing counsel regarding proposed scheduling order (.4); revise same and prepare for filing (.5); email with legal team regarding substitution of parties (.1); review rule regarding same (.1); review and revise response regarding FOIA request (.1); |
| Roche, John K. | 2/12/2015 | 0.50 | $535.00 | $267.50 | $465.00 | $232.50 | Review discovery and initial pretrial plan and exchange emails with E. Frost regarding same; |
| Frost, Elisabeth C. | 2/13/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Emails with A. Khanna and B. Stafford regarding expert deadlines; |
| Hamilton, Kevin J. | 2/13/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Review email regarding proposed stipulated pretrial order (.4); exchange email with A. Khanna regarding same (.5); exchange email regarding FOIA requests (.6); |
| Khanna, Abha | 2/13/2015 | 0.70 | $500.00 | $350.00 | $410.00 | $287.00 | Review correspondence regarding FOIA request (.2); email with opposing counsel regarding Rule 25(d) substitution (.3); coordinate strategy call among legal team (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 2/14/2015 | 0.30 | $620.00 | $186.00 | $575.00 | $172.50 | Review initial disclosures; |
| Frost, Elisabeth C. | 2/15/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Email to M. Elias regarding alternative maps); |
| Branch, Aria C. | 2/16/2015 | 0.80 | $380.00 | $304.00 | $345.00 | $276.00 | Conference call regarding case strategy; |
| Elias, Marc E. | 2/16/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Telephone conference regarding lawsuit strategy (.4); review same (.1); |
| Frost, Elisabeth C. | 2/16/2015 | 0.80 | $475.00 | $380.00 | $390.00 | $312.00 | Telephone conference with litigation team regarding litigation strategy (.7); email regarding initial disclosures (.1); |
| Khanna, Abha | 2/16/2015 | 1.40 | $500.00 | $700.00 | $410.00 | $574.00 | Review discovery in congressional case and prepare same for current case (.7); participate in telephone conference with legal team regarding initial disclosures and case strategy (.7); |
| Branch, Aria C. | 2/17/2015 | 0.50 | $380.00 | $190.00 | $345.00 | $172.50 | Manage FOIA request (.2); research related to initial disclosures (.3); |
| Frost, Elisabeth C. | 2/17/2015 | 1.90 | $475.00 | $902.50 | $390.00 | $741.00 | Emails with M. Elias regarding meeting with potential witness (.2); prepare for meeting with potential witness (.2); telephone conference with potential witness (.6); emails with M. Elias regarding litigation strategy (.1); summarizing conversation with potential witness in email to A. Khanna, M. Elias, K. Hamilton, B. Stafford and A. Branch (.8); |
| Hamilton, Kevin J. | 2/17/2015 | 0.80 | $620.00 | $496.00 | $575.00 | $460.00 | Review FOIA request response (.4); conference with A. Khanna regarding follow up (.4); |
| Khanna, Abha | 2/17/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Prepare initial disclosures (.7); research relevant legislators to list in same (.3); email with E. Frost regarding same (.1); email with A. Branch regarding FOIA request (.1); |
| Branch, Aria C. | 2/18/2015 | 2.60 | $380.00 | $988.00 | $345.00 | $897.00 | Research related to initial disclosures; |
| Frost, Elisabeth C. | 2/18/2015 | 0.90 | $475.00 | $427.50 | $390.00 | $351.00 | Emails with A. Khanna, K. Hamilton, M. Elias, B. Stafford and A. Branch regarding initial disclosures (.1); emails with M. Elias regarding meeting regarding alternative maps (.1); emails with A. Khanna and A. Branch regarding draft initial disclosures (.2); review draft initial disclosures (.2); emails with library staff regarding locating witnesses (.1); review witness search results from library (.1); email from A. Khanna regarding expert report (.1); |
| Hamilton, Kevin J. | 2/18/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Review and respond to email regarding experts and related analysis (.6); conference with A. Khanna regarding initial disclosures (.3); review email summary of witness interviews (.6); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 2/18/2015 | 4.30 | $500.00 | $2,150.00 | $410.00 | $1,763.00 | Research and draft initial disclosures (2.5); email with E. Frost and A. Branch regarding revisions to same (.5); review email from E. Frost regarding potential witness interview and email with legal team regarding follow-up questions (.5); confer with S. Ansolabehere regarding expert report (.5); review Answer filed by Defendants and email with legal team regarding same (.3); |
| Frost, Elisabeth C. | 2/19/2015 | 1.20 | $475.00 | $570.00 | $390.00 | $468.00 | Emails regarding discovery (.1); emails with A. Khanna and A. Branch regarding initial disclosures (.1); emails with A. Khanna, K. Hamilton, M. Elias and A. Branch regarding initial disclosures and litigation strategy (.6); telephone conference regarding same (.4); |
| Hamilton, Kevin J. | 2/19/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Review draft initial disclosures (.8); conference with A. Khanna regarding same (.3); review related email (.1); |
| Khanna, Abha | 2/19/2015 | 1.30 | $500.00 | $650.00 | $410.00 | $533.00 | Review and revise initial disclosures (.9); circulate same along with cover email to legal team (.1); email with legal team regarding discussions/interviews with individual delegates (.3); |
| Branch, Aria C. | 2/20/2015 | 0.50 | $380.00 | $190.00 | $345.00 | $172.50 | Research related to initial disclosures; |
| Frost, Elisabeth C. | 2/20/2015 | 1.80 | $475.00 | $855.00 | $390.00 | $702.00 | Meet with M. Elias regarding litigation strategy (.2); meet with M. Elias regarding initial disclosures (.4); emails with A. Khanna, M. Elias, K. Hamilton, A. Branch and B. Stafford regarding initial disclosures (.1); research in support of initial disclosures (.4); review defendant-intervenors' initial disclosures and telephone conference with A. Khanna regarding defendant-intervenors' initial disclosures (.3); meet with M. Elias regarding litigation strategy (.2); review defendants' initial disclosures (.1); emails with J. Roche, B. Stafford and A. Khanna regarding case administration (.1); |
| Khanna, Abha | 2/20/2015 | 2.60 | $500.00 | $1,300.00 | $410.00 | $1,066.00 | Review and revise Initial Disclosures (1.7); email with legal team regarding same (.1); confer with E. Frost regarding same (.2); circulate same to opposing counsel (.2); review initial disclosures provided by Defendants and Intervenors (.3); confer with E. Frost regarding same (.1); |
| Roche, John K. | 2/20/2015 | 0.20 | $535.00 | $107.00 | $465.00 | $93.00 | Review initial disclosures and exchange emails with A. Khanna regarding same; |
| Elias, Marc E. | 2/23/2015 | 1.00 | $735.00 | $735.00 | $575.00 | $575.00 | Telephone conference and email regarding status of case and discovery (.9); review same (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 2/23/2015 | 0.50 | $475.00 | $237.50 | $390.00 | $195.00 | Emails with litigation team regarding strategy in advance of scheduling conference (.1); emails with M. Elias regarding scheduling conference (.2); telephone conference with M. Elias, A. Khanna and K. Hamilton regarding litigation strategy (.2); |
| Hamilton, Kevin J. | 2/23/2015 | 0.80 | $620.00 | $496.00 | $575.00 | $460.00 | Review email regarding call with the court regarding procedural issues (.4); review notes from the call (.2); participate in follow up conference call (.2); |
| Khanna, Abha | 2/23/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Email and confer with legal team in preparation for conference call with Court (.4); review scheduling order in preparation for same (.3); coordinate conference call with all parties and Court (.5); |
| Roche, John K. | 2/23/2015 | 0.20 | $535.00 | $107.00 | $465.00 | $93.00 | Exchange emails with A. Khanna regarding chambers' request for telephone conference; |
| Branch, Aria C. | 2/24/2015 | 0.60 | $380.00 | $228.00 | $345.00 | $207.00 | Conference call with judge; |
| Frost, Elisabeth C. | 2/24/2015 | 0.20 | $475.00 | $95.00 | $390.00 | $78.00 | Emails with A. Khanna regarding scheduling order (.1); emails with A. Khanna, K. Hamilton, M. Elias and A. Branch regarding litigation strategy and scheduling strategy meeting (.1); |
| Hamilton, Kevin J. | 2/24/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Follow up with team regarding call with the court (.3); exchange related email (.2); |
| Khanna, Abha | 2/24/2015 | 2.60 | $500.00 | $1,300.00 | $410.00 | $1,066.00 | Prepare for and participate in telephonic conference with Court (1.7); draft and circulate comprehensive email summary of same to legal team (.7); email and telephone conference with Judge Payne's chambers (Michael Parsons) regarding pretrial scheduling order in light of same (.2); |
| Branch, Aria C. | 2/25/2015 | 1.70 | $380.00 | $646.00 | $345.00 | $586.50 | Legal team conference call (.7); manage FOIA request (1.0); |
| Frost, Elisabeth C. | 2/25/2015 | 2.10 | $475.00 | $997.50 | $390.00 | $819.00 | Prepare litigation strategy (1.3); telephone conference with K. Hamilton, A. Khanna, B. Stafford and A. Branch (.7); emails with A. Branch regarding document management (.1); |
| Hamilton, Kevin J. | 2/25/2015 | 1.80 | $620.00 | $1,116.00 | $575.00 | $1,035.00 | Follow up on discovery and litigation strategy in light of call with the court (1.5); exchange related email (.3); |
| Khanna, Abha | 2/25/2015 | 1.40 | $500.00 | $700.00 | $410.00 | $574.00 | Participate in conference call with legal team to discuss call with Court and next steps (.7); draft and circulate email regarding action items (.2); confer with T. Marino about participation as paralegal (.1); email with E. Gonzalez regarding same (.1); email with K. Hamilton regarding same (.1); confer with S. Ansolabehere regarding expert schedule (.1); send data to S. Ansolabehere in preparation for expert report (.1); |
| Stafford, William B. | 2/25/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Conference call with litigation team to discuss case scheduling in light of scheduling conference with court; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 2/26/2015 | 2.60 | $380.00 | $988.00 | $345.00 | $897.00 | Manage FOIA request; |
| Frost, Elisabeth C. | 2/26/2015 | 0.40 | $475.00 | $190.00 | $390.00 | $156.00 | Telephone call with A. Branch regarding plaintiff contact and discovery (.3); email to A. Branch regarding plaintiff contact information (.1); |
| Hamilton, Kevin J. | 2/26/2015 | 0.40 | $620.00 | $248.00 | $575.00 | $230.00 | Follow up with A. Khanna regarding FOIA requests, discovery and litigation strategy; |
| Khanna, Abha | 2/26/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Work with E. Gonzalez to develop case calendar (.7); review initial disclosures and create master spreadsheet of potential witnesses (1.8); |
| Branch, Aria C. | 2/27/2015 | 1.80 | $380.00 | $684.00 | $345.00 | $621.00 | Manage FOIA request (.8); review discovery requests from Page case (1.7); |
| Elias, Marc E. | 2/27/2015 | 0.70 | $735.00 | $514.50 | $575.00 | $402.50 | Telephone conference and email regarding document production and FOIA response; |
| Frost, Elisabeth C. | 2/27/2015 | 0.70 | $475.00 | $332.50 | $390.00 | $273.00 | Emails with A. Branch regarding plaintiff contacts (.1); emails with A. Branch, A. Khanna, K. Hamilton, and M Elias regarding litigation strategy (.1); review FOIA case cited by Defendants (.3); emails with K. Hamilton, M. Elias, A. Branch and A. Khanna regarding FOIA dispute (.2); |
| Hamilton, Kevin J. | 2/27/2015 | 0.80 | $620.00 | $496.00 | $575.00 | $460.00 | Review and respond to email regarding state refusal to provide FOIA materials without payment for attorneys fees; |
| Khanna, Abha | 2/27/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | $861.00 | Review transcript of this week's hearing (.9); circulate same to legal team and for invoice processing (.2); draft and revise list of potential witnesses (.6); circulate same along with cover email to legal team (.2); email with legal team regarding expense for FOIA request (.2); |
| Khanna, Abha | 2/28/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Email with legal counsel regarding research on attorneys' fees in FOIA context and response to counsel for State regarding same; |
| Branch, Aria C. | 3/1/2015 | 5.00 | $380.00 | $1,900.00 | $345.00 | $1,725.00 | Draft letter regarding FOIA request; |
| Frost, Elisabeth C. | 3/1/2015 | 0.60 | $475.00 | $285.00 | $390.00 | $234.00 | Review and revise draft letter regarding FOIA request (.4); emails with K. Hamilton, A. Khanna, M. Elias and A. Branch regarding litigation strategy (.2); |
| Hamilton, Kevin J. | 3/1/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Review and revise draft letter regarding state demand for attorneys' fees for FOIA request(.8); exchange email regarding same (.2); review draft changes and comment(.2); |
| Khanna, Abha | 3/1/2015 | 0.70 | $500.00 | $350.00 | $410.00 | $287.00 | Review and revise letter to OAG regarding FOIA request (1.5); email with legal team regarding same (.2); |
| Branch, Aria C. | 3/2/2015 | 8.30 | $380.00 | $3,154.00 | $345.00 | $2,863.50 | Edit letter regarding FOIA request (.3); draft written discovery requests and manage FOIA responses (.8); |
| Elias, Marc E. | 3/2/2015 | 0.70 | $735.00 | $514.50 | $575.00 | $402.50 | Telephone conference and email regarding FOIA matter; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 3/2/2015 | 0.90 | $475.00 | $427.50 | $390.00 | $351.00 | Emails with M. Elias, K. Hamilton, A. Khanna and A. Branch regarding FOIA request (.1); review draft letter regarding FOIA request (.2); telephone conference with A. Branch regarding draft letter regarding FOIA request (.1); telephone conference with M. Elias, T. Troy and A. Branch regarding FOIA request (.2); meet with M. Elias and A. Branch regarding FOIA request (.2); emails with M. Elias, K. Hamilton, A. Khanna, B. Stafford and A. Branch regarding public records requests (.1); |
| Hamilton, Kevin J. | 3/2/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Review and respond to email regarding FOIA response and demand for attorneys' fees (.2); prepare for potential conference with court regarding same (1.0). |
| Khanna, Abha | 3/2/2015 | 1.00 | $500.00 | $500.00 | $410.00 | $410.00 | Review and revise letter regarding FOIA request (.2); email with legal team regarding communications around same (.2); email and telephone conference with S. Ansolabehere regarding expert report (.2); review email from Defendants regarding designated experts (.2); email with legal team regarding same (.2); |
| Branch, Aria C. | 3/3/2015 | 3.00 | $380.00 | $1,140.00 | $345.00 | $1,035.00 | Manage FOIA responses (1.0); draft discovery requests (2.0). |
| Frost, Elisabeth C. | 3/3/2015 | 0.50 | $475.00 | $237.50 | $390.00 | $195.00 | Review and revise draft requests for production and interrogatives (.4); emails with A. Branch, I. Balom and R. Celing regarding processing documents produced pursuant to FOIA request (.1); |
| Hamilton, Kevin J. | 3/3/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Review email regarding FOIA production (hard copy v. electronic) and coordinate review activities; |
| Khanna, Abha | 3/3/2015 | 4.30 | $500.00 | $2,150.00 | $410.00 | $1,763.00 | Review, revise, and edit all written discovery (4.0); email and confer with legal team regarding same (.3); |
| Branch, Aria C. | 3/4/2015 | 1.50 | $380.00 | $570.00 | $345.00 | $517.50 | Draft written discovery requests; |
| Frost, Elisabeth C. | 3/4/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Emails with A. Branch regarding requests for production and interrogatories (.1); |
| Khanna, Abha | 3/4/2015 | 5.80 | $500.00 | $2,900.00 | $410.00 | $2,378.00 | Review and revise draft expert report (5.0); telephone conferences with S. Ansolabehere regarding same (.3); review and revise draft discovery requests (.4); email with legal team regarding same (.1); |
| Stafford, William B. | 3/4/2015 | 0.60 | $495.00 | $297.00 | $405.00 | $243.00 | Conference with A. Khanna regarding draft outbound discovery and propose additions to same; |
| Elias, Marc E. | 3/5/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Telephone conference and email regarding discovery issues; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 3/5/2015 | 4.20 | $475.00 | $1,995.00 | $390.00 | $1,638.00 | Emails with K. Hamilton, M. Elias, A. Khanna, B. Stafford and A. Branch regarding draft discovery requests (.1); draft requests for admission (2.4); emails with A. Khanna and B. Stafford regarding litigation strategy (.2); review draft requests for production (.7); review requests for production from Defendants (.1); telephone conference with A. Khanna, M. Elias, K. Hamilton and B. Stafford regarding litigation strategy (.7); |
| Hamilton, Kevin J. | 3/5/2015 | 1.60 | $620.00 | $992.00 | $575.00 | $920.00 | Prepare for and participate in team call regarding discovery (1.0); review email regarding potential deponents (.2); review and revise discovery requests (.2); exchange related email with L. Frost and A. Khanna (.2); |
| Khanna, Abha | 3/5/2015 | 7.80 | $500.00 | $3,900.00 | $410.00 | $3,198.00 | Draft, review and revise all discovery to all Defendants and Intervenor-Defendants (1.3); work with E. Gonzalez to format, finalize, and serve discovery (2.7); review and revise draft expert report (3.0); telephone conferences with S. Ansolabehere regarding same (.2); email with legal team regarding same (.2); telephone conference with legal team regarding case strategy and next steps (.4); |
| Stafford, William B. | 3/5/2015 | 1.70 | $495.00 | $841.50 | $405.00 | $688.50 | Review and revise outbound interrogatories, requests for production, and requests for admission (1.3); exchange correspondence with E. Frost and A. Khanna regarding same (.4); |
| Frost, Elisabeth C. | 3/6/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Email to T. Troy regarding FOIA request; |
| Hamilton, Kevin J. | 3/6/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Follow up on FOIA production (.3); review and respond to related email (.2); |
| Khanna, Abha | 3/6/2015 | 0.80 | $500.00 | $400.00 | $410.00 | $328.00 | Telephone conference with S. Ansolabehere regarding draft report (.8); |
| Branch, Aria C. | 3/9/2015 | 2.50 | $380.00 | $950.00 | $345.00 | $862.50 | Review discovery requests; |
| Khanna, Abha | 3/9/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | $1,804.00 | Email with S. Ansolabehere regarding draft expert report (.3); review and revise draft report (3.0); incorporate edits from B. Stafford (.8); email with B. Stafford regarding same (.2); email with S. Ansolabehere regarding edits and comments to draft report (.1); |
| Stafford, William B. | 3/9/2015 | 1.90 | $495.00 | $940.50 | $405.00 | $769.50 | Review and revise expert report (1.7); exchange correspondence with A. Khanna regarding same (.2); |
| Branch, Aria C. | 3/10/2015 | 1.80 | $380.00 | $684.00 | $345.00 | $621.00 | Manage FOIA responses; |
| Khanna, Abha | 3/10/2015 | 6.20 | $500.00 | $3,100.00 | $410.00 | $2,542.00 | Telephone conferences with S. Ansolabehere regarding draft report (1.0); review and revise latest draft (4.0); circulate comments and edits regarding same (.4); incorporate comments and edits from B. Stafford regarding same (.8); |
| Stafford, William B. | 3/10/2015 | 2.10 | $495.00 | $1,039.50 | $405.00 | $850.50 | Conference with A. Branch regarding discovery responses( .3); conference with A. Khanna regarding expert report and revise same (1.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 3/11/2015 | 1.80 | $380.00 | $684.00 | $345.00 | $621.00 | Manage FOIA responses; |
| Frost, Elisabeth C. | 3/11/2015 | 0.50 | $475.00 | $237.50 | $390.00 | $195.00 | Meet with A. Branch regarding responding to discovery requests; |
| Hamilton, Kevin J. | 3/11/2015 | 1.40 | $620.00 | $868.00 | $575.00 | $805.00 | Conference with A. Khanna regarding discovery responses, expert report and related issues (.9); review draft expert report (.3); review related email (.2); |
| Khanna, Abha | 3/11/2015 | 5.90 | $500.00 | $2,950.00 | $410.00 | $2,419.00 | Review, revise, and finalize expert report and all attendant documentd (5.0); email and telephone conferences with S. Ansolabehere regarding same (.3); circulate same to all counsel (.3); confer with K. Hamilton regarding expert report, case strategy, and staffing (.3); |
| Branch, Aria C. | 3/12/2015 | 3.70 | $380.00 | $1,406.00 | $345.00 | $1,276.50 | Review discovery requests (3.0) and draft email to team (.7); |
| Elias, Marc E. | 3/12/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review litigation issues to decide; |
| Frost, Elisabeth C. | 3/12/2015 | 1.70 | $475.00 | $807.50 | $390.00 | $663.00 | Review of expert report (.2); emails with K. Hamilton, A. Khanna, M. Elias, A. Branch and B. Stafford regarding contacting witnesses (.1); emails with K. Hamilton, A. Khanna, M. Elias, A. Branch, B. Stafford, J. Kaul and B. Spiva regarding expert witness (.1); emails with A. Branch regarding objections and responses to discovery requests (.2); email from K. McKnight regarding discovery search terms (.1); emails with A. Branch regarding discovery search terms (.1); telephone conference with A. Khanna regarding litigation strategy (.3); emails with A. Khanna, K. Hamilton, M. Elias, B. Stafford and A. Branch regarding discovery search terms (.1); emails with A. Khanna, K. Hamilton, M. Elias, B. Stafford and A. Branch regarding discovery responses (.5); |
| Hamilton, Kevin J. | 3/12/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | $1,092.50 | Review draft expert report and exchange related email (1.3); review discovery requests and exchange email regarding proposed draft objections (.6); |
| Khanna, Abha | 3/12/2015 | 3.80 | $500.00 | $1,900.00 | $410.00 | $1,558.00 | Review proposed revisions by S. Ansolabehere to expert report (.5); telephone conference with him regarding same (.7); telephone conference with E. Frost regarding response to discovery requests, witness interviews, depositions, and staffing (1.5); draft search terms for discovery and email with opposing counsel regarding same (.6); consider responses to discovery requests and email with legal team about same (.3); coordinate conference call with legal team (.2); |
| Branch, Aria C. | 3/13/2015 | 8.30 | $380.00 | $3,154.00 | $345.00 | $2,863.50 | Research and draft responses to discovery requests (7.4); conference call (.9); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 3/13/2015 | 1.10 | $475.00 | $522.50 | $390.00 | $429.00 | Email to A. Khanna regarding legislative privilege brief (.1); research in support of legislative privilege brief (.2); emails with B. Spiva regarding background of matter (.4); telephone conference with B. Spiva, K. Hamilton, A. Khanna, B. Stafford, and A. Branch regarding discovery issues (.4); |
| Hamilton, Kevin J. | 3/13/2015 | 4.00 | $620.00 | $2,480.00 | $575.00 | $2,300.00 | Review draft expert report and conference with A. Khanna regarding same (1.4); prepare for and participate in call on discovery (1.1); conference with B. Spiva regarding depositions (.3); review email regarding draft objections and forward comments (.9); conference with A. Khanna regarding same (.3); |
| Khanna, Abha | 3/13/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | $984.00 | Participate in telephone conference with legal team (0.9); draft agendas and coordinate calls for legal team meetings next week (0.2); email with opposing counsel regarding search terms for discovery requests (0.3); research legislative privilege issue in preparation for motion to compel (1.0); |
| Spiva, Bruce V. | 3/13/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Telephone conference with team regarding case strategy, discovery, deadlines and prepare for same; |
| Branch, Aria C. | 3/14/2015 | 6.70 | $380.00 | $2,546.00 | $345.00 | $2,311.50 | Research and draft responses to discovery requests; |
| Branch, Aria C. | 3/15/2015 | 4.50 | $380.00 | $1,710.00 | $345.00 | $1,552.50 | Research and draft responses to discovery requests; |
| Hamilton, Kevin J. | 3/15/2015 | 1.30 | $620.00 | $806.00 | $575.00 | $747.50 | Review and revise draft objections to discovery (1.0); exchange related email (.3); |
| Branch, Aria C. | 3/16/2015 | 12.00 | $380.00 | $4,560.00 | $345.00 | $4,140.00 | Research and draft responses to discovery requests; |
| Frost, Elisabeth C. | 3/16/2015 | 2.80 | $475.00 | $1,330.00 | $390.00 | $1,092.00 | Review and revise draft responses to discovery requests (2.2); emails with K. Hamilton, M. Elias, A. Branch, A. Khanna, B. Stafford, B. Spiva and A. Branch regarding draft responses to discovery requests (.4); emails with B. Spiva regarding PHV motion (.2); |
| Hamilton, Kevin J. | 3/16/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | $3,162.50 | Review and revise draft objections to defendants' and intervenor-defendants' discovery (3.1); conference with A. Khanna and L. Frost regarding same (.7); prepare for telephone conference with litigation team regarding litigation strategy (.8); review witness lists and outline discovery (.9); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 3/16/2015 | 7.90 | $500.00 | $3,950.00 | $410.00 | $3,239.00 | Participate in conference call with K. Hamilton and B. Spiva regarding scheduling, discovery, depositions, and trial (1.3); email with legal team regarding same (0.1); review and revise objections to Defendants' and Intervenors' discovery requests, email and telephone conference with various members of legal team regarding same, and work with A. Branch to finalize and serve same (5.7); email with opposing counsel to schedule call regarding search terms for discovery (0.1); draft and circulate agenda for weekly call with legal team (0.2); research case law on legislative history (0.5); |
| Roberts, Rachel M. | 3/16/2015 | 4.50 | $125.00 | $562.50 | $125.00 | $562.50 | Work on B. Spiva pro hac vice motion (1.0); assembled expert report binder (2.0); cite-check and proof-read discovery responses (1.5); |
| Spiva, Bruce V. | 3/16/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Work on pro hac vice motion; |
| Spiva, Bruce V. | 3/16/2015 | 0.10 | $600.00 | $60.00 | $575.00 | $57.50 | Review chart of witnesses; |
| Spiva, Bruce V. | 3/16/2015 | 0.70 | $600.00 | $420.00 | $575.00 | $402.50 | Confer with team regarding draft discovery, objections, and responses; |
| Spiva, Bruce V. | 3/16/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Review Complaint; |
| Spiva, Bruce V. | 3/16/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Telephone conference with K. Hamilton and A. Khanna regarding scheduling, discovery, and motions; |
| Spiva, Bruce V. | 3/16/2015 | 1.30 | $600.00 | $780.00 | $575.00 | $747.50 | Review and comment on draft discovery objections and responses; |
| Stafford, William B. | 3/16/2015 | 0.20 | $495.00 | $99.00 | $405.00 | $81.00 | Conference with A. Khanna regarding strategic approach to answering requests for admission; |
| Branch, Aria C. | 3/17/2015 | 1.80 | $380.00 | $684.00 | $345.00 | $621.00 | Manage discovery; |
| Frost, Elisabeth C. | 3/17/2015 | 1.00 | $475.00 | $475.00 | $390.00 | $390.00 | Finalize and file pro hac vice motion for B. Spiva (.3); emails from A. Khanna regarding negotiating discovery issues with intervenors (.1); meet with A. Khanna, K. Hamilton, and B. Spiva regarding litigation strategy (.6); |
| Hamilton, Kevin J. | 3/17/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | $1,092.50 | Conference with A. Khanna regarding staffing, discovery responses and potential depositions (.8); review table of potential witnesses and draft discovery plan (.9); circulate for review (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 3/17/2015 | 6.20 | $500.00 | $3,100.00 | $410.00 | $2,542.00 | Prepare for and participate in call with Intervenors' counsel regarding discovery issues (1.0); draft email summary of same and circulate to legal team (0.2); review emails with testifying expert to determine discoverable communications (0.8); telephone conference with S. Ansolabehere regarding same (0.5); email with E. Gonzalez regarding same and production of documents (0.3); participate in conference call with legal team regarding immediate action items and case strategy (1.0); email materials to K. Hamilton in preparation for upcoming discussions regarding discovery, witnesses, and objections; email with opposing counsel regarding contacting Court about upcoming discovery deadlines (0.2); review Defendants' and Intervenors' objections to Plaintiffs' discovery requests (0.9); research case law regarding legislative privilege (1.3); |
| Roberts, Rachel M. | 3/17/2015 | 2.40 | $125.00 | $300.00 | $125.00 | $300.00 | Made list of discovery/production deadlines stated in 1st set of discovery responses per A. Branch; |
| Spiva, Bruce V. | 3/17/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Telephone conference with team regarding discovery responses and plan for joint request for continuance; |
| Stafford, William B. | 3/17/2015 | 0.20 | $495.00 | $99.00 | $405.00 | $81.00 | Conference with A. Khanna regarding search terms; |
| Branch, Aria C. | 3/18/2015 | 3.00 | $380.00 | $1,140.00 | $345.00 | $1,035.00 | Manage discovery; |
| Frost, Elisabeth C. | 3/18/2015 | 0.20 | $475.00 | $95.00 | $390.00 | $78.00 | Emails with K. Hamilton, A. Khanna, M. Elias, B. Stafford, B. Spiva and A. Branch regarding litigation strategy; |
| Hamilton, Kevin J. | 3/18/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | $1,667.50 | Conference with A. Khanna regarding responses and objections to discovery (1.3); exchange email regarding same (.7); review table of witnesses and exchange email with team regarding interviews, depositions and related issues (.9) |
| Khanna, Abha | 3/18/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | $1,107.00 | Email and confer with opposing counsel regarding extension of discovery deadlines (0.5); email and confer with M. Parsons (court clerk) regarding same (0.2); draft and revise consent motion and consent order (0.4); email with legal team regarding same (0.1); email with opposing counsel regarding same (0.2); email with legal team regarding document production in response to discovery requests (0.7); email and confer with K. Hamilton regarding witness interviews and depositions (0.2); email with S. Ansolabehere regarding deposition availability (0.1); email with legal team regarding same (0.1); research location of all named experts from all parties (0.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Roberts, Rachel M. | 3/18/2015 | 1.25 | $125.00 | $156.25 | $125.00 | $156.25 | Research Department of Justice retrogression regulations per A. Branch (.75); review exhibits from Page v. Virgina State Board of Elections for documents relevant to retrogression (.5); |
| Roche, John K. | 3/18/2015 | 0.30 | $535.00 | $160.50 | $465.00 | $139.50 | Revise consent motion and consent order to amend scheduling order and exchange emails with A. Khanna and opposing counsel regarding same; |
| Branch, Aria C. | 3/19/2015 | 6.00 | $380.00 | $2,280.00 | $345.00 | $2,070.00 | Draft supplemental responses to discovery requests; |
| Frost, Elisabeth C. | 3/19/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Emails with K. Hamilton, B. Spiva, M. Elias and A. Khanna regarding discovery strategy; |
| Hamilton, Kevin J. | 3/19/2015 | 3.20 | $620.00 | $1,984.00 | $575.00 | $1,840.00 | Review issues relating to application of the attorney-client privilege and conference with A. Khanna regarding same (1.3); review and revise draft substantive responses to discovery from defendants and intervenor-defendants (1.5); exchange email regarding staffing for interviews and depositions (.5); |
| Khanna, Abha | 3/19/2015 | 2.90 | $500.00 | $1,450.00 | $410.00 | $1,189.00 | Email with opposing counsel regarding submission of consent motion and order (0.3); confer with K. Hamilton regarding case strategy, staffing, and next steps (0.5); email with legal team regarding document production and privilege log (0.4); review and revise discovery responses (1.7); |
| Roberts, Rachel M. | 3/19/2015 | 4.50 | $125.00 | $562.50 | $125.00 | $562.50 | Review transcripts of redistricting hearings for information related to discovery responses per A. Branch; |
| Roche, John K. | 3/19/2015 | 0.70 | $535.00 | $374.50 | $465.00 | $325.50 | Revise and file consent motion to amend scheduling order and exchange emails with A. Khanna and opposing counsel regarding consent order (.5); review and file pro hac vice motion for B. Stafford (.2); |
| Spiva, Bruce V. | 3/19/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team regarding privilege issues; |
| Spiva, Bruce V. | 3/19/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review draft discovery responses and comments regarding same; |
| Spiva, Bruce V. | 3/19/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team regarding depositions; |
| Branch, Aria C. | 3/20/2015 | 5.40 | $380.00 | $2,052.00 | $345.00 | $1,863.00 | Draft responses to discovery requests; |
| Frost, Elisabeth C. | 3/20/2015 | 1.10 | $475.00 | $522.50 | $390.00 | $429.00 | Emails with A. Branch and A. Khanna regarding responses to discovery requests (.2); meet with A. Branch regarding responses to discovery requests (.2); review draft responses to discovery requests (.2); telephone conference with A. Branch regarding document production (.3); emails with I. Balom, R. Celing, A. Branch and A. Khanna regarding document production (.2); |
| Hamilton, Kevin J. | 3/20/2015 | 1.40 | $620.00 | $868.00 | $575.00 | $805.00 | Review witness lists (.4); exchange email regarding staffing, interviews, and depositions (.7); exchange email with M. Elias regarding same (.3); |

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**
**(Bethune-Hill v. Virginia State Board of Elections)**
**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 3/20/2015 | 2.60 | $500.00 | $1,300.00 | $410.00 | $1,066.00 | Review and revise responses to discovery requests (0.9); review and redact documents to be produced (0.8); email and confer with legal team regarding same (0.4); gather and send R. Spear all materials providing case background (0.2); review letter from Defendants' counsel regarding discovery conference (0.2); email with legal team regarding same (0.1); |
| Roberts, Rachel M. | 3/20/2015 | 1.10 | $125.00 | $137.50 | $125.00 | $137.50 | Answer question for A. Branch re: research for discovery responses; |
| Roche, John K. | 3/20/2015 | 0.20 | $535.00 | $107.00 | $465.00 | $93.00 | Review meet and confer letter from Defendants' counsel regarding discovery objections and exchange emails with A. Khanna regarding same; |
| Spear, Ryan M. | 3/20/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Review pleadings and case calendar (0.2); review and respond to emails with A. Khanna regarding same (0.1); |
| Hamilton, Kevin J. | 3/21/2015 | 1.60 | $620.00 | $992.00 | $575.00 | $920.00 | Prepare for and telephone conference with A. Khanna and R. Spear regarding staffing, interviews and depositions (1.0); relay discussion to M. Elias and related telephone conference (.6); |
| Hamilton, Kevin J. | 3/22/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Prepare for and telephone conference with litigation team regarding staffing and discovery plan going forward (1.1); review and respond to follow up email regarding discovery and objections (.4); |
| Khanna, Abha | 3/22/2015 | 1.30 | $500.00 | $650.00 | $410.00 | $533.00 | Prepare for and participate in conference call with K. Hamilton and R. Spear regarding case strategy (0.8); update witness spreadsheet (0.1); draft and circulate agenda for Monday call with legal team (0.2); send R. Spear all discovery materials (0.1); email with A. Branch regarding response to Defendants' letter regarding our discovery objections (0.1); |
| Branch, Aria C. | 3/23/2015 | 1.90 | $380.00 | $722.00 | $345.00 | $655.50 | Review Defendants' discovery responses and determine potential disputes; |
| Elias, Marc E. | 3/23/2015 | 1.00 | $735.00 | $735.00 | $575.00 | $575.00 | Review status of case and timeline for next steps; |
| Frost, Elisabeth C. | 3/23/2015 | 0.90 | $475.00 | $427.50 | $390.00 | $351.00 | Litigation strategy session with K. Hamilton, A. Khanna, B. Stafford, B. Spiva, R. Spear and A. Branch (.6); emails with A. Khanna, B. Stafford and R. Spear regarding contacting witnesses (.2); email regarding witnesses (.1); |
| Hamilton, Kevin J. | 3/23/2015 | 1.70 | $620.00 | $1,054.00 | $575.00 | $977.50 | Review correspondence regarding objections (.5); prepare for and telephone conference with litigation team regarding discovery planning, response to objection, deposition scheduling and related issues (1.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 3/23/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | $1,312.00 | Participate in conference call with legal team regarding tasks and case strategy (1.0); email and telephone conference with Intervenors' counsel regarding search terms and legislative privilege (0.8); prepare for same (0.2); review J. Morgan deposition transcript regarding participation in House plan (0.4); email with legal team regarding same (0.1); review Defendants' letter regarding discovery objections (0.2); prepare responses to same, reviewing each of Plaintiffs' discovery requests (0.5); |
| Spear, Ryan M. | 3/23/2015 | 2.20 | $500.00 | $1,100.00 | $410.00 | $902.00 | Prepare for conference and confer with litigation team regarding discovery issues (0.6); review pleadings and papers, including discovery requests and objections (1.3); review and respond to emails with A. Khanna regarding deposition scheduling (0.2); review and respond to emails with E. Frost regarding fact investigation (0.1); |
| Spiva, Bruce V. | 3/23/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review intervenors' and defendants' objections to our discovery; |
| Spiva, Bruce V. | 3/23/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Confer with E. Frost about case strategy; |
| Spiva, Bruce V. | 3/23/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | prepare for same; |
| Spiva, Bruce V. | 3/23/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Telephone conference with team about discovery, case strategy and deposition; |
| Stafford, William B. | 3/23/2015 | 1.40 | $495.00 | $693.00 | $405.00 | $567.00 | Prepare for and participate in conference call regarding case strategy; |
| Branch, Aria C. | 3/24/2015 | 3.20 | $380.00 | $1,216.00 | $345.00 | $1,104.00 | Review Defendants' discovery responses and determine potential disputes; |
| Frost, Elisabeth C. | 3/24/2015 | 1.10 | $475.00 | $522.50 | $390.00 | $429.00 | Emails with A. Khanna and A. Branch regarding discovery issues (.1); emails with J. Medile and A. Branch regarding discovery (.1); telephone conference with A. Branch, R. Spear, and B. Stafford regarding contacting witnesses (.7); emails with A. Khanna, B. Stafford and R. Spear regarding contacting witnesses (.1); emails with A. Branch, A. Khanna and J. Butler regarding discovery transfer (.1); |
| Hamilton, Kevin J. | 3/24/2015 | 0.90 | $620.00 | $558.00 | $575.00 | $517.50 | Review and respond to email from L. Frost, A. Khanna and A. Branch regarding analysis of defendants and defendant-intervenors' objections; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 3/24/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | $1,804.00 | Email with opposing counsel regarding search terms (.2); confer with B. Stafford regarding same (.1); email with legal team (A. Branch and K. Hamilton) regarding discovery conference with Defendants (.2); telephone conference with legal team (E. Frost, R. Spear, B. Stafford) regarding witness interviews (.8); draft and circulate outline for witness interviews (.2); review S. Ansolabehere invoice (.1); telephone S. Ansolabehere regarding same (.1); research legislative privilege issue (2.7); |
| Spear, Ryan M. | 3/24/2015 | 1.10 | $500.00 | $550.00 | $410.00 | $451.00 | Confer with litigation team regarding witness interviews (0.5); review draft script for interviews (0.3); review and respond to emails with litigation team regarding same (0.3); |
| Spiva, Bruce V. | 3/24/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team about depositions; |
| Spiva, Bruce V. | 3/24/2015 | 0.70 | $600.00 | $420.00 | $575.00 | $402.50 | Confer with A. Branch about defendants' and intervenors' discovery responses; |
| Stafford, William B. | 3/24/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Conference with A. Khanna regarding search terms for e-discovery (.2); participate in conference call regarding witness calls (.5); |
| Branch, Aria C. | 3/25/2015 | 1.10 | $380.00 | $418.00 | $345.00 | $379.50 | Manage discovery (0.6); meet with paralegal regarding discovery (0.5) |
| Elias, Marc E. | 3/25/2015 | 0.70 | $735.00 | $514.50 | $575.00 | $402.50 | Review Alabama court decision regarding impact on case; |
| Frost, Elisabeth C. | 3/25/2015 | 1.60 | $475.00 | $760.00 | $390.00 | $624.00 | Review court-issued consent order and update litigation calendar (.1); review the Supreme Court's decision in Alabama (.6); prepare for meeting with M. Elias regarding litigation strategy (.1); telephone conference with A. Khanna, R. Spear and B. Stafford regarding witnesses (.4); email regarding witnesses (.1); emails with A. Khanna, R. Spear and B. Stafford regarding witnesses (.2); meet with M. Elias regarding litigation strategy (.1); |
| Hamilton, Kevin J. | 3/25/2015 | 2.00 | $620.00 | $1,240.00 | $575.00 | $1,150.00 | Review Alabama decision from supreme court (.9); exchange email with A. Khanna regarding decision and its implications (.8); exchange related email (.3); |
| Khanna, Abha | 3/25/2015 | 4.60 | $500.00 | $2,300.00 | $410.00 | $1,886.00 | Review Alabama opinion re: racial gerrymandering (1.9); draft and circulate email summary of same (0.8); draft and circulate email analysis of implications on this case (0.3); telephone conference with M. Elias regarding same (0.3); email with Defendants' counsel regarding discovery conference (0.3); email with legal team regarding same (0.1); email with legal team regarding potential witnesses (0.8); email with legal team regarding legislative privilege discussion with Intervenors' counsel (0.1) |
| Roberts, Rachel M. | 3/25/2015 | 0.30 | $125.00 | $37.50 | $125.00 | $37.50 | Discuss processing of hard copy documents (responsive to FOIA request) with A. Branch; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 3/25/2015 | 1.30 | $500.00 | $650.00 | $410.00 | $533.00 | Review and respond to emails with litigation team regarding witness interviews and other discovery issues (0.4); confer with litigation team regarding same (0.4); review summary of new Supreme Court case (0.3); review and respond to emails with litigation team regarding same (0.2); |
| Spiva, Bruce V. | 3/25/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review Supreme Court decision in Alabama case; |
| Stafford, William B. | 3/25/2015 | 0.50 | $495.00 | $247.50 | $405.00 | $202.50 | Participate in conference call to discuss witness calls; |
| Branch, Aria C. | 3/26/2015 | 2.60 | $380.00 | $988.00 | $345.00 | $897.00 | Review Defendants' discovery responses and determine potential disputes (2.2); email summary to team (.4); |
| Frost, Elisabeth C. | 3/26/2015 | 0.20 | $475.00 | $95.00 | $390.00 | $78.00 | Emails with R. Roberts, A. Khanna and A. Branch regarding review of discovery; |
| Hamilton, Kevin J. | 3/26/2015 | 1.70 | $620.00 | $1,054.00 | $575.00 | $977.50 | Review email regarding delegate interviews (.8); exchange email regarding preparation for discovery call (.9); |
| Khanna, Abha | 3/26/2015 | 6.80 | $500.00 | $3,400.00 | $410.00 | $2,788.00 | Telephone conferences with potential witnesses (1.2); confer with R. Spear regarding same (.2); telephone conference with Intervenors' counsel regarding legislative privilege (.4); research case law on legislative privilege (1.0); review Intervenors' privilege log (1.0); confer with R. Spear regarding same (.3); review Defendants' concerns to our discovery objections and draft and circulate to legal team comprehensive responses to same in preparation of discovery conference (1.3); telephone conference with K. Hamilton regarding legislative privilege and discovery issues requiring resolution (1.2); email with R. Spear to coordinate call with Intervenors' counsel (.1); review email from A. Branch regarding Defendants' discovery objections in preparation for discovery conference (.1); |
| Roberts, Rachel M. | 3/26/2015 | 1.80 | $125.00 | $225.00 | $125.00 | $225.00 | Review documents produced in response to 1/15/15 FOIA Request (1.5); discuss same with A. Branch and I. Balom (.3) |
| Spear, Ryan M. | 3/26/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Confer with A. Khanna and potential witness (0.6); confer with potential witness (0.6); |
| Spiva, Bruce V. | 3/26/2015 | 0.60 | $600.00 | $360.00 | $575.00 | $345.00 | Review discovery dispute summary and correspond with team and about same and seeking further continuance of deadline for motions to compel; |
| Branch, Aria C. | 3/27/2015 | 3.90 | $380.00 | $1,482.00 | $345.00 | $1,345.50 | Discovery call with Defendants (1.1); follow up call (1.0); review notes from call and flag follow-up issues (1.8); |
| Elias, Marc E. | 3/27/2015 | 0.70 | $735.00 | $514.50 | $575.00 | $402.50 | Telephone conference, email and review discovery issues; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 3/27/2015 | 0.50 | $475.00 | $237.50 | $390.00 | $195.00 | Emails with A. Branch, A. Khanna, R. Spear, and B. Stafford regarding discovery management (.1); emails with A. Khanna, R. Spear and B. Stafford regarding witnesses (.2); emails regarding witnesses (.1); review file memo regarding interview with J. Ward (.1); |
| Hamilton, Kevin J. | 3/27/2015 | 2.80 | $620.00 | $1,736.00 | $575.00 | $1,610.00 | Prepare for and participate in discovery conference with defendants' counsel (1.9); follow up call regarding implications and remaining disputed issues (.9); |
| Khanna, Abha | 3/27/2015 | 4.10 | $500.00 | $2,050.00 | $410.00 | $1,681.00 | Draft and circulate file memo of J. Ward interview (0.5); prepare for call(s) with Intervenors' counsel regarding legislative privilege; participate in same (0.8); draft and circulate consent motion and consent order (0.4); participate in discovery conference with Defendants (0.9); confer with legal team regarding same (0.4); email with legal team regarding same and outstanding discovery issues raised by both Defendants and Intervenors (0.6); email with legal team regarding calling witnesses (0.3); research various discovery issues (0.2); |
| Roberts, Rachel M. | 3/27/2015 | 1.90 | $125.00 | $237.50 | $125.00 | $237.50 | Review documents produced responsive to FOIA request for unitization project (1.5); discuss same with I. Balom and A. Branch (.4); |
| Roche, John K. | 3/27/2015 | 0.40 | $535.00 | $214.00 | $465.00 | $186.00 | Review and file consent motion to extend time to file motions regarding privilege issues and exchange emails with R. Spear and A. Khanna regarding same; |
| Spear, Ryan M. | 3/27/2015 | 4.80 | $500.00 | $2,400.00 | $410.00 | $1,968.00 | Prepare for conference and confer with A. Khanna and intervenors' counsel regarding legislative privilege and scheduling issues (1.5); review and respond to emails with A. Khanna and intervenors' counsel regarding same (0.6); confer with K. Hamilton regarding same (0.2); confer with A. Khanna and J. Roche regarding filing of consent order to extend deadlines (0.1); prepare for conference and confer with K. Hamilton, A. Khanna, A. Branch, and defendants' counsel regarding discovery disputes (2.1); prepare pro hac vice motion (0.3); |
| Elias, Marc E. | 3/28/2015 | 0.70 | $735.00 | $514.50 | $575.00 | $402.50 | Email regarding discovery issues (.5); review same (.2); |
| Frost, Elisabeth C. | 3/28/2015 | 0.40 | $475.00 | $190.00 | $390.00 | $156.00 | Emails with K. Hamilton, M. Elias, A. Khanna, A. Branch, B. Spiva, B. Stafford and R. Spear regarding litigation strategy; |
| Hamilton, Kevin J. | 3/28/2015 | 1.00 | $620.00 | $620.00 | $575.00 | $575.00 | Review email exchange regarding discovery issues (.7); review file memorandum regarding interviews (.3); |
| Khanna, Abha | 3/28/2015 | 0.60 | $500.00 | $300.00 | $410.00 | $246.00 | Telephone conference and email with M. Elias regarding witness interviews; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 3/28/2015 | 0.90 | $500.00 | $450.00 | $410.00 | $369.00 | Prepare file memorandum regarding witness interview; |
| Branch, Aria C. | 3/29/2015 | 3.10 | $380.00 | $1,178.00 | $345.00 | $1,069.50 | Draft letter to Defendants regarding discovery conference (1.1); draft email summarizing action items from discovery conference (2.0); |
| Hamilton, Kevin J. | 3/29/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Review and respond to email regarding discovery disputes (.5); |
| Khanna, Abha | 3/29/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Email with R. Spear regarding case background (0.1); review email and draft discovery letter circulated by A. Branch (0.2); |
| Spear, Ryan M. | 3/29/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Review and respond to emails with A. Khanna regarding discovery issues; |
| Spiva, Bruce V. | 3/29/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Read and comment on discovery issue concerning statement made in Complaint; |
| Branch, Aria C. | 3/30/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Review Intervenors' discovery requests; |
| Elias, Marc E. | 3/30/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Email and telephone conference regarding discovery responses; |
| Frost, Elisabeth C. | 3/30/2015 | 1.50 | $475.00 | $712.50 | $390.00 | $585.00 | Emails with A. Khanna, A. Branch, K. Hamilton, M. Elias, B. Spiva, and R. Spear regarding discovery issues (.5); review draft letter to Defendants regarding discovery responses (.3); telephone conference with L. Stoney regarding discovery (.2); telephone conference with M. Elias and A. Khanna regarding litigation strategy (.4); emails with A. Khanna, R. Spear, M. Elias, and K. Hamilton regarding legislative privilege (.1); |
| Hamilton, Kevin J. | 3/30/2015 | 3.40 | $620.00 | $2,108.00 | $575.00 | $1,955.00 | Review and respond to email regarding response to interrogatory number 7 (1.5); telephone conference with litigation team regarding potential issues with respect to defendants and intervenor-defendant discovery responses (.9); review transcript from telephonic hearing with court (.9); |
| Khanna, Abha | 3/30/2015 | 5.60 | $500.00 | $2,800.00 | $410.00 | $2,296.00 | Review and revise letter to Defendants regarding discovery dispute (1.3); email and confer with legal team regarding same (1.7); review emails with Intervenors' counsel regarding legislative privilege issue and discovery dispute (.2); email and confer with legal team regarding same (.9); draft letter to delegates regarding legislative privilege (.7); email and confer with legal team regarding same (.6); email and telephone conference with Defendants' counsel regarding filing of consent order (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Roberts, Rachel M. | 3/30/2015 | 2.85 | $125.00 | $356.25 | $125.00 | $356.25 | Discuss database and management of produced documents with R. Caling and I. Balom and request that records create paper files for discovery documents and media (2.2); unitize documents from defendant's production and sent to R. Caling for processing (.4); email team about FOIA documents and itemization/processing for vendor (.25); |
| Spear, Ryan M. | 3/30/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | $1,804.00 | Review and respond to emails with J. Walrath regarding letter to delegates (0.3); confer with A. Khanna regarding same (0.2); review and revise draft letter to delegates (0.2); review and respond to emails with litigation team regarding witness interviews (0.3); review and respond to emails with litigation team regarding intervenors' discovery requests (0.4); prepare for interview and interview witness (1.8); prepare for interview and interview witness (1.1); review and respond to emails with J. Roche regarding pro hac vice motion (0.1); |
| Branch, Aria C. | 3/31/2015 | 2.00 | $380.00 | $760.00 | $345.00 | $690.00 | Review Intervenors' objections to discovery; |
| Hamilton, Kevin J. | 3/31/2015 | 4.50 | $620.00 | $2,790.00 | $575.00 | $2,587.50 | Review and respond to email regarding potential discovery disputes with defendants and intervenor-defendants (1.5); prepare for and conference with A. Khanna regarding litigation strategy (.9); conference with team regarding response to discovery and deposition strategy (1.2); review and respond to email regarding witness identification and proposed maps (.9); |
| Khanna, Abha | 3/31/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | $1,312.00 | Email with A. Branch regarding document review memo (.2); review same (.4); email and leave telephone message with Defendants' counsel regarding discovery dispute (.3); email with Intervenors' counsel regarding legislative privilege letter (.4); review and revise same (.6); email and confer with legal team regarding same (.6); review A. Branch analysis of issues with Intervenors' discovery objections (.4); confer with R. Spear regarding same (.3); |
| Spear, Ryan M. | 3/31/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Confer with A. Khanna regarding discovery issues (0.5); review and revise letter to delegates (0.4); review and respond to emails with A. Khanna regarding same (0.3); review and respond to emails with J. Walrath regarding letter to delegates and other discovery issues (0.8); confer with J. Walrath regarding same (0.5); |
| Branch, Aria C. | 4/1/2015 | 2.40 | $380.00 | $912.00 | $345.00 | $828.00 | Meeting regarding maps (1.0); manage discovery (1.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 4/1/2015 | 3.40 | $620.00 | $2,108.00 | $575.00 | $1,955.00 | Review materials relating to J. Morgan analysis (.9); conference with A. Khanna regarding J. Morgan (.5); prepare for and participate in telephone conference with J. Payne (.5); draft and circulate summary of call with Judge Payne to legal team (1.5); |
| Khanna, Abha | 4/1/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | $1,107.00 | Prepare task list and assignments (0.6); email with legal team regarding same (0.3); confer with R. Spear regarding legislative privilege issues (0.3); email with legal team regarding same (0.2); email with Intervenors' counsel and S. Ansolabehere regarding deposition scheduling (0.2); telephone interview with Del. James (0.6); draft and circulate file memo regarding same (0.3); draft and circulate email to legal team assigning witness interviews (0.2); |
| Roberts, Rachel M. | 4/1/2015 | 5.75 | $125.00 | $718.75 | $125.00 | $718.75 | Unitized documents from VA Attorney General's Office responsive to FOIA request; |
| Roche, John K. | 4/1/2015 | 0.20 | $535.00 | $107.00 | $465.00 | $93.00 | Review and file joint status report regarding discovery and exchange emails with A. Khanna regarding same; |
| Spear, Ryan M. | 4/1/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | $1,640.00 | Prepare for conference and confer with litigation team regarding alternative maps and related strategy issues (1.2); review and respond to emails with litigation team regarding witness interviews (0.2); review and respond to emails with litigation team regarding litigation tasks (0.3); review and respond to emails with J. Walrath regarding letter to delegates (0.2); review and revise letter to delegates (0.3); review and respond to emails with A. Khanna regarding status of document production (0.1); review draft joint status report (0.2); review and respond to emails with A. Khanna regarding same (0.1); prepare interview memoranda for interviews with potential witnesses (1.4); |
| Stafford, William B. | 4/1/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Participate in case strategy call with litigation team; |
| Branch, Aria C. | 4/2/2015 | 4.20 | $380.00 | $1,596.00 | $345.00 | $1,449.00 | Review Page case and finalize document review protocols (2.0); manage discovery (2.2); |
| Hamilton, Kevin J. | 4/2/2015 | 3.30 | $620.00 | $2,046.00 | $575.00 | $1,897.50 | Review witness interview memoranda (.9); review witness lists and potential depositions (.5); prepare for and conference with A. Khanna and R. Spear regarding deposition scheduling, expert reports and related issues (1.9); |
| Khanna, Abha | 4/2/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | $943.00 | Confer with K. Hamilton and R. Spear regarding witness interviews, depositions, and case strategy (1.3); follow up conference with R. Spear regarding same and scheduling logistics (0.3); review and revise document review memo circulated A. Branch (0.4); email with A. Branch regarding same and document review protocols (0.1); email with E. Gonzalez and R. Spear regarding paralegal staffing (0.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Roberts, Rachel M. | 4/2/2015 | 3.65 | $125.00 | $456.25 | $125.00 | $456.25 | Unitize documents from VA Attorney General's Office response to FOIA request (2.95); discuss paralegal support of discovery and trial with E. Gonzales (.5); Discuss document pick-up with I. Balom (.2); |
| Roche, John K. | 4/2/2015 | 0.20 | $535.00 | $107.00 | $465.00 | $93.00 | Exchange emails with R. Spear regarding issuance of expert subpoenas and deposition notices; |
| Spear, Ryan M. | 4/2/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | $943.00 | Prepare for conference and confer with K. Hamilton and A. Khanna regarding depositions and document review issues (1.2); confer with A. Khanna regarding discovery issues and deadlines (0.2); review and respond to emails with J. Roche regarding deposition notices and subpoenas (0.2); review examples of same (0.2); review and respond to emails with K. Hamilton regarding defendants' subpoena to Department of Justice (0.1); review and revise case calendar (0.4); |
| Stafford, William B. | 4/2/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Attend conference with Court regarding case schedule and status; |
| Branch, Aria C. | 4/3/2015 | 4.60 | $380.00 | $1,748.00 | $345.00 | $1,587.00 | Finalize document review protocols (1.0); manage discovery (3.6); |
| Hamilton, Kevin J. | 4/3/2015 | 1.30 | $620.00 | $806.00 | $575.00 | $747.50 | Review and respond to email regarding investigation and deposition scheduling (.9); exchange email with the team regarding same (.4); |
| Khanna, Abha | 4/3/2015 | 0.70 | $500.00 | $350.00 | $410.00 | $287.00 | Email with opposing counsel to set up call regarding deposition scheduling (0.2); email and confer with R. Spear regarding same and case strategy (0.5); |
| Roberts, Rachel M. | 4/3/2015 | 1.10 | $125.00 | $137.50 | $125.00 | $137.50 | Write email re: number of documents in FOIA request boxes (.2); read document review email (.1); review draft of vendor specifications for processing of FOIA documents (.1); correspond with I. Balom re: same (.1); coordinate pick-up of boxes (.2); discuss Concordance database set-up with A. Branch and R. Caling (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 4/3/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Review and respond to emails with litigation team regarding witness interviews (0.3); research and attempt to contact potential witness (0.5); review email message from R. Ingram regarding legislative privilege (0.1); review and respond to emails with A. Khanna regarding same (0.1); review email message from M. Cole regarding legislative privilege (0.1); review and respond to emails with A. Branch regarding document review (0.2); email opposing counsel with proposals for deposition scheduling and review and respond to emails regarding same (0.7); email defendants' counsel regarding request for copies of documents produced in response to subpoena to Department of Justice (0.2); email intervenors' counsel regarding questions regarding search terms and search protocols (0.2); confer with A. Khanna regarding same (0.1); |
| Branch, Aria C. | 4/4/2015 | 0.70 | $380.00 | $266.00 | $345.00 | $241.50 | Finalize document review protocols (0.4); manage discovery (0.3); |
| Spear, Ryan M. | 4/4/2015 | 3.50 | $500.00 | $1,750.00 | $410.00 | $1,435.00 | Review parties' discovery requests, objections, and responses (2.1); review plaintiffs' expert report (1.4); |
| Hamilton, Kevin J. | 4/5/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Review and respond to email regarding deposition scheduling (.9); review and respond to email regarding expert reports (.6); |
| Branch, Aria C. | 4/6/2015 | 0.70 | $380.00 | $266.00 | $345.00 | $241.50 | Review key documents; |
| Hamilton, Kevin J. | 4/6/2015 | 1.70 | $620.00 | $1,054.00 | $575.00 | $977.50 | Review and respond to email regarding expert depositions and reports (.9); exchange email regarding discussions with delegates (.8); |
| Khanna, Abha | 4/6/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | $861.00 | Review emails with opposing counsel regarding deposition scheduling and legislative privilege assertions (0.2); conduct witness interview regarding 2011 redistricting process (0.5); prepare for same (0.3); draft and circulate file memo regarding same (0.9); confer with R. Spear regarding concerns with attorney-client privilege notations on Intervenors' privilege log (0.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 4/6/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | $1,640.00 | Review and respond to emails with J. Walrath regarding email retention policies, search terms, and responses to letters to delegates (0.4); confer with opposing counsel regarding scheduling of depositions and other discovery issues (0.6); prepare summary email regarding same (0.4); prepare spreadsheet of potential witnesses (1.0); confer with A. Khanna regarding same (0.3); prepare deposition notices and subpoenas for expert witnesses (0.2); review and respond to emails with J. Bickford regarding same (0.3); review and respond to emails with opposing counsel regarding subpoena to DOJ (0.2); update K. Hamilton regarding same (0.1); review and respond to emails with K. Hamilton and A. Khanna regarding intervenors' requested clawback of inadvertently produced document (0.3); review and respond to emails with A. Khanna regarding interview with witness (0.2); |
| Branch, Aria C. | 4/7/2015 | 2.20 | $380.00 | $836.00 | $345.00 | $759.00 | Prepare for document review launch call (0.40); document review launch call (0.80); manage discovery (1.20); |
| Foster, Molly L. | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | $87.50 | Participate in conference with review team regarding matter overview and document review logistics; |
| Grimm, Lisa C. | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | $87.50 | Participate in conference with review team regarding matter overview and document review logistics; |
| Hamilton, Kevin J. | 4/7/2015 | 1.40 | $620.00 | $868.00 | $575.00 | $805.00 | Conference with A. Khanna regarding staffing, discovery responses and potential depositions (.7); review table of potential witnesses and draft discovery plan (.5); |
| Harrison, Paul A. | 4/7/2015 | 0.80 | $125.00 | $100.00 | $125.00 | $100.00 | Participate in conference with review team regarding matter overview and document review logistics (0.8); |
| Hegstrom, Donald | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | $87.50 | Participate in conference with review team regarding document review procedures; |
| Khanna, Abha | 4/7/2015 | 1.50 | $500.00 | $750.00 | $410.00 | $615.00 | Email with legal team regarding deposition scheduling (0.1); email with R. Spear regarding J. Katz background materials (0.1); confer with R. Spear regarding issues with attorney-client privilege notations on Intervenors' privilege log (0.6); review and revise document requests attached to deposition subpoenas, and circulate revisions to R. Spear (0.7); |
| Lindstrom, Margret R. | 4/7/2015 | 0.80 | $125.00 | $100.00 | $125.00 | $100.00 | Participate in conference with review team regarding document review procedures; |
| Moore, Clinton J. | 4/7/2015 | 1.50 | $125.00 | $187.50 | $125.00 | $187.50 | Participate in conference with review team regarding matter overview and document review logistics (1.0); review background materials (.5); |
| Nye, Travis R. | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | $87.50 | Participate in conference with review team regarding matter overview and document review logistics; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Ramirez, Jeanette L. | 4/7/2015 | 1.00 | $125.00 | $125.00 | $125.00 | $125.00 | Participate in conference with review team regarding matter overview and document review logistics (.6); review background materials (.4); |
| Roberts, Rachel M. | 4/7/2015 | 0.40 | $125.00 | $50.00 | $125.00 | $50.00 | Email R. Caling regarding batch coding documents for custodians in database (.1); email A. Branch regarding new document production (.1); Review witness interview memo sent by B. Spiva (.2); |
| Schneier, Ariel L. | 4/7/2015 | 1.20 | $125.00 | $150.00 | $125.00 | $150.00 | Review background materials (0.3); participate in conference with review team regarding document review procedures (0.6);participate in conference with review team regarding matter overview and document review logistics (0.3); |
| Spear, Ryan M. | 4/7/2015 | 3.90 | $500.00 | $1,950.00 | $410.00 | $1,599.00 | Review and respond to emails with J. Walrath regarding inadvertent disclosure and proposed Rule 502 order (0.3); confer with document review team regarding document review parameters (0.5); review and respond to emails with J. Massie (0.1); review and respond to emails with K. Cox (0.1); review and respond to emails with J. Walrath regarding waiver of privilege by J. McClellan and J. Joannou (0.2); review and respond to emails with litigation team regarding scheduling of depositions and other discovery issues (0.5); gather materials regarding expert witness J. Katz (0.3); review and respond to emails with K. Hamilton regarding same (0.1); review and respond to emails with J. Bickford regarding notices of deposition and subpoenas (0.6); review same (0.8); confer with A. Khanna regarding intervenors' privilege log (0.4); |
| Spiva, Bruce V. | 4/7/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Confer with team regarding deposition scheduling; |
| Spiva, Bruce V. | 4/7/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Review interview notes of witness; |
| Stafford, William B. | 4/7/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Conference with A. Khanna regarding strategic approach to Alabama briefing; |
| Stemmler, Alexandra | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | $87.50 | Participate in conference with review team regarding matter overview and document review logistics. |
| Wolfe, Nicole E. | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | $87.50 | Participate in conference with review team regarding matter overview and document review logistics; |
| Grimm, Lisa C. | 4/8/2015 | 0.60 | $125.00 | $75.00 | $125.00 | $75.00 | Review background materials; |
| Hamilton, Kevin J. | 4/8/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | $1,092.50 | Review expert reports (1.2); exchange email regarding same (.7); |
| Harrison, Paul A. | 4/8/2015 | 2.10 | $125.00 | $262.50 | $125.00 | $262.50 | Review background materials (2.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 4/8/2015 | 0.90 | $500.00 | $450.00 | $410.00 | $369.00 | Review and revise expert deposition subpoenas and document requests (0.5); email and confer with R. Spear regarding same and regarding privilege issues with Intervenors (0.4); |
| Moore, Clinton J. | 4/8/2015 | 1.50 | $125.00 | $187.50 | $125.00 | $187.50 | Review and analyze documents for categorization and assessment; |
| Nye, Travis R. | 4/8/2015 | 0.80 | $125.00 | $100.00 | $125.00 | $100.00 | Review background materials; |
| Spear, Ryan M. | 4/8/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | $943.00 | Review notice of deposition for S. Ansolabehere (0.1); review and respond to emails with litigation team regarding same (0.2); review and respond to emails with J. Walrath regarding meeting regarding intervenors' claims of attorney-client privilege (0.4); review and respond to emails with A. Khanna regarding service of notices of deposition and subpoenas (0.2); review and revise notices and subpoenas (0.7); review and respond to emails with J. Bickford regarding service and witness fees (0.3); review and respond to emails with litigation team regarding intervenors' proposal to waive right to oppose waiver (0.2); serve notices and subpoenas for expert witnesses on opposing counsel (0.2); |
| Spiva, Bruce V. | 4/8/2015 | 0.60 | $600.00 | $360.00 | $575.00 | $345.00 | Correspond with R. Spear regarding depositions and with team about legislative privilege; |
| Wolfe, Nicole E. | 4/8/2015 | 0.60 | $125.00 | $75.00 | $125.00 | $75.00 | Review background materials; |
| Branch, Aria C. | 4/9/2015 | 2.70 | $380.00 | $1,026.00 | $345.00 | $931.50 | Draft letter to opposing counsel regarding discovery and revise requests for admission (1.20); manage discovery (1.50); |
| Foster, Molly L. | 4/9/2015 | 5.80 | $125.00 | $725.00 | $125.00 | $725.00 | Review background materials (.7); review and analyze documents for categorization and assessment (5.1); |
| Frost, Elisabeth C. | 4/9/2015 | 0.30 | $475.00 | $142.50 | $390.00 | $117.00 | Emails with B. Spiva regarding legislative privilege issues (.1); review of research regarding legislative privilege in the 4th Circuit (.2); |
| Grimm, Lisa C. | 4/9/2015 | 8.60 | $125.00 | $1,075.00 | $125.00 | $1,075.00 | Review and analyze documents for categorization and assessment; |
| Hamilton, Kevin J. | 4/9/2015 | 2.20 | $620.00 | $1,364.00 | $575.00 | $1,265.00 | Review and respond to email regarding expert deposition scheduling and division of responsibilities (1.2); review and respond to email regarding legislative privilege and depositions (.5); review and respond to email regarding objection to standing and request for stipulation regarding same (.5); |
| Harrison, Paul A. | 4/9/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | $1,250.00 | Review and analyze documents for categorization and assessment (10.0); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 4/9/2015 | 1.00 | $500.00 | $500.00 | $410.00 | $410.00 | Review and revise Intervenors' proposed Rule 502 motion/order (0.2); email and confer with R. Spear regarding same (0.2); review and revise document requests attached to fact witness subpoenas (0.2); email with R. Spear regarding same (0.2); confer with R. Spear regarding witness list, including who to call and who to depose (0.2); |
| Lindstrom, Margret R. | 4/9/2015 | 5.90 | $125.00 | $737.50 | $125.00 | $737.50 | Review background materials (0.8); review and analyze documents for categorization and assessment (5.1); |
| Moore, Clinton J. | 4/9/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | $1,250.00 | Review and analyze documents for categorization and assessment; |
| Nye, Travis R. | 4/9/2015 | 8.00 | $125.00 | $1,000.00 | $125.00 | $1,000.00 | Review and analyze documents for categorization and assessment; |
| Ramirez, Jeanette L. | 4/9/2015 | 6.00 | $125.00 | $750.00 | $125.00 | $750.00 | Review and analyze documents for categorization and assessment; |
| Roberts, Rachel M. | 4/9/2015 | 1.30 | $125.00 | $162.50 | $125.00 | $162.50 | Update B. Spiva calendar with expert deposition dates (.3); save deposition notices and subpoenas to file (.4); email B. Spiva re: getting Docketing Department on ECF notifications (.1); discuss new document production with R. Caling (.3); locate and deliver disc of produced materials to R. Caling (.2); |
| Schneier, Ariel L. | 4/9/2015 | 6.80 | $125.00 | $850.00 | $125.00 | $850.00 | Review and analyze documents for categorization and assessment; |
| Spear, Ryan M. | 4/9/2015 | 5.60 | $500.00 | $2,800.00 | $410.00 | $2,296.00 | Confer with A. Branch regarding supplemental discovery requests and responses (0.3); review draft letter regarding same (0.2); confer with A. Khanna regarding draft Rule 502 order (0.2); review draft order (0.3); research issues regarding same (0.3); review and respond to emails with opposing counsel regarding scheduling of J. Katz expert deposition (0.1); email K. Hamilton regarding same (0.1); prepare spreadsheet of potential fact witnesses (1.0); prepare discovery requests for potential fact witnesses (0.8); review and respond to emails with A. Khanna regarding same (0.2); review and respond to emails with J. Bickford regarding preparation of notices of deposition and subpoenas for fact witnesses (0.6); research issues regarding same (0.4); review and revise notices and subpoenas (0.5); review and respond to emails with litigation team regarding scheduling of fact witness depositions (0.3); email S. Ansolabehere regariding notice of deposition (0.1); review and respond to emails with J. Bickford regarding procedural requirements regarding motions to compel (0.2); |
| Spiva, Bruce V. | 4/9/2015 | 1.10 | $600.00 | $660.00 | $575.00 | $632.50 | Correspond with team about expert depositions and legislative privilege; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 4/9/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Review and revise Alabama briefing; |
| Stemmler, Alexandra | 4/9/2015 | 6.50 | $125.00 | $812.50 | $125.00 | $812.50 | Review background materials (1.0); review and analyze documents for categorization and assessment (5.5); |
| Wolfe, Nicole E. | 4/9/2015 | 8.10 | $125.00 | $1,012.50 | $125.00 | $1,012.50 | Review and analyze documents for categorization and assessment; |
| Branch, Aria C. | 4/10/2015 | 0.35 | $380.00 | $133.00 | $345.00 | $120.75 | Manage discovery; |
| Foster, Molly L. | 4/10/2015 | 2.90 | $125.00 | $362.50 | $125.00 | $362.50 | Review and analyze documents for categorization and assessment; |
| Grimm, Lisa C. | 4/10/2015 | 6.90 | $125.00 | $862.50 | $125.00 | $862.50 | Review and analyze documents for categorization and assessment; |
| Hamilton, Kevin J. | 4/10/2015 | 2.10 | $620.00 | $1,302.00 | $575.00 | $1,207.50 | Review and respond to email regarding expert deposition scheduling and division of responsibilities (1.2); review expert reports and initial analysis of the same (.9); |
| Khanna, Abha | 4/10/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Review expert report of T. Hofeller (1.2); research and draft email summary of response to same and circulate to legal team (1.0); email with legal team regarding deposition subpoenas (0.3); |
| Lindstrom, Margret R. | 4/10/2015 | 8.40 | $125.00 | $1,050.00 | $125.00 | $1,050.00 | Review and analyze documents for categorization and assessment; |
| Moore, Clinton J. | 4/10/2015 | 2.00 | $125.00 | $250.00 | $125.00 | $250.00 | Review and analyze documents for categorization and assessment; |
| Nye, Travis R. | 4/10/2015 | 8.00 | $125.00 | $1,000.00 | $125.00 | $1,000.00 | Review and analyze documents for categorization and assessment; |
| Ramirez, Jeanette L. | 4/10/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | $1,250.00 | Review and analyze documents for categorization and assessment; |
| Roberts, Rachel M. | 4/10/2015 | 1.10 | $125.00 | $137.50 | $125.00 | $137.50 | Deliver discs from Attorney General's production to R. Caling (.2); discussed load files with R. Caling and I. Balom (.5); email A. Branch re: defendant-intervenor's production expected today (.2); collect document production and deliver to R. Caling for processing (.2); |
| Schneier, Ariel L. | 4/10/2015 | 6.00 | $125.00 | $750.00 | $125.00 | $750.00 | Review and analyze documents for categorization and assessment; |
| Spear, Ryan M. | 4/10/2015 | 7.20 | $500.00 | $3,600.00 | $410.00 | $2,952.00 | Review intervenors deposition notices and subpoenas (0.3); review intervenors' supplemental privilege log (0.5); prepare motion to compel regarding privilege issues (2.1); research issues regarding same (3.5); review A. Khanna analysis regarding T. Hofeller expert report (0.3); review and respond to emails with J. Bickford regarding service of deposition notices and subpoenas for fact witnesses (0.3); review and respond to emails with J. Walrath and D. Glass regarding response to letter by L. Spruill (0.2); |
| Spiva, Bruce V. | 4/10/2015 | 0.10 | $600.00 | $60.00 | $575.00 | $57.50 | Correspond with R. Spear about Motion to Compel; |
| Stemmler, Alexandra | 4/10/2015 | 6.00 | $125.00 | $750.00 | $125.00 | $750.00 | Review and analyze documents for categorization and assessment; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
**(Bethune-Hill v. Virginia State Board of Elections)**
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Wolfe, Nicole E. | 4/10/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | $1,250.00 | Review and analyze documents for categorization and assessment; |
| Moore, Clinton J. | 4/11/2015 | 6.00 | $125.00 | $750.00 | $125.00 | $750.00 | Review and analyze documents for categorization and assessment; |
| Spear, Ryan M. | 4/11/2015 | 6.20 | $500.00 | $3,100.00 | $410.00 | $2,542.00 | Prepare motion to compel regarding privilege issues (4.3); research issues regarding same (1.9); |
| Spiva, Bruce V. | 4/11/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Read Page decision; |
| Spiva, Bruce V. | 4/11/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Read Ansolabehere expert report; |
| Hamilton, Kevin J. | 4/12/2015 | 3.70 | $620.00 | $2,294.00 | $575.00 | $2,127.50 | Review and revise draft motion to compel (1.9); review and respond to email regarding motion to compel (.9); review and respond to email regarding deposition schedule, motion to compel, and discovery planning (.9); |
| Harrison, Paul A. | 4/12/2015 | 7.00 | $125.00 | $875.00 | $125.00 | $875.00 | Review and analyze documents for categorization and assessment (7.0); |
| Khanna, Abha | 4/12/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | $1,107.00 | Review and revise Motion to Compel Production of Documents (0.5); email with legal team regarding same (0.1); telephone conference with S. Ansolabehere regarding Defendants' and Intervenors' expert reports (0.3); review expert report of Dr. Hood (1.3); draft email summary of response to same (0.5); |
| Nye, Travis R. | 4/12/2015 | 5.00 | $125.00 | $625.00 | $125.00 | $625.00 | Review and analyze documents for categorization and assessment; |
| Spear, Ryan M. | 4/12/2015 | 7.60 | $500.00 | $3,800.00 | $410.00 | $3,116.00 | Review and respond to emails with J. Walrath regarding supplemental production of items on privilege log and proposed agreement regarding depositions of delegates (0.4); review and respond to emails with J. Bickford and A. Branch regarding research regarding motion to compel (0.2); review and respond to emails with K. Hamilton, M. Elias, and A. Khanna regarding revisions to motion to compel (0.3); review motion to compel (0.5); |
| Spiva, Bruce V. | 4/12/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Review and comment on motion to compel documents regarding legislative privilege; |
| Wolfe, Nicole E. | 4/12/2015 | 4.20 | $125.00 | $525.00 | $125.00 | $525.00 | Review and analyze documents for categorization and assessment; |
| Branch, Aria C. | 4/13/2015 | 0.80 | $380.00 | $304.00 | $345.00 | $276.00 | Manage discovery; |
| Hamilton, Kevin J. | 4/13/2015 | 0.90 | $620.00 | $558.00 | $575.00 | $517.50 | Review deposition scheduling, document review, and related discovery planning; |
| Harrison, Paul A. | 4/13/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | $1,250.00 | Review and analyze documents for categorization and assessment (10.0); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 4/13/2015 | 3.00 | $500.00 | $1,500.00 | $410.00 | $1,230.00 | Confer and email with R. Spear regarding motion to compel and other outstanding issues (0.3); prepare for call with potential witness (0.1); call and leave message with potential witness's assistant (0.1); review deposition subpoenas served by Intervenors' counsel (0.2); confer with K. Hamilton and R. Spear regarding cases status and strategy (0.5); review J. Katz report (1.2); draft and circulate email to legal team regarding response to same (0.4); telephone conference with S. Ansolabehere regarding same (0.2); |
| Lindstrom, Margret R. | 4/13/2015 | 7.00 | $125.00 | $875.00 | $125.00 | $875.00 | Review and analyze documents for categorization and assessment; |
| Moore, Clinton J. | 4/13/2015 | 6.00 | $125.00 | $750.00 | $125.00 | $750.00 | Review and analyze documents for categorization and assessment; |
| Nye, Travis R. | 4/13/2015 | 5.50 | $125.00 | $687.50 | $125.00 | $687.50 | Review and analyze documents for categorization and assessment; |
| Roche, John K. | 4/13/2015 | 0.20 | $535.00 | $107.00 | $465.00 | $93.00 | Exchange emails with R. Spear regarding deposition of Delegate McClellan; |
| Roche, John K. | 4/13/2015 | 1.20 | $535.00 | $642.00 | $465.00 | $558.00 | Review and revise motion to compel documents withheld based on legislative privilege and attorney-client privilege (1.0); exchange emails with R. Spear and J. Starr regarding same (.2); |
| Spear, Ryan M. | 4/13/2015 | 6.20 | $500.00 | $3,100.00 | $410.00 | $2,542.00 | Review and revise motion to compel (1.3); research issues regarding same (1.1); review and respond to emails with J. Bickford regarding same (0.4); prepare declaration and exhibits in support of motion to compel (0.9); attempt to contact potential witnesses (0.5); confer with K. Hamilton and A. Khanna regarding status and strategy (0.5); confer with J. Walrath regarding discovery issues (0.3); confer with potential witness regarding deposition scheduling (0.5); confer with A. Khanna regarding intervenors' noticing of depositions (0.2); review and respond to emails with opposing counsel regarding scheduling of J. Katz deposition (0.2); review and respond to emails with A. Branch regarding status of document review (0.3); |
| Wolfe, Nicole E. | 4/13/2015 | 8.50 | $125.00 | $1,062.50 | $125.00 | $1,062.50 | Review and analyze documents for categorization and assessment; |
| Branch, Aria C. | 4/14/2015 | 3.70 | $380.00 | $1,406.00 | $345.00 | $1,276.50 | Review key documents (1.9); create chart summarizing key documents (1.8); |
| Hamilton, Kevin J. | 4/14/2015 | 2.10 | $620.00 | $1,302.00 | $575.00 | $1,207.50 | Telephone conference with R. Spear regarding delegate interviews (.4); review witness interview file memoranda (.9); review and respond to correspondence regarding deposition scheduling (.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 4/14/2015 | 4.50 | $500.00 | $2,250.00 | $410.00 | $1,845.00 | Telephone conference with potential witness (0.9); review notes in preparation for same (0.2); draft and circulate file memo regarding same (0.8); review summary of key documents (0.5); email with legal team regarding same (0.3); email with R. Spear regarding upcoming depositions (0.2); telephone conference with S. Ansolabehere regarding reply expert report (1.1); review summaries of opposing expert reports in preparation for same (0.5); |
| Lindstrom, Margret R. | 4/14/2015 | 3.50 | $125.00 | $437.50 | $125.00 | $437.50 | Review and analyze documents for categorization and assessment; |
| Nye, Travis R. | 4/14/2015 | 0.50 | $125.00 | $62.50 | $125.00 | $62.50 | Review and analyze documents for categorization and assessment; |
| Ramirez, Jeanette L. | 4/14/2015 | 0.50 | $125.00 | $62.50 | $125.00 | $62.50 | Review and analyze documents for categorization and assessment; |
| Roberts, Rachel M. | 4/14/2015 | 4.20 | $125.00 | $525.00 | $125.00 | $525.00 | Review scanned document production from Attorney General's office for quality control (3.5); correspond with I. Balom and R. Caling re: same (.4); Discuss review of documents tagged as relevant with A. Branch (.3); |
| Spear, Ryan M. | 4/14/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | $984.00 | Attempt to contact potential witnesses (0.6); review and respond to emails with litigation team regarding scheduling of fact witness depositions (0.2); review and respond to emails with J. Bickford regarding service of notices of deposition and subpoenas (0.2); review and respond to emails with J. Walrath regarding proposed Rule 502 order (0.2); review letter from Delegate regarding legislative privilege (0.1); review summary of documents from document review from A. Branch (0.5); review and respond to emails with litigation team regarding same (0.2); review and respond to emails with A. Khanna regarding depositions, including potential stipulation for additional depositions (0.2); confer with A. Khanna regarding interviews of potential witness (0.2); |
| Wolfe, Nicole E. | 4/14/2015 | 6.70 | $125.00 | $837.50 | $125.00 | $837.50 | Review and analyze documents for categorization and assessment; |
| Branch, Aria C. | 4/15/2015 | 1.30 | $380.00 | $494.00 | $345.00 | $448.50 | Review key documents (.5); create chart of key documents (.8); |
| Frost, Elisabeth C. | 4/15/2015 | 0.20 | $475.00 | $95.00 | $390.00 | $78.00 | Review memo of interview with potential witness; |
| Frost, Elisabeth C. | 4/15/2015 | 0.30 | $475.00 | $142.50 | $390.00 | $117.00 | Email from A. Branch summarizing key documents in discovery (.3); |
| Hamilton, Kevin J. | 4/15/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | $1,667.50 | Review key documents and exchange email regarding original transcript of floor debates (1.8); conference with B. Spiva regarding trial logistics, division of responsibilities, and upcoming depositions (.6); exchange email with R. Spear regarding same (.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 4/15/2015 | 1.00 | $500.00 | $500.00 | $410.00 | $410.00 | Email with R. Spear regarding calling witnesses and deposition scheduling/covering (0.5); call and leave message for potential witness (0.1); research potential witness in preparation for interview (0.2); review file memos on interviews with potential witnesses (2); |
| Roberts, Rachel M. | 4/15/2015 | 1.10 | $125.00 | $137.50 | $125.00 | $137.50 | Discuss unitization of color maps and loading documents from VA Attorney General into database with R. Caling (.3); read emails related to document review (.3); begin review of first level review logs per: A. Branch (.5); |
| Spear, Ryan M. | 4/15/2015 | 6.60 | $500.00 | $3,300.00 | $410.00 | $2,706.00 | Review and respond to emails with K. Hamilton and A. Khanna regarding contacting potential witnesses (0.7); review and respond to emails with litigation team regarding potential stipulation regarding additional depositions (0.3); review and respond to emails with litigation team regarding staffing fact witness depositions and prepare table regarding same (1.0); review and respond to emails with J. Walrath regarding providing notice of motion to compel to affected legislators (0.2); review and respond to emails with J. Walrath regarding confirming dates and locations of depositions (0.2); interview potential witness (0.8); prepare and circulate memorandum regarding interview of potential witness (1.1); prepare and circulate memorandum regarding interview with potential witness (0.8); interview potential witness (0.7); prepare and circulate memorandum regarding interview of potential witness (0.8); |
| Branch, Aria C. | 4/16/2015 | 1.50 | $380.00 | $570.00 | $345.00 | $517.50 | Review key documents (.5); create chart of key documents (1.0); |
| Frost, Elisabeth C. | 4/16/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Emails from R. Spear and B. Spiva regarding fact witnesses and depositions (.1); |
| Hamilton, Kevin J. | 4/16/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | $1,667.50 | Review and respond to email regarding staffing for trial and paralegal support (.5); conference with B. Spiva regarding same (.5); conference with A. Brown regarding same (.4); conference with M. Elias regarding staffing and related issues (1.0); review witness interview memoranda (.5); |
| Khanna, Abha | 4/16/2015 | 2.60 | $500.00 | $1,300.00 | $410.00 | $1,066.00 | Draft summary outline for reply expert report and circulate to legal team (0.8); email with legal team regarding communications with expert (0.2); review transcripts forwarded by A. Branch regarding 55% BVAP threshold and disavowal of partisan purpose (0.7); review interview memo re: potential witness (0.2); email with legal team regarding follow up to same (0.1); confer with R. Spear regarding all outstanding logistical and case strategy issues in preparation for maternity leave (0.6); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Roberts, Rachel M. | 4/16/2015 | 2.50 | $125.00 | $312.50 | $125.00 | $312.50 | Locate transcript that corresponding to 4/5/11 summary per A. Branch (.2); pull key docs to assemble into binder (.9); review 4/5/11 floor debate transcript and compare to summary (1.4); |
| Spear, Ryan M. | 4/16/2015 | 4.60 | $500.00 | $2,300.00 | $410.00 | $1,886.00 | Attempt to contact potential witnesses (0.6); review and respond to emails with litigation team regarding same (0.2); review and respond to emails with J. Walrath and D. Glass regarding depositions (0.5); review key documents (1.0); review and respond to emails with A. Branch regarding same (0.1); update litigation team regarding same (0.7); confer with A. Khanna regarding issues regarding theory of the case and expert discovery (0.6); review and respond to emails with K. Hamilton and B. Spiva regarding staffing fact witness depositions and deposition of J. Katz (0.5); review and respond to emails with K. Hamilton regarding potential additional discovery requests (0.2); review and respond to emails with A. Branch regarding discovery issues (0.2); |
| Spiva, Bruce V. | 4/16/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Confer with K. Hamilton about strategy and staffing; |
| Spiva, Bruce V. | 4/16/2015 | 0.70 | $600.00 | $420.00 | $575.00 | $402.50 | Correspond with R. Spear about depositions; |
| Branch, Aria C. | 4/17/2015 | 1.20 | $380.00 | $456.00 | $345.00 | $414.00 | Review key documents (.5); create chart identifying key documents (.7); |
| Hamilton, Kevin J. | 4/17/2015 | 3.00 | $620.00 | $1,860.00 | $575.00 | $1,725.00 | Review and respond to email regarding paralegal staffing, preparation of trial exhibits, potential illustrative exhibits and related issues (1.2); conference with M. Elias regarding staffing (.5); exchange email with B. Spiva regarding staffing (.5); review email from A. Khanna regarding reply expert reports (.5); exchange email with S. Ansolobehere (.3); |
| Roberts, Rachel M. | 4/17/2015 | 4.80 | $125.00 | $600.00 | $125.00 | $600.00 | Review relevant documents from first-level review sheets and select key passage per A. Branch (4.4); Read emails re: production database from R. Caling (.4); |
| Spear, Ryan M. | 4/17/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | $1,107.00 | Attempt to contact potential witnesses (0.3); confer with J. Walrath regarding discovery issues (0.6); prepare and send follow-up message to J. Walrath regarding same (0.5); confer with A. Branch regarding supplemental discovery responses and requests (0.3); prepare agenda for team meeting and email litigation team regarding team meeting (0.8); confer with K. Hamilton regarding staffing (0.2); |
| Spiva, Bruce V. | 4/17/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Spear about depositions; |
| Spear, Ryan M. | 4/18/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Develop list of potential additional fact witnesses to depose (0.3); |

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**
**(Bethune-Hill v. Virginia State Board of Elections)**
**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 4/19/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Review key documents (1.0); review and respond to emails with A. Branch regarding same and preliminary exhibit list (0.2); |
| Spiva, Bruce V. | 4/19/2015 | 0.70 | $600.00 | $420.00 | $575.00 | $402.50 | Review summaries of interviews with delegates; |
| Frost, Elisabeth C. | 4/20/2015 | 0.50 | $475.00 | $237.50 | $390.00 | $195.00 | Telephone conference with R. Spear regarding potential delegate witness (.3); telephone conference with A. Branch regarding research related to standing argument (.1); email from R. Spear regarding proposed additional fact witnesses (.1); |
| Hamilton, Kevin J. | 4/20/2015 | 3.10 | $620.00 | $1,922.00 | $575.00 | $1,782.50 | Review upcoming deadlines and filing requirements (.5); conference with A. Khanna regarding expert reports (.8); prepare for and participate in telephone conference with S. Ansolabehere regarding reply report (1.5); review motion to compel (.3); |
| Khanna, Abha | 4/20/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | $1,640.00 | Telephone conferences with S. Ansolabehere regarding draft expert report (1.1); review and provide suggested edits and comments to S. Ansolabehere draft report (2.6); confer with K. Hamilton and R. Spear regarding same (0.3); |
| Roberts, Rachel M. | 4/20/2015 | 2.75 | $125.00 | $343.75 | $125.00 | $343.75 | Review documents coded as relevant and related to partisanship during first level review (2.25); summarize same for A. Branch (.5); |
| Spear, Ryan M. | 4/20/2015 | 3.10 | $500.00 | $1,550.00 | $410.00 | $1,271.00 | Confer with E. Frost regarding contacting Delegate (.2); confer with K. Hamilton, A. Khanna, and expert regarding reply expert report (1.0); review and respond to emails with litigation team regarding additional fact witnesses (.3); prepare table reflecting deposition schedule (.4); review and respond to emails with J. Bickford regarding additional fact witness deposition notices and subpoenas (.4); review and revise same (.6); review and respond to emails with D. Glass regarding scheduling J. Katz deposition (.2); |
| Stafford, William B. | 4/20/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Participate in strategy call with litigation team; |
| Branch, Aria C. | 4/21/2015 | 3.65 | $380.00 | $1,387.00 | $345.00 | $1,259.25 | Review key documents (2.00); update chart of key documents (0.65); conference call (1.00); |
| Hamilton, Kevin J. | 4/21/2015 | 2.40 | $620.00 | $1,488.00 | $575.00 | $1,380.00 | Review expert witness reports (.5); conference with litigation team regarding scheduling depositions (1.1); review expert scheduling (.3); review logistics for identifying trial exhibits (.5); |
| Khanna, Abha | 4/21/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | $1,107.00 | Conference call with legal team (0.9); review and provide edits and comments to S. Ansolabehere draft rebuttal report (1.3); draft cover email and circulate same (0.2); review Intervenors' opposition to Motion to Compel Production of Documents (0.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 4/21/2015 | 2.90 | $220.00 | $638.00 | $190.00 | $551.00 | Review/search concordance databases (1.4); draft protocol for export of hot documents from database (.7); telephone conference with R. Caling regarding database documents/coding and collection issues (.8); |
| Roberts, Rachel M. | 4/21/2015 | 2.00 | $125.00 | $250.00 | $125.00 | $250.00 | Discuss document review process with A. Branch (.2); Discuss discovery tracking with R. Caling (.3); Code key documents in Concordance and generate spreadsheet of key documents for attorney use (1.5); |
| Spear, Ryan M. | 4/21/2015 | 7.00 | $500.00 | $3,500.00 | $410.00 | $2,870.00 | Review and respond to emails with opposing counsel regarding deposition scheduling (.2); confer with opposing counsel regarding same (.5); review opposition to motion to compel (.4); confer and exchange emails regarding potential delegate witness (.6); update litigation team regarding same (.1); review and revise deposition notices and subpoenas for fact witnesses (.6); circulate notices and subpoenas to opposing counsel (.2); coordinate service of notices and subpoenas (.2); review and respond to emails with J. Bickford regarding same and regarding deposition locations (.5); confer with litigation team regarding status and strategy, including motion to compel, expert reports, and discovery (1.1); review and revise supplemental written discovery responses and requests (.5); review and respond to emails with A. Branch regarding same (.2); send supplemental responses and requests to J. Walrath (.2); review report regarding documents from A. Branch (.4); prepare and circulate updated task list for litigation team (.6); prepare and circulate master schedule of depositions and staffing (.5); confer with K. Hamilton regarding same (.1); review and respond to emails with B. Spiva regarding same (.1); |
| Spiva, Bruce V. | 4/21/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Telephone conference with team about depositions and other case planning issues; |
| Spiva, Bruce V. | 4/21/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with team about depositions and other discovery issues; |
| Stafford, William B. | 4/21/2015 | 1.00 | $495.00 | $495.00 | $405.00 | $405.00 | Prepare for and participate in strategy call with litigation team; |
| Hamilton, Kevin J. | 4/22/2015 | 3.40 | $620.00 | $2,108.00 | $575.00 | $1,955.00 | Review Ansolebehere report (1.2); review analysis of Ansolebehere report from A. Khanna (.4); review notes for preparation of reply report (.5); review draft of reply report (1.3); |
| Roberts, Rachel M. | 4/22/2015 | 0.10 | $125.00 | $12.50 | $125.00 | $12.50 | Email R. Spear re: deposition logistics (.05); discuss tracking of newly received discovery with K. Guity (.05); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 4/22/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Review and respond to emails with J. Bickford regarding deposition scheduling (0.3); review and respond to emails with B. Stafford regarding document review and witness calls (.2); confer with J. Walrath and J. Brundage regarding deposition scheduling (.5); review and respond to emails regarding same (.2); |
| Branch, Aria C. | 4/23/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Review key documents identified by discovery attorneys; |
| Foster, Molly L. | 4/23/2015 | 5.70 | $125.00 | $712.50 | $125.00 | $712.50 | Review and analyze documents for categorization and assessment; |
| Grimm, Lisa C. | 4/23/2015 | 7.50 | $125.00 | $937.50 | $125.00 | $937.50 | Review and analyze documents for categorization and assessment; |
| Hamilton, Kevin J. | 4/23/2015 | 5.00 | $620.00 | $3,100.00 | $575.00 | $2,875.00 | Review S. Ansolebehere expert report and draft reply report (1.5); review comments regarding same (.9); exchange email with S. Ansolebehere regarding same (.5); conference with B. Spiva and R. Spear regarding deposition scheduling (1.1); review deposition scheduling and coordinate logistics (.6); review proposed exhibits and staffing support (.4); |
| Hegstrom, Donald | 4/23/2015 | 7.00 | $125.00 | $875.00 | $125.00 | $875.00 | Review and analyze documents for categorization and assessment; |
| Marino, Patricia | 4/23/2015 | 4.90 | $220.00 | $1,078.00 | $190.00 | $931.00 | Telephone conference with A. Branch regarding discovery / deposition preparation action items (.6); review/search database regarding same (2.8); telephone conference with R. Caling regarding document database export / tagging issues (.8); telephone conference with I. Balom regarding document review status and related coding issues (.7); |
| Nye, Travis R. | 4/23/2015 | 3.20 | $125.00 | $400.00 | $125.00 | $400.00 | Review and analyze documents for categorization and assessment; |
| Roberts, Rachel M. | 4/23/2015 | 0.90 | $125.00 | $112.50 | $125.00 | $112.50 | Correspond with B. Spiva and R. Spear re: deposition logistics (.4); Correspond with R. Caling re: discovery tracking and software (.2); Discuss newest document production with R. Caling (.3); |
| Schneier, Ariel L. | 4/23/2015 | 4.20 | $125.00 | $525.00 | $125.00 | $525.00 | Review and analyze documents for categorization and assessment; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 4/23/2015 | 5.50 | $500.00 | $2,750.00 | $410.00 | $2,255.00 | Attempt to contact potential fact witnesses (.3); confer with B. Spiva and K. Hamilton regarding discovery issues and staffing (.3); review and respond to emails with litigation team regarding deposition scheduling and coordinate scheduling and logistics (.8); review and respond to emails with D. Glass and J. Walrath regarding deposition scheduling and logistics (.5); review and respond to emails with B. Stafford regarding witness interviews (.1); review key documents (.7); confer with R. Roberts regarding deposition scheduling and resources (.3); update case calendar (.2); confer with K. Hamilton regarding expert reply report (.2); review same (.5); research issues regarding service deadline for expert reply report (.2); confer with K. Hamilton regarding reply in support of motion to compel (.3); research issues regarding same (.9); review and respond to emails with A. Branch regarding deposition preparation (.2); |
| Spiva, Bruce V. | 4/23/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Telephone conference with K. Hamilton and R. Spear about depositions; |
| Spiva, Bruce V. | 4/23/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with E. Frost about deposition preparation; |
| Spiva, Bruce V. | 4/23/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with R. Spear about deposition preparation and scheduling; |
| Spiva, Bruce V. | 4/23/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Confer with R. Roberts about depositions; |
| Branch, Aria C. | 4/24/2015 | 0.80 | $380.00 | $304.00 | $345.00 | $276.00 | Review documents in preparation for deposition; |
| Foster, Molly L. | 4/24/2015 | 7.00 | $125.00 | $875.00 | $125.00 | $875.00 | Review and analyze documents for categorization and assessment; |
| Grimm, Lisa C. | 4/24/2015 | 4.90 | $125.00 | $612.50 | $125.00 | $612.50 | Review and analyze documents for categorization and assessment; |
| Hamilton, Kevin J. | 4/24/2015 | 5.90 | $620.00 | $3,658.00 | $575.00 | $3,392.50 | Review and revise draft Ansolebehere reply report (1.4); conference with R. Spear regarding revisions to reply report (.9); prepare for and telephone conference with S. Ansolebehere regarding reply report edits (1.2); review deposition schedule and conference call with B. Spiva, R. Spear and C. Anderson regarding same (.6); coordinate trial logistics with M. Rhoads (.6); organize expert reports and analysis of same in preparation for depositions (1.2); |
| Hegstrom, Donald | 4/24/2015 | 5.00 | $125.00 | $625.00 | $125.00 | $625.00 | Review and analyze documents for categorization and assessment; |
| Marino, Patricia | 4/24/2015 | 1.80 | $220.00 | $396.00 | $190.00 | $342.00 | Communications with PTS regarding document review status and technical issue documents (.4); review/search database in anticipation of attorney deposition preparation requests and additional document coding field requirements (1.0); conference with R. Spear regarding deposition preparation action items/review (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Roberts, Rachel M. | 4/24/2015 | 0.80 | $125.00 | $100.00 | $125.00 | $100.00 | Discuss Concordance search results with A. Branch (.1); Discuss key docs and larger discovery tracking chart with R. Caling and A. Branch (.2); work on deposition logistics (.5); |
| Schneier, Ariel L. | 4/24/2015 | 6.00 | $125.00 | $750.00 | $125.00 | $750.00 | Review and analyze documents for categorization and assessment; |
| Spear, Ryan M. | 4/24/2015 | 5.30 | $500.00 | $2,650.00 | $410.00 | $2,173.00 | Review and revise expert reply report (2.7); confer with K. Hamilton and S. Ansolabehere regarding same (.5); serve same on opposing counsel (.1); review and respond to emails with J. Walrath regarding J. McClellan deposition (.2); prepare reply in support of motion to compel (1.0); research issues regarding same (.8); |
| Spiva, Bruce V. | 4/24/2015 | 0.70 | $600.00 | $420.00 | $575.00 | $402.50 | Prepare for depositions; |
| Spiva, Bruce V. | 4/24/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear and A. Callais about depositions; |
| Hamilton, Kevin J. | 4/25/2015 | 1.30 | $620.00 | $806.00 | $575.00 | $747.50 | Review and respond to email from S. Ansolebehere regarding expert report and invoice (.5); review briefing in support of and opposition to motion to compel (.8); |
| Spear, Ryan M. | 4/25/2015 | 6.40 | $500.00 | $3,200.00 | $410.00 | $2,624.00 | Prepare reply in support of motion to compel (5.3); research issues regarding same (1.1); |
| Frost, Elisabeth C. | 4/26/2015 | 0.70 | $475.00 | $332.50 | $390.00 | $273.00 | Emails with R. Spear regarding reply in support of motion to compel (.1); review docket regarding filing deadlines (.1); review draft reply in support of motion to compel (.4); emails with R. Spear, B. Spiva, K. Hamilton, M. Elias, A. Branch and A. Khanna regarding litigation strategy (.1); |
| Hamilton, Kevin J. | 4/26/2015 | 3.90 | $620.00 | $2,418.00 | $575.00 | $2,242.50 | Review and revise draft reply brief in support of motion to compel (3.1); review and respond to related email (.8); |
| Khanna, Abha | 4/26/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Email with legal team regarding legislative privilege brief and Pretrial Schedule A; |
| Roche, John K. | 4/26/2015 | 0.70 | $535.00 | $374.50 | $465.00 | $325.50 | Review reply in support of motion to compel documents withheld on privilege grounds and draft email to R. Spear regarding same; |
| Spear, Ryan M. | 4/26/2015 | 3.60 | $500.00 | $1,800.00 | $410.00 | $1,476.00 | Prepare reply in support of motion to compel (2.3); research issues regarding same (.6); review and respond to emails with litigation team regarding revisions to reply and logistical issues (.5); research issues regarding filing deadlines (.2); |
| Spiva, Bruce V. | 4/26/2015 | 0.10 | $600.00 | $60.00 | $575.00 | $57.50 | Correspond with R. Spear about reply expert report; |
| Spiva, Bruce V. | 4/26/2015 | 0.10 | $600.00 | $60.00 | $575.00 | $57.50 | Review correspondence regarding local counsel; |
| Spiva, Bruce V. | 4/26/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Review draft motion to compel reply brief; |
| Spiva, Bruce V. | 4/26/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review our expert's reply report; |
| Branch, Aria C. | 4/27/2015 | 1.60 | $380.00 | $608.00 | $345.00 | $552.00 | Review documents in preparation for deposition; (0.80) conference call (0.80) |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Callais, Amanda R. | 4/27/2015 | 5.70 | $380.00 | $2,166.00 | $345.00 | $1,966.50 | Read and review Complaint, McClellan interview notes, and Page case to prepare background outline for McClellan deposition (2.5); Call with K. Hamilton, R. Spear, B. Spiva and team about case scheduling, tasks, and deposition prep/follow-up meeting with B. Spiva about deposition prep for McClellan deposition (1.5); Call with R. Spear about McClellan deposition prep (.4); Read and review documents for McClellan deposition (1.2) |
| Frost, Elisabeth C. | 4/27/2015 | 0.30 | $475.00 | $142.50 | $390.00 | $117.00 | Emails with R. Spear, K. Hamilton, M. Elias, B. Stafford, A. Branch and B. Spiva regarding reply in support of motion to compel (.1); prepare cover letter to accompany courtesy copies of reply in support of motion to compel to Judge Payne's chambers (.1); email to J. Medile regarding messengering courtesy copies to Judge Payne's chambers (.1) |
| Hamilton, Kevin J. | 4/27/2015 | 4.20 | $620.00 | $2,604.00 | $575.00 | $2,415.00 | Review potential exhibits (.8); review transcript of legislative hearing and coordinate transcription (1.9); prepare for and conference with R. Spear and litigation team regarding litigation strategy and depositions (1.5); |
| Marino, Patricia | 4/27/2015 | 2.70 | $220.00 | $594.00 | $190.00 | $513.00 | Review/search database coding and technical document issues (1.2); revise/update database coding (.6); telephone conference/emails with R. Calling regarding document database export protocol and related deposition preparation action items (.9); |
| Roberts, Rachel M. | 4/27/2015 | 2.10 | $125.00 | $262.50 | $125.00 | $262.50 | Discuss deposition logistics with J. Bickford (.3); work on reserving space and court reporters for same (1.8); |
| Spear, Ryan M. | 4/27/2015 | 3.80 | $500.00 | $1,900.00 | $410.00 | $1,558.00 | Confer with J. McClellan regarding deposition scheduling and logistics, including document production (.3); prepare for conference and confer with litigation team regarding status and strategy (1.2); review and revise reply in support of motion to compel (.8); confer with K. Hamilton regarding same (.3); review and respond to emails with A. Callais regarding deposition preparation (.3); confer with A. Callais regarding same (.2); review and respond to emails with litigation team regarding potential stipulations to seek (.2); review and respond to emails with J. Walrath and D. Glass regarding deposition scheduling (.2); confer with B. Spiva regarding deposition of J. McClellan (.3); |
| Spiva, Bruce V. | 4/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Worked on deposition scheduling; |
| Spiva, Bruce V. | 4/27/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Telephone conference with team regarding various tasks and issues; |
| Spiva, Bruce V. | 4/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear about motion to compel; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 4/27/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Confer with R. Spear and A. Callais about deposition preparation and worked on same; |
| Stafford, William B. | 4/27/2015 | 0.80 | $495.00 | $396.00 | $405.00 | $324.00 | Participate in strategy call with litigation team; |
| Branch, Aria C. | 4/28/2015 | 5.70 | $380.00 | $2,166.00 | $345.00 | $1,966.50 | Attend two conference calls regarding preparation for McClellan deposition (0.80); prepare DVD for transcription (0.80); run searches for Benson documents (2.00); prepare for depositions (2.10); |
| Callais, Amanda R. | 4/28/2015 | 8.60 | $380.00 | $3,268.00 | $345.00 | $2,967.00 | Research Delegate McClellan's background to draft deposition outline for B. Spiva (1.2); Call with A. Branch and R. Spear to discuss next steps in preparing for depositions and document review (.6); Read, review, and respond to correspondence with R. Spear and Perkins team regarding logistics for deposition preparation and document production (.3); Call with Perkins team regarding logistic for deposition preparation and next steps (1); Review McClellan documents for relevance and inclusion in deposition (4.5); Review notes on McClellan interview and document notes and draft outline for deposition (1); |
| Hamilton, Kevin J. | 4/28/2015 | 4.20 | $620.00 | $2,604.00 | $575.00 | $2,415.00 | Prepare for deposition of Del. Jones (2.4); conference with R. Spear regarding deposition preparation and identification of exhibits (.9); coordinate scheduling of depositions and related logistics (.9); |
| Marino, Patricia | 4/28/2015 | 7.50 | $220.00 | $1,650.00 | $190.00 | $1,425.00 | Review/search database in preparation of litigation team call regarding deposition preparation action items; telephone conference with litigation team regarding database overview/searches and deposition preparation action items; run deponent name searches in database per attorney instruction; summarize search results regarding same; revise/update database coding; follow-up communications with PTS regarding database issues; |
| Roberts, Rachel M. | 4/28/2015 | 4.90 | $125.00 | $612.50 | $125.00 | $612.50 | Locate DVD of 4/5/11 redistricting floor debate (.8); discuss same with A. Branch and Service Desk to arrange for viewing/copying (.7); discuss deposition prep with A. Callais and R. Caling (1.5); email T. Marino re: same (.8); attend conference call re: deposition prep and exhibits (1.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 4/28/2015 | 3.60 | $500.00 | $1,800.00 | $410.00 | $1,476.00 | Confer with A. Branch and A. Callais regarding J. McClellan deposition preparation (.5); review documents regarding same (.2); confer with R. Roberts regarding deposition scheduling and logistics (.4); review and respond to emails with litigation team regarding deposition scheduling, including J. Katz scheduling (.6); review and respond to emails with J. Walrath regarding deposition scheduling (.2); review and respond to emails with D. Glass regarding same (.1); review and respond to emails with M. Spain regarding deposition scheduling (.2); review and respond to emails with litigation team regarding amended notices of deposition (.3); prepare amended notices (.2); confer with litigation team regarding document review and exhibit list (.5); review and respond to emails with K. Hamilton regarding location of C. Jones deposition (.2); coordinate service of courtesy copies of reply in support of motion to compel (.2); |
| Spiva, Bruce V. | 4/28/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Prepare for depositions; |
| Spiva, Bruce V. | 4/28/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with R. Spear and team about depositions; |
| Branch, Aria C. | 4/29/2015 | 2.30 | $380.00 | $874.00 | $345.00 | $793.50 | Preparation for depositions; |
| Callais, Amanda R. | 4/29/2015 | 7.40 | $380.00 | $2,812.00 | $345.00 | $2,553.00 | Draft deposition outline for Delegate McClellan (3.6): preview McClellan documents for deposition prep (1.1); conduct background research for McClellan deposition (1.0); confer with B. Spiva regarding key points of McClellan deposition (1.5); confer with R. Roberts about logistics and document collection and production (.2); |
| Hamilton, Kevin J. | 4/29/2015 | 5.30 | $620.00 | $3,286.00 | $575.00 | $3,047.50 | Review transcripts and discovery material in preparation for Del. Jones deposition (2.3); conference with R. Spear regarding litigation strategy questions (.9); exchange email with M. Elias regarding areas of focus (.9); review expert reports in preparation for expert depositions (1.2); |
| Marino, Patricia | 4/29/2015 | 8.10 | $220.00 | $1,782.00 | $190.00 | $1,539.00 | Respond to attorney requests for information/documents; conduct database searches per attorney instruction regarding deposition preparation (7.5); conference with R. Spear regarding concordance database document review/coding issues; compile case background materials for attorney review (.2); follow-up communications with PTS regarding database and technical document issues (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Roberts, Rachel M. | 4/29/2015 | 7.30 | $125.00 | $912.50 | $125.00 | $912.50 | Work on deposition logistics (.9); locate maps of districts at issue in case (.8); discuss same with A. Callais and B. Spiva (.5); check for families within documents relevant to McClellan deposition (.9); unitize documents defendants produced as single 5,000+ page PDF (4.0); discuss same with R. Caling and A. Branch (.2); |
| Spear, Ryan M. | 4/29/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Review and respond to emails with litigation team regarding scheduling of J. McClellan deposition (.1); review proposed stipulation regarding additional depositions (.2); review and respond to emails with litigation team regarding same (.1); review and respond to emails with J. Walrath regarding same (.1); review and respond to emails with litigation team regarding C. Bensen (.3); confer with K. Hamilton regarding same (.2); review privilege logs regarding same (.2); review and respond to emails with J. McClellan regarding deposition scheduling (.1); review and respond to emails with T. Marino and document review team regarding document review logistics (.2); review and respond to emails with A. Branch regarding transcript preparation (.2); coordinate meeting with local counsel (.1); review exhibits from Page case (.7); |
| Spiva, Bruce V. | 4/29/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review materials on deponents; |
| Spiva, Bruce V. | 4/29/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review stipulation to depositions and correspond with R. Spear about same; |
| Spiva, Bruce V. | 4/29/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team about depositions; |
| Stafford, William B. | 4/29/2015 | 1.00 | $495.00 | $495.00 | $405.00 | $405.00 | Review documents for potential use as trial exhibits; |
| Branch, Aria C. | 4/30/2015 | 1.70 | $380.00 | $646.00 | $345.00 | $586.50 | Prepare DVDs for transcription and send to transcription service (0.50); prepare for depositions (1.20); |
| Callais, Amanda R. | 4/30/2015 | 4.80 | $380.00 | $1,824.00 | $345.00 | $1,656.00 | Read and analyze expert reports to prepare deposition outline and documents for T. Hofeller and T. Hood; |
| Hamilton, Kevin J. | 4/30/2015 | 4.10 | $620.00 | $2,542.00 | $575.00 | $2,357.50 | Review and revise draft deposition outline for Del. Jones (1.3); review potential deposition exhibits (.9); conference with A. Branch regarding legislative hearing transcript (.5); coordinate logistics for depositions (.9); conference with legal team regarding legal strategy (.5); |
| Khanna, Abha | 4/30/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Email with legal team regarding production of expert-related documents; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 4/30/2015 | 11.00 | $220.00 | $2,420.00 | $190.00 | $2,090.00 | Respond to attorney requests for information/documents; conduct database searches per attorney instruction regarding deposition preparation (8.0); telephone conference with K. Hamilton, R. Spear and R. Partin regarding deposition and trial support/logistics (.8); communications with PTS regarding database/document issues (.5); compile/organize selected C. Jones deposition preparation materials for attorneys' further evaluation (1.7); |
| Roberts, Rachel M. | 4/30/2015 | 0.30 | $125.00 | $37.50 | $125.00 | $37.50 | Locate transcripts for hearing summaries marked hot (.2); discuss same with A. Branch (.1); |
| Spear, Ryan M. | 4/30/2015 | 8.10 | $500.00 | $4,050.00 | $410.00 | $3,321.00 | Review documents for C. Jones deposition preparation (3.2); prepare C. Jones deposition outline (1.9); update K. Hamilton regarding same (.1); confer with T. Marino regarding preparation of materials, including binder of exhibits (.3); review K. Hamilton deposition schedule (.4); review and respond to emails with K. Hamilton and C. Anderson regarding same (.3); review and respond to emails with document review team regarding technical issue documents (.4); review and respond to emails with A. Callais regarding deposition preparation (.2); gather information regarding same (.1); confer with local counsel and K. Hamilton regarding scheduling, logistics, and trial strategy (.5); review and respond to emails with A. Branch regarding trial exhibits (.1); review fax from B. Rigney regarding L. Spruill deposition (.1); review and respond to emails with opposing counsel regarding same (.1); review and respond to emails with litigation team regarding production of S. Ansolabehere materials (.3); review and respond to emails with opposing counsel regarding J. McClellan deposition (.1); |
| Spiva, Bruce V. | 4/30/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Review McClellan deposition outline and documents and confer with A. Callais about same; |
| Spiva, Bruce V. | 4/30/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with K. Hamilton about deposition strategy; |
| Spiva, Bruce V. | 4/30/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about depositions; |
| Spiva, Bruce V. | 4/30/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Confer with A. Callais about preparation for expert depositions; |
| Stafford, William B. | 4/30/2015 | 0.80 | $495.00 | $396.00 | $405.00 | $324.00 | Review documents for potential use as trial exhibits; |
| Branch, Aria C. | 5/1/2015 | 3.60 | $380.00 | $1,368.00 | $345.00 | $1,242.00 | Prepare for depositions; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Callais, Amanda R. | 5/1/2015 | 5.60 | $380.00 | $2,128.00 | $345.00 | $1,932.00 | Read and review Hofeller expert report and outline questions for deposition (3.5); Read and review Hofeller documents and tag for deposition (1.6); Discussions with B. Spiva regarding deposition questions and outline preparation (.5); |
| Hamilton, Kevin J. | 5/1/2015 | 6.80 | $620.00 | $4,216.00 | $575.00 | $3,910.00 | Prepare for Del. Jones deposition (2.3); review and revise draft deposition outline (1.2); review potential deposition exhibits and conference with T. Marino regarding same (.9); prepare for J. Morgan deposition (1.9); conference with J. Devaney regarding same (.5); |
| Khanna, Abha | 5/1/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Email with legal team regarding house floor testimony on partisan intent (.1); review key document summary regarding same (.1); |
| Marino, Patricia | 5/1/2015 | 10.00 | $220.00 | $2,200.00 | $190.00 | $1,900.00 | Review/search database (.5); respond to attorneys requests for information/documents (.5); compile/organize C. Jones and J. Morgan deposition preparation materials for attorneys' further evaluation (7.8); telephone conference with R. Caling regarding document/database issues (.6); communications with P. Sutton (McCandlish Holton paralegal) regarding deposition preparation/logistics (.3); telephone conference with R. Roberts regarding deposition preparation/document issues (.3); |
| Roberts, Rachel M. | 5/1/2015 | 3.80 | $125.00 | $475.00 | $125.00 | $475.00 | Reviewed discs of floor debate video for length and other details (3.0); corresponded with A. Branch and I. Balom re: same (.1); located Hofeller transcripts for B. Spiva review discussed same with A. Callais (.4); set up coding chart for attorney review of House of Delegates floor debate videos (.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 5/1/2015 | 4.80 | $500.00 | $2,400.00 | $410.00 | $1,968.00 | Review and respond to emails with K. Hamilton regarding C. Jones deposition outline (.1); review and respond to emails with A. Branch regarding transcriptions (.2); review and respond to emails with A. Branch regarding supplemental production (.3); review and respond to emails with opposing counsel regarding same (.1); review documents regarding C. Jones deposition (1.5); review and respond to emails with K. Hamilton regarding same (.2); review and respond to emails with B. Spiva and A. Callais regarding deposition preparation (.1); prepare amended notice of deposition for C. Jones and serve on opposing counsel (.3); review and respond to emails with J. Bickford regarding service of subpoenas (.1); review documents for J. Morgan deposition (1.4); review and respond to emails with T. Marino regarding same (.2); confer with T. Marino regarding potential exhibits for C. Jones deposition (.2); review and respond to emails with K. Hamilton regarding same (.1); |
| Spiva, Bruce V. | 5/1/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Roberts about Hofeller preparation; |
| Spiva, Bruce V. | 5/1/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Confer with J. Kaul and A. Callais about Hofeller testimony in other cases and protective orders; |
| Spiva, Bruce V. | 5/1/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Confer with A. Callais about preparing for Hofeller deposition; |
| Spiva, Bruce V. | 5/1/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review Hofeller deposition transcript; |
| Callais, Amanda R. | 5/2/2015 | 6.80 | $380.00 | $2,584.00 | $345.00 | $2,346.00 | Review documents for Hofeller and Marston deposition prep (3.5); Review previous testimony of Hofeller and Hofeller report to draft questions for deposition outlines (3.3); |
| Hamilton, Kevin J. | 5/2/2015 | 6.40 | $620.00 | $3,968.00 | $575.00 | $3,680.00 | Review hearing transcripts on floor of general assembly and committee hearings in both house and the senate (2.5); conference with M. Elias regarding litigation strategy (.5); exchange email with litigation team regarding litigation strategy questions (1.5); review produced documents to identify deposition exhibits (1.9); |
| Khanna, Abha | 5/2/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Email with legal team regarding Section 2 claim with respect to House of Delegates map; |
| Spear, Ryan M. | 5/2/2015 | 3.10 | $500.00 | $1,550.00 | $410.00 | $1,271.00 | Review and revise C. Jones deposition outline (.8); review documents regarding C. Jones deposition (1.1); review and respond to emails with K. Hamilton regarding same (.3); review and respond to emails with A. Callais and A. Branch regarding J. McClellan deposition preparation (.2); review and respond to emails with litigation team regarding potential Section 2 claim (.2); review expert report of T. Hofeller (.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/2/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about Morgan deposition; |
| Spiva, Bruce V. | 5/2/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Prepared for Hofeller deposition; |
| Callais, Amanda R. | 5/3/2015 | 4.20 | $380.00 | $1,596.00 | $345.00 | $1,449.00 | Review Marston documents for Marston deposition preparation (2.0); Review Senate and House transcripts for general deposition preparation (2.0); Draft emails to B. Spiva regarding use of same (.2); |
| Hamilton, Kevin J. | 5/3/2015 | 4.20 | $620.00 | $2,604.00 | $575.00 | $2,415.00 | Review potential deposition exhibits (1.3); prepare for and participate in telephone conference with R. Spear regarding deposition exhibits and related deposition outline (2.0); exchange email with B. Stafford regarding exhibits from Page litigation and potential use of DOJ submission (.9); |
| Marino, Patricia | 5/3/2015 | 6.00 | $220.00 | $1,320.00 | $190.00 | $1,140.00 | Compile/organize C. Jones and J. Morgan deposition preparation materials for attorneys' further evaluation (6.0); |
| Spear, Ryan M. | 5/3/2015 | 2.00 | $500.00 | $1,000.00 | $410.00 | $820.00 | Confer with K. Hamilton regarding C. Jones deposition (1.1); review and revise deposition outline for C. Jones deposition (.9); |
| Spiva, Bruce V. | 5/3/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with A. Callais about preparation for depositions; |
| Stafford, William B. | 5/3/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Review Page exhibits for potential use in Bethune-Hill; |
| Branch, Aria C. | 5/4/2015 | 0.70 | $380.00 | $266.00 | $345.00 | $241.50 | Correspond with transcription service to modify and receive transcripts of legislative floor debates; |
| Callais, Amanda R. | 5/4/2015 | 8.60 | $380.00 | $3,268.00 | $345.00 | $2,967.00 | Meet with R. Roberts to discuss timeline for preparing deposition outlines and binders, Marston exhibits, and McClellan exhibits (.2); Call with R. Caling to discuss Marston documents and Hofeller documents (.2); Call with R. Spear to discuss Marston, McClellan, and Hofeller depositions; Meet with B. Spiva to discuss McClellan outline and changes to outline; Review, edit, and update McClellan deposition outline in keeping with changes from R. Spear and B. Spiva (3.5); Review Hofeller exhibits and report and begin drafting deposition outline (4.5); Meet with B. Spiva to discuss strategy on Hofeller deposition (.2); |
| Hamilton, Kevin J. | 5/4/2015 | 11.30 | $620.00 | $7,006.00 | $575.00 | $6,497.50 | Prepare for deposition of Del. Jones (6.9); review potential deposition exhibits for Del. Jones deposition (2.5); review and revise draft deposition outline (1.9); |
| Khanna, Abha | 5/4/2015 | 0.60 | $500.00 | $300.00 | $410.00 | $246.00 | Telephone conference with K. Hamilton and B. Stafford regarding C. Jones deposition preparation; draft and circulate deposition questions regarding same; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 5/4/2015 | 7.70 | $220.00 | $1,694.00 | $190.00 | $1,463.00 | Compile/organize C. Jones and J. Morgan deposition preparation materials for attorneys' further evaluation (5.7); telephone conference with P. Sutton regarding deposition/logistics (.4); telephone conference with Judge Lee judicial clerk regarding trial logistics and related follow-up (.6); communications with PTS regarding database issues (1.0); |
| Roberts, Rachel M. | 5/4/2015 | 0.90 | $125.00 | $112.50 | $125.00 | $112.50 | Review emails re: deposition preparation; discuss same with A. Callais (.9); |
| Spear, Ryan M. | 5/4/2015 | 7.50 | $500.00 | $3,750.00 | $410.00 | $3,075.00 | Confer with A. Callais regarding preparation for C. Marston deposition (.5); gather materials regarding same (.3); review documents for preparation for J. Morgan deposition (3.5); review and respond to emails with T. Marino regarding same (.1); review and respond to emails with A. Branch regarding deposition transcripts (.2); review deposition transcripts (.7); review and revise C. Jones deposition outline (1.2); gather materials regarding same (.5); review and respond to emails with opposing counsel regarding stipulation regarding additional depositions (.2); review and respond to emails with litigation team regarding trial location and logistics (.3);. |
| Spiva, Bruce V. | 5/4/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Prepare for McClellan deposition and edit deposition outline; |
| Spiva, Bruce V. | 5/4/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Confer with A. Callais about McClellan deposition; |
| Spiva, Bruce V. | 5/4/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review Jones deposition outline; |
| Spiva, Bruce V. | 5/4/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Review documents and summaries of same to prepare for depositions; |
| Spiva, Bruce V. | 5/4/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with team about depositions and documents; |
| Spiva, Bruce V. | 5/4/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review floor debates on HB5005; |
| Spiva, Bruce V. | 5/4/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about trial planning; |
| Stafford, William B. | 5/4/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Finalize identification of Page trial exhibits for purposes of Bethune-Hill; |
| Branch, Aria C. | 5/5/2015 | 0.50 | $380.00 | $190.00 | $345.00 | $172.50 | Manage discovery; |
| Callais, Amanda R. | 5/5/2015 | 11.90 | $380.00 | $4,522.00 | $345.00 | $4,105.50 | Prepare deposition outline (review expert reports and exhibits, review related caselaw, review underlying documents supporting expert report, draft questions) (9.3); confer with B. Spiva about deposition outline and questions (2); correspondence and meetings with R. Robertson about preparation of deposition binders for McClellan and Hofeller depositions (.4); review emails regarding case documents and depositions (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 5/5/2015 | 9.50 | $620.00 | $5,890.00 | $575.00 | $5,462.50 | Review and organize deposition exhibits for Del. Jones deposition (2.5); review and revise draft deposition outline (5.6); prepare for and conference with R. Spear regarding deposition outline (1.2); conference with B. Spiva regarding same (.2); |
| Marino, Patricia | 5/5/2015 | 7.40 | $220.00 | $1,628.00 | $190.00 | $1,406.00 | Compile/organize J. Morgan deposition preparation materials (4.8); telephone conference with R. Roberts regarding deposition/document issues (.3); telephone conference with R. Calling and I. Balom regarding technical document/database issues (.8); review/search database in response to attorneys' requests for information/documents (1.5); |
| Roberts, Rachel M. | 5/5/2015 | 3.00 | $125.00 | $375.00 | $125.00 | $375.00 | Call with T. Marino re: dep prep logistics (1.1); discuss printing and assembling of deposition exhibits with A. Callais (.4); start printing documents for depositions (.3) email T. Marino re: follow-up items on videos and maps from call (.6); email court reporter re; standing transcript order and instructions to email self and T. Marino (.6); |
| Spear, Ryan M. | 5/5/2015 | 6.50 | $500.00 | $3,250.00 | $410.00 | $2,665.00 | Review and revise outline for C. Jones deposition (1.2); confer with K. Hamilton regarding same (.3); review exhibits regarding same (.5); review and respond to emails with K. Hamilton regarding exhibits (.7); gather information regarding same (.3); review transcripts of public hearings and debates (.9); review and respond to emails with A. Branch regarding same (.1); confer with B. Stafford regarding exhibit lists and other discovery issues (.5); review email from J. Walrath regarding subpoenas to C. Jones, J. Morgan, and C. Marston (.2); review and respond to emails with litigation team regarding same and recommended response to same (.3); review and respond to emails with J. Walrath regarding R. Tyler deposition (.1); review and respond to emails with assistant to R. Tyler regarding same (.1); review draft law review article about racial gerrymandering (.2); review and respond to emails with J. Walrath regarding scheduling of expert depositions (.1); review draft outline for J. McClellan deposition (.5); review and respond to emails with A. Callais regarding same (.1); review Intervenors' responses and objections to subpoena to C. Jones (.2); review and respond to emails with litigation team regarding same (.2); |
| Spiva, Bruce V. | 5/5/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Prepare for depositions; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/5/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Confer with A. Callais about deposition preparation; |
| Spiva, Bruce V. | 5/5/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Spear about documents and depositions; |
| Spiva, Bruce V. | 5/5/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team about NAACP intervening; |
| Stafford, William B. | 5/5/2015 | 1.30 | $495.00 | $643.50 | $405.00 | $526.50 | Identify potential Page trial exhibits for Bethune-Hill (1.0); exchange correspondence with R. Spear and T. Marino regarding same (.3); |
| Branch, Aria C. | 5/6/2015 | 0.70 | $380.00 | $266.00 | $345.00 | $241.50 | Conference call regarding C. Jones deposition; |
| Callais, Amanda R. | 5/6/2015 | 9.10 | $380.00 | $3,458.00 | $345.00 | $3,139.50 | Draft outline for Hofeller expert deposition (7.8); Review and edits McClellan deposition outline with edits from R. Spear (.3); Confer with R. Roberts about preparation of deposition binders (.1); Status and next steps call regarding depositions and case with attorney team (.9). |
| Foster, Molly L. | 5/6/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | $1,250.00 | Review and analyze documents for categorization and assessment; |
| Grimm, Lisa C. | 5/6/2015 | 8.80 | $125.00 | $1,100.00 | $125.00 | $1,100.00 | Review and analyze documents for categorization and assessment; |
| Hamilton, Kevin J. | 5/6/2015 | 10.90 | $620.00 | $6,758.00 | $575.00 | $6,267.50 | Prepare for and take deposition of Del. Jones (7.5); conference with legal team regarding Del. Jones deposition and related issues (2.5 hours); review materials in preparation for J. Morgan deposition (.9); |
| Hegstrom, Donald | 5/6/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | $1,250.00 | Review and analyze documents for categorization and assessment; |
| Marino, Patricia | 5/6/2015 | 8.50 | $220.00 | $1,870.00 | $190.00 | $1,615.00 | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (4.2); draft index (1.0); telephone conference with K. Hamilton, R. Spear, B. Spiva and A. Branch regarding discovery action items (1.0); prepare documents for production per attorney instruction (1.0); review/search database (.3); telephone conference with R. Calling and R. Roberts regarding document/database issues (.5); conference with R. Spear and B. Stafford regarding trial exhibit action items (.5); |
| Roberts, Rachel M. | 5/6/2015 | 2.55 | $125.00 | $318.75 | $125.00 | $318.75 | Discuss deposition prep with A. Callais (.3); assemble and organize expert deposition materials (.3); read email summary of Jones deposition (.2); discuss deposition logistics with J. Winovich (.2); review email re: production of video transcripts and respond to same (.2); call with T. Marino and R. Caling re: video review, discuss same with I. Balom (.6); reconcile videos loaded into review database with produced discs in office, email I. Balom and R. Caling re: same (.75) |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 5/6/2015 | 8.10 | $500.00 | $4,050.00 | $410.00 | $3,321.00 | Confer with B. Tavenner regarding notice of deposition and subpoena (.6); confer with litigation team regarding C. Jones deposition, upcoming depositions, and related strategy issues (.8); review and respond to emails with K. Hamilton regarding additional depositions (.2); review and respond to emails with A. Khanna regarding initial disclosures (.2); review and respond to emails with K. Hamilton regarding rough transcript of C. Jones deposition and potential additional questions (.6); prepare outline for J. Morgan deposition (3.2); prepare exhibits regarding same (1.1); review and respond to emails with A. Branch regarding Plaintiffs' FOIA request to Division of Legislative Services (.2); confer with B. Stafford and and T. Marino regarding exhibit lists, potential exhibit stipulations, and other discovery issues (.8); confer with B. Stafford regarding scheduling of depositions (.1); coordinate production of transcripts created by Perkins Coie (.3); review and respond to emails with J. Walrath regarding same (.1); coordinate meeting with J. Walrath and D. Glass regarding upcoming depositions (.2); |
| Spiva, Bruce V. | 5/6/2015 | 2.10 | $600.00 | $1,260.00 | $575.00 | $1,207.50 | Prepare for depositions (1.5); telephone conference with team about depositions and schedule (.6); |
| Stafford, William B. | 5/6/2015 | 3.00 | $495.00 | $1,485.00 | $405.00 | $1,215.00 | Meet with R. Spear and T. Marino to discuss approach for identifying potential trial exhibits for stipulation with opposing counsel (.8); review key documents to identify potential trial exhibits (2.2); |
| Callais, Amanda R. | 5/7/2015 | 9.60 | $380.00 | $3,648.00 | $345.00 | $3,312.00 | Draft Hofeller deposition outline (4.8); Confer with R. Roberts about scheduling of McClellan deposition and preparation of deposition exhibit binders (.4); Review Marston documents in preparation for deposition (4); Read Hood expert report to prepare deposition outline (.4); |
| Foster, Molly L. | 5/7/2015 | 1.70 | $125.00 | $212.50 | $125.00 | $212.50 | Review and analyze documents for categorization and assessment; |
| Grimm, Lisa C. | 5/7/2015 | 1.50 | $125.00 | $187.50 | $125.00 | $187.50 | Review and analyze documents for categorization and assessment; |
| Hamilton, Kevin J. | 5/7/2015 | 12.40 | $620.00 | $7,688.00 | $575.00 | $7,130.00 | Prepare for J. Morgan deposition (4.8); conference with J. Devaney regarding J. Morgan deposition (.5); review J. Morgan deposition and trial testimony in Page litigation (2.5); review and revise draft deposition outline (2.2); review and organize potential deposition exhibits (1.8); conference with R. Spear regarding deposition outline (.6); |
| Hegstrom, Donald | 5/7/2015 | 1.60 | $125.00 | $200.00 | $125.00 | $200.00 | Review and analyze documents for categorization and assessment; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 5/7/2015 | 9.20 | $220.00 | $2,024.00 | $190.00 | $1,748.00 | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (5.6); draft index (.8); telephone conference with R. Calling regarding document/database issues (.8); emails with R. Roberts regarding document database/production issues (.5); respond to attorney requests for information/documents (.7); review/evaluate selected technical issue documents summarized by PTS requiring potential follow-up (.8); |
| Roberts, Rachel M. | 5/7/2015 | 4.65 | $125.00 | $581.25 | $125.00 | $581.25 | Discuss deposition prep with A. Callais and J. Winovich (.4); Discuss issues with video uploads and review in Concordance with R. Caling and I. Balom, update chart re: same (1.45); Review selected documents related to Marston deposition for family relationships within Concordance (.4); write email re: rescheduling McClellan deposition, discuss same with R. Spear and A. Callais (.7); save transcribed House of Delegates hearings to case file (.2); work on production of videos of House of Delegates sessions and transcripts of same (1.25); Update deposition calendar and circulate to team (.25); |
| Spear, Ryan M. | 5/7/2015 | 6.60 | $500.00 | $3,300.00 | $410.00 | $2,706.00 | Prepare for conference with J. Walrath and D. Glass regarding deposition scheduling (.6); confer with J. Walrath and D. Glass regarding same (.5); prepare and send follow-up message confirming conference results to J. Walrath and D. Glass (.4); confer with K. Hamilton regarding same (.3); review and respond to emails with R. Roberts regarding deposition scheduling and logistics (.2); review and respond to emails with T. Marino regarding document review and review of videos (.3); review and respond to emails with A. Branch regarding review of draft maps and custodians of draft maps (.1); review materials and revise outline regarding J. Morgan deposition (1.0); review objections to subpoenas to C. Marston and J. Morgan (.4); review and respond to emails with K. Hamilton regarding same (.2); review and respond to emails with K. Hamilton regarding supplemental production (.2); coordinate and send supplemental production (.6); prepare list of tasks for litigation team and coordinate team meeting (1.0); review and respond to emails with K. Hamilton regarding potential witness (.2); review briefing on motion to compel regarding same (.3); review deposition transcript of C. Jones (.6); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/7/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with R. Spear about tomorrow's meeting and deposition schedule (.2); correspond with A. Callais about Hofeller deposition (.3); |
| Branch, Aria C. | 5/8/2015 | 3.80 | $380.00 | $1,444.00 | $345.00 | $1,311.00 | Call with R. Roberts regarding production of DVDs of legislative floor debates (0.1); call with I. Balom regarding review of technical issue documents (0.2); conference call with legal team regarding deposition strategy (1.2); review and edit draft letter regarding production of DVDs of legislative floor debates (0.2); manage discovery and technical issue documents (2.1); |
| Callais, Amanda R. | 5/8/2015 | 7.50 | $380.00 | $2,850.00 | $345.00 | $2,587.50 | Organize and prepare Hofeller deposition prep. exhibits for B. Spiva (1.3); Read, review, and analyze Hood expert report and Ansolabehere Reply to prepare Hood deposition outline (3.1); Participate in strategy call with team regarding depositions and follow-up meeting with B. Spiva and K. Hamilton regarding preparation for Marston deposition (2.1); Draft deposition outline for Hood (1); |
| Hamilton, Kevin J. | 5/8/2015 | 12.10 | $620.00 | $7,502.00 | $575.00 | $6,957.50 | Prepare for and take deposition of J. Morgan (7.9); report to litigation team regarding deposition (.9); prepare for and participate in conference call with litigation team regarding delegate depositions (1.9); related discussion with M. Elias regarding same (.5); review notes for expert depositions (.9); |
| Khanna, Abha | 5/8/2015 | 0.50 | $500.00 | $250.00 | $410.00 | $205.00 | Telephone conference with R. Spear regarding upcoming fact and expert depositions and document production (0.4); email with R. Spear regarding same (0.1); |
| Marino, Patricia | 5/8/2015 | 8.40 | $220.00 | $1,848.00 | $190.00 | $1,596.00 | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (4.8); draft index (1.2); review PTS index of technical issue documents (.5); telephone conference with K. Hamilton, R. Spear, B. Spiva, and A. Branch regarding discovery/trial strategy/action items (.6); respond to attorney requests for information/documents (.5); conduct supplemental database witness searches per attorney requests (.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Roberts, Rachel M. | 5/8/2015 | 5.40 | $125.00 | $675.00 | $125.00 | $675.00 | Set up final logistics for Morgan deposition (.4); call court reporter about scheduling updates for Hofeller and Hood depositions; review emails re: same (.3); Prepare copies of DVDs of House floor debates for production and draft cover letter, discuss same with A. Branch (1.2); Prepare documents and potential exhibits for Hofeller deposition, discuss same with A. Callais (1.5); Locate attachments to selected emails for Marston deposition (.9); discuss upload of house of delegates videos and transcripts with R. Caling (.7); discuss deposition preparations and logistics with J. Winovich and K. Hamilton (.3); |
| Spear, Ryan M. | 5/8/2015 | 6.90 | $500.00 | $3,450.00 | $410.00 | $2,829.00 | Prepare for conference with litigation team regarding cancellation of depositions and other strategy issues (0.5); confer with litigation team regarding same (1.1); review and respond to emails with A. Branch regarding review of draft maps and custodians of draft maps (.2); review and respond to emails with T. Marino regarding document review (.2); review and respond to email messages with R. Roberts regarding deposition scheduling and logistics (.1); gather and analyze materials for S. Ansolabehere deposition preparation (3.6); review and respond to emails with J. Devaney, A. Khanna, and E. Frost regarding same (.5); coordinate meeting with J. Walrath and D. Glass regarding deposition scheduling (.1); review and revise letter to opposing counsel (.2); review and respond to emails with A. Branch regarding same (.1); review and respond to emails with B. Spiva and A. Callais regarding deposition of T. Hofeller (.1); review and respond to emails with litigation team regarding cancellation of J. Katz deposition (.2); |
| Spiva, Bruce V. | 5/8/2015 | 4.70 | $600.00 | $2,820.00 | $575.00 | $2,702.50 | Prepare for Hofellor deposition (3); telephone conference with team about trial planning and depositions (1); Met with K. Hamilton about depositions (.5); correspond with S. Ansolabehere about questions for Hofellor deposition (.2); |
| Stafford, William B. | 5/8/2015 | 0.20 | $495.00 | $99.00 | $405.00 | $81.00 | Draft correspondence to R. Spear regarding potential additional depositions; |
| Callais, Amanda R. | 5/9/2015 | 4.10 | $380.00 | $1,558.00 | $345.00 | $1,414.50 | Drafted Hood deposition outline (4.1); |
| Elias, Marc E. | 5/9/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Telephone conference and review issues regarding discovery; |
| Hamilton, Kevin J. | 5/9/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | $1,092.50 | Prepare for and telephone conference with M. Elias regarding delegate depositions (.5); exchange email with R. Spear regarding delegate depositions and related issues (1.2); call with R. Spear regarding same (.2); |

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**
**(Bethune-Hill v. Virginia State Board of Elections)**
**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 5/9/2015 | 5.00 | $220.00 | $1,100.00 | $190.00 | $950.00 | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (3.0); draft index (1.5); communications with R. Spear regarding S. Ansolabehere deposition preparation materials (.5); |
| Spear, Ryan M. | 5/9/2015 | 0.40 | $500.00 | $200.00 | $410.00 | $164.00 | Confer with K. Hamilton regarding depositions and other strategy issues (.4); |
| Spiva, Bruce V. | 5/9/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with S. Ansolabehere; |
| Spiva, Bruce V. | 5/9/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Prepare for Hoeller deposition; |
| Spiva, Bruce V. | 5/9/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with A. Callais about Hofeller deposition; |
| Spiva, Bruce V. | 5/9/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team about Katz being withdrawn and about depositions; |
| Hamilton, Kevin J. | 5/10/2015 | 1.00 | $620.00 | $620.00 | $575.00 | $575.00 | Review Ansolebehere deposition preparation materials; |
| Spear, Ryan M. | 5/10/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | $861.00 | Review and resond to emails with T. Marino regarding document review (.1); review and respond to emails with B. Spiva and K. Hamilton regarding cancellation of J. Katz deposition (.2); review J. Katz expert report regarding same (.4); review and respond to emails with B. Spiva and K. Hamilton regarding T. Hood expert report (.3); review and respond to emails with A. Khanna regarding S. Ansolabehere deposition (.2); |
| Spiva, Bruce V. | 5/10/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team about depositions; |
| Spiva, Bruce V. | 5/10/2015 | 4.50 | $600.00 | $2,700.00 | $575.00 | $2,587.50 | Prepare for Hofeller deposition; |
| Stafford, William B. | 5/10/2015 | 1.50 | $495.00 | $742.50 | $405.00 | $607.50 | Identify and review documents for inclusion on exhibit list; |
| Branch, Aria C. | 5/11/2015 | 4.30 | $380.00 | $1,634.00 | $345.00 | $1,483.50 | Manage discovery; |
| Callais, Amanda R. | 5/11/2015 | 9.00 | $380.00 | $3,420.00 | $345.00 | $3,105.00 | Draft Hood Deposition Outline (4.5); Call with S. Ansolabehere to discuss Hofeller Deposition (1); Follow-up call with B. Spiva to discuss finalizing deposition outline for Hofeller and exhibits (.5); Confer with R. Roberts about updated exhibits for Hofeller Deposition and map exhibits (1); Draft updated questions and topics for Hofeller Deposition outline (2); |
| Callais, Amanda R. | 5/11/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Read and analyze article drafted by T. Hofeller in preparation for his deposition; |
| Elias, Marc E. | 5/11/2015 | 1.00 | $735.00 | $735.00 | $575.00 | $575.00 | Review strategic questions regarding discovery and lawsuit; |
| Hamilton, Kevin J. | 5/11/2015 | 8.90 | $620.00 | $5,518.00 | $575.00 | $5,117.50 | Prepare for deposition of S. Ansolebehere (5.9); review expert reports (2.5); exchange email regarding preparation materials and outline (.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 5/11/2015 | 0.60 | $500.00 | $300.00 | $410.00 | $246.00 | Email with legal team and R. Spear individually regarding S. Ansolabehere deposition preparation (0.4); review past hearing transcript and emails regarding use of J. Katz as testifying expert and email with legal team regarding same (0.2); |
| Marino, Patricia | 5/11/2015 | 9.80 | $220.00 | $2,156.00 | $190.00 | $1,862.00 | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation and /update index (6.5); telephone conference with R. Spear, B. Stafford, A. Branch and B. Spiva regarding deposition/discovery action items and related follow-up (.9); telephone conference with I. Balom and R. Calling regarding database/technical document issues and related follow-up (1.0); respond to attorneys requests for information/documents and conduct supplemental database/deposition preparation searches for attorneys' further evaluation (1.4); |
| Roberts, Rachel M. | 5/11/2015 | 4.35 | $125.00 | $543.75 | $125.00 | $543.75 | Confirm court reporter for Hofeller Deposition (.1); Finalize production of transcribed DVDs (.3); Finalize deposition exhibits and correspond with B. Spiva and A. Callais re: same (2.8); prepare a copy of the exhibits to be sent to K. Hamilton in Seattle (.5); Discuss review of technical issue documents with A. Branch (.3); |
| Spear, Ryan M. | 5/11/2015 | 7.90 | $500.00 | $3,950.00 | $410.00 | $3,239.00 | Prepare for conference with litigation team regarding depositions, document review, exhibit lists, and other strategy issues (.3); confer with litigation team regarding same (.9); confer with potential witness regarding deposition (.5); review email from J. McClellan regarding deposition scheduling (.1); review and respond to emails with T. Marino and A. Branch regarding review of documents (.3); confer with J. Walrath and D. Glass regarding deposition scheduling and status of expert witness J. Katz (.5); update litigation team regarding same (.5); confer with K. Hamilton regarding same (.3); review S. Ansolabehere deposition preparation materials for K. Hamilton (0.9); review and respond to emails with T. Marino regarding same (.1); prepare memorandum regarding S. Ansolabehere deposition for K. Hamilton (1.2); research issues regarding 2010 amendments to expert disclosure rules (1.5); prepare memorandum regarding same for K. Hamilton (.6); review and respond to emails with B. Stafford and R. Roberts regarding deposition of potential witness (.2); |
| Spiva, Bruce V. | 5/11/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about Katz cancellation; |
| Spiva, Bruce V. | 5/11/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Telephone conference with S. Ansolabehere about Hofeller deposition; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/11/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with A. Callais about Hofeller deposition; |
| Spiva, Bruce V. | 5/11/2015 | 7.00 | $600.00 | $4,200.00 | $575.00 | $4,025.00 | Prepare for Dr. Hofeller deposition; |
| Stafford, William B. | 5/11/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Participate in conference call with litigation team to discuss case strategy; |
| Branch, Aria C. | 5/12/2015 | 0.50 | $380.00 | $190.00 | $345.00 | $172.50 | Review Page exhibits; |
| Callais, Amanda R. | 5/12/2015 | 6.70 | $380.00 | $2,546.00 | $345.00 | $2,311.50 | Confer with B. Spiva about T. Hofeller deposition and deposition strategy (2.5); Prepare B. Spiva for T. Hofeller deposition (1); Draft Hood Deposition outline (1.1); Review Hood documents for potential deposition exhibits (1.8); Draft and send email to R. Spear regarding deposition staffing (.3); |
| Hamilton, Kevin J. | 5/12/2015 | 10.50 | $620.00 | $6,510.00 | $575.00 | $6,037.50 | Deposition preparation with S. Ansolabehere; |
| Marino, Patricia | 5/12/2015 | 5.40 | $220.00 | $1,188.00 | $190.00 | $1,026.00 | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation and update index (4.7); conference with R. Spear regarding database/supplemental witness searches (.3); conference with B. Stafford regarding trial exhibits (.4); |
| Roberts, Rachel M. | 5/12/2015 | 5.05 | $125.00 | $631.25 | $125.00 | $631.25 | Finalize preparations for Hofeller deposition (1.35); research court reporter availability in Martinsville, VA (.3); discuss upload of videos to Concordance with R. Caling (.2); locate document families within Marston Dep Prep documents as identified by A. Callais (2.35); Start creating production log (.5); |
| Spear, Ryan M. | 5/12/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | $984.00 | Confer with T. Marino regarding document review (.2); review and respond to emails with A. Khanna regarding deposition of C. Jones (.1); review and respond to emails with K. Hamilton regarding same (.2); coordinate deposition scheduling, including scheduling of W. Armstrong deposition (.8); review draft deposition outline for T. Hofeller (.3); review and respond to emails with B. Spiva regarding same (.1); review and respond to emails with litigation team regarding analysis of alternative maps (.2); review and respond to emails with A. Branch regarding review of technical issue documents (.2); review and respond to emails with J. Walrath regarding T. Hood materials (.1); review and respond to emails with B. Stafford and A. Branch regarding trial exhibits (.2); |
| Spiva, Bruce V. | 5/12/2015 | 0.10 | $600.00 | $60.00 | $575.00 | $57.50 | Review M. Braden correspondence about Katz deposition; |
| Spiva, Bruce V. | 5/12/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Spear about depositions; |
| Spiva, Bruce V. | 5/12/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Confer with A. Callais about Hofeller deposition; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/12/2015 | 5.00 | $600.00 | $3,000.00 | $575.00 | $2,875.00 | Deposed Hofeller; |
| Spiva, Bruce V. | 5/12/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | $2,300.00 | Prepare for Hofeller deposition; |
| Stafford, William B. | 5/12/2015 | 1.70 | $495.00 | $841.50 | $405.00 | $688.50 | Review key documents in database for potential inclusion on exhibit list and draft correspondence to T. Marino regarding same; |
| Branch, Aria C. | 5/13/2015 | 0.60 | $380.00 | $228.00 | $345.00 | $207.00 | Resolve technical issue documents; |
| Callais, Amanda R. | 5/13/2015 | 7.00 | $380.00 | $2,660.00 | $345.00 | $2,415.00 | Review Hood articles for deposition preparation (.4); Draft Hood deposition outline (3.2); Draft email update to attorney team recapping Hofeller deposition (.5); Draft Marston deposition outline (2.9); |
| Hamilton, Kevin J. | 5/13/2015 | 12.50 | $620.00 | $7,750.00 | $575.00 | $7,187.50 | Prepare for and defend S. Ansolabehere deposition (8.0); conference with S. Ansolabehere regarding follow up items and deposition (1.5); report to team regarding Ansolabehere deposition (1.5); exchange email regarding staffing for upcoming depositions and related issues (1.5); |
| Marino, Patricia | 5/13/2015 | 3.80 | $220.00 | $836.00 | $190.00 | $722.00 | Review/compile/organize potential deposition / trial preparation materials for attorneys' further evaluation and update index (3.8); |
| Roberts, Rachel M. | 5/13/2015 | 6.40 | $125.00 | $800.00 | $125.00 | $800.00 | Work on production log (3.5); assemble and organize Hood deposition exhibits and discuss same with A. Callais (.8); review flash drives of newly produced documents and discuss same with R. Caling and A. Branch (.7); work on deposition logistics for the week starting 5/18 and update calendar to reflect same (.9); locate document families for potential exhibits in Marston Deposition and discuss same with A. Callais (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 5/13/2015 | 3.30 | $500.00 | $1,650.00 | $410.00 | $1,353.00 | Review emails with B. Spiva regarding T. Hofeller deposition (.1); review and respond to emails with J. Walrath regarding documents of delegates who waived legislative privilege (.2); review rough transcript of S. Ansolabehere deposition (.3); confer with J. Tyler regarding Federal Rule of Civil Procedure 45 as relevant to potential motion to quash (.2); review and respond to emails with K. Hamilton regarding same (.1); coordinate deposition scheduling for R. Tyler and coordinate logistics and staffing for various depositions (1.0); review and respond to emails with J. Walrath regarding same (.1); review and respond to emails with K. Hamilton regarding resolution of discovery disputes (.2); gather information regarding same (.1); review and respond to emails with D. Glass regarding same (.1); prepare and serve amended notice of deposition for W. Armstrong (.3); review and respond to emails with J. Walrath regarding production of documents regarding delegates who waived legislative privilege (.2); review and respond to emails with A. Branch regarding document review (.2); review case law regarding deposition of retained expert (.2); review and respond to emails with K. Hamilton and B. Spiva regarding same (.1); review and respond to emails with K. Hamilton and B. Spiva regarding role of D. Oldham (.1); |
| Spiva, Bruce V. | 5/13/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about Armstrong and other depositions; |
| Spiva, Bruce V. | 5/13/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review and respond to emails concerning Katz; |
| Spiva, Bruce V. | 5/13/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Prepare for Hood deposition; |
| Spiva, Bruce V. | 5/13/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Revise and send summary of Hofeller deposition to team; |
| Spiva, Bruce V. | 5/13/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Confer with A. Callais about Hood deposition; |
| Stafford, William B. | 5/13/2015 | 2.00 | $495.00 | $990.00 | $405.00 | $810.00 | Prepare deposition materials for R. Tyler deposition (1.7); finalize W. Armstrong deposition preparation (.3); |
| Branch, Aria C. | 5/14/2015 | 1.40 | $380.00 | $532.00 | $345.00 | $483.00 | Conference call regarding motion to quash subpoena of expert witness (0.8); review discovery attorney comments regarding video review and review video (0.6); |
| Callais, Amanda R. | 5/14/2015 | 14.50 | $380.00 | $5,510.00 | $345.00 | $5,002.50 | Draft Marston deposition outline (10.8); Draft and update Hood deposition outline (2); Call with S. Ansolabehere to discuss Hood deposition (.5); Participate in call with court regarding Katz deposition (.1); Update McClellan deposition outline (.8); Confer with B. Spiva, R. Spear, and R. Roberts about deposition prep schedule (.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 5/14/2015 | 3.90 | $620.00 | $2,418.00 | $575.00 | $2,242.50 | Telephone conference regarding discovery dispute over J. Katz deposition (.5); review and respond to various emails regarding discovery dispute over J. Katz deposition (.9); review report from B. Spiva regarding hearing with the court (.5); conference with R. Spear regarding deposition scheduling and related (.9); compile information in preparation for J. Katz deposition (1.1); |
| Marino, Patricia | 5/14/2015 | 8.00 | $220.00 | $1,760.00 | $190.00 | $1,520.00 | Review/compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (7.7); conference with B. Stafford regarding R. Tyler deposition preparation and related follow-up (.3); |
| Roberts, Rachel M. | 5/14/2015 | 6.10 | $125.00 | $762.50 | $125.00 | $762.50 | Prepare deposition exhibits and attorney notebooks for Hood and Marston and discuss same with A. Callais and J. Winovich (2.5); Work on production log (2.4); Arrange logistics for depositions taking place next week (.5); review video files in Concordance to ensure completeness of upload and discuss same with R. Caling (.7); |
| Spear, Ryan M. | 5/14/2015 | 5.90 | $500.00 | $2,950.00 | $410.00 | $2,419.00 | Review and respond to emails with litigation team regarding J. Katz and potential motion in limine (.3); review supplemental subpoena responses and objections by J. Morgan and C. Marston (.2); review and respond to emails with D. Glass regarding pretrial scheduling order (.2); coordinate scheduling of W. Armstrong deposition (.3); review and respond to emails with B. Spiva regarding discovery issues (.2); review and respond to emails with A. Callais regarding R. Dance deposition (.1); prepare and serve amended notices of deposition for R. Tyler, R. Dance, and J. McClellan (.8); review and respond to emails with opposing counsel regarding same (.2); review and revise draft stipulation regarding excluded witnesses (.5); review and respond to emails with K. Hamilton and B. Spiva regarding same (.2); confer with J. Walrath regarding same (.4); confer with J. Walrath regarding J. Katz (.2); review and respond to emails with opposing counsel regarding R. Tyler, R. Dance, and J. McClellan depositions (.2); review and respond to emails with W. Armstrong regarding deposition (.1); prepare and serve amended notice of deposition for W. Armstrong (.3); confer with K. Hamilton and B. Spiva regarding hearing and briefing schedule on motion to quash subpoena (.3); update litigation team regarding deposition scheduling and staffing (.2); review and respond to |
| Spiva, Bruce V. | 5/14/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review draft stipulation regarding witness and commented on same; |
| Spiva, Bruce V. | 5/14/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Correspond with team about call with the Court; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/14/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Telephone conference with K. Hamilton and R. Spear about same; |
| Spiva, Bruce V. | 5/14/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Prepare for hearing with Court; |
| Spiva, Bruce V. | 5/14/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Telephone conference with the Court regarding Katz; |
| Spiva, Bruce V. | 5/14/2015 | 7.00 | $600.00 | $4,200.00 | $575.00 | $4,025.00 | Prepare for T. Hood deposition; |
| Stafford, William B. | 5/14/2015 | 3.50 | $495.00 | $1,732.50 | $405.00 | $1,417.50 | Prepare deposition materials for R. Tyler and R. Dance depositions; |
| Callais, Amanda R. | 5/15/2015 | 2.40 | $380.00 | $912.00 | $345.00 | $828.00 | Confer with R. Roberts about changes to Marston deposition outline and documents (1); Review and edit Marston deposition outline (1.1); Read, review, and respond to emails about additional documents produced for Marston deposition (.3); |
| Elias, Marc E. | 5/15/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review Katz deposition issue and objections to same (.4); email regarding same (.1); |
| Hamilton, Kevin J. | 5/15/2015 | 4.50 | $620.00 | $2,790.00 | $575.00 | $2,587.50 | Review and respond to email regarding state's decision not to file motion for protective order (1.2); exchange related email regarding Katz deposition and deposition preparation (.9); conference with R. Spear regarding delegate depositions and related issues (1.2); review staffing and preparation for coming depositions (.9); coordinate with M. Elias regarding same (.3); |
| Marino, Patricia | 5/15/2015 | 4.50 | $220.00 | $990.00 | $190.00 | $855.00 | Review/compile/organize potential deposition / trial preparation materials regarding witnesses R. Tyler and W. Armstrong per attorney direction (4.5); |
| Moore, Clinton J. | 5/15/2015 | 1.00 | $125.00 | $125.00 | $125.00 | $125.00 | Review and analyze documents for categorization and assessment; |
| Roberts, Rachel M. | 5/15/2015 | 12.60 | $125.00 | $1,575.00 | $125.00 | $1,575.00 | Prepare Marston deposition exhibits (11.4); discuss issues with video upload to Concordance with R. Caling (.5); Update deposition schedule and discuss same with J. Winovich (.4); Confirm logistics for next week's depositions with court reporters and law firms (.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 5/15/2015 | 6.70 | $500.00 | $3,350.00 | $410.00 | $2,747.00 | Review and respond to emails with A. Branch regarding production of Division of Legislative Services documents (.2); review and respond to emails with A. Callais regarding J. McClellan deposition preparation (.2); review and respond to emails with B. Stafford regarding R. Tyler deposition preparation (.1); review and respond to emails with R. Roberts regarding deposition staffing and logistics (.2); review and revise R. Tyler deposition outline (1.2); review exhibits regarding same (.9); review documents for W. Armstrong deposition (1.6); prepare binder regarding same (.2); review and respond to emails with R. Dance regarding deposition (.1); review and respond to emails with B. Stafford regarding exhibit list (.1); review and respond to emails from W. Armstrong regarding deposition (.1); review and respond to emails with opposing counsel regarding deposition of C. Marston (.1); prepare and circulate memorandum regarding House's supplemental production (.7); review and respond to emails with litigation team regarding discovery dispute regarding J. Katz (.1); review transcript of hearing regarding same (.2); review and revise draft stipulation regarding excluded witnesses (.5); review and respond to emails with litigation team regarding same (.3); confer with opposing counsel regarding same (.3); review and respond to emails |
| Spiva, Bruce V. | 5/15/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with K. Hamilton and R. Spear regarding witness stipulation; |
| Spiva, Bruce V. | 5/15/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about Katz hearing; |
| Spiva, Bruce V. | 5/15/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Prepare for Marston deposition; |
| Spiva, Bruce V. | 5/15/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review transcript of hearing on Katz; |
| Spiva, Bruce V. | 5/15/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Prepare to depose T. Hood; |
| Spiva, Bruce V. | 5/15/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | $2,300.00 | Depose T. Hood; |
| Stafford, William B. | 5/15/2015 | 3.40 | $495.00 | $1,683.00 | $405.00 | $1,377.00 | Draft deposition outline for R. Tyler deposition and exchange correspondence with R. Spear regarding same (2.4); review documents for purposes of R. Dance deposition preparation (1.0); |
| Hamilton, Kevin J. | 5/16/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Review and organize material for J. Katz deposition; |
| Marino, Patricia | 5/16/2015 | 0.80 | $220.00 | $176.00 | $190.00 | $152.00 | Compile/organize supplemental witness preparation materials per attorney instruction (.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 5/16/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | $861.00 | Prepare R. Tyler deposition outline (1.6); review exhibits regarding same (.2); review and respond to emails with B. Stafford regarding same (.2); review and respond to emails with B. Stafford regarding R. Dance deposition preparation (.1); |
| Spiva, Bruce V. | 5/16/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Prepare for Marston deposition; |
| Stafford, William B. | 5/16/2015 | 1.30 | $495.00 | $643.50 | $405.00 | $526.50 | Prepare deposition materials for R. Tyler deposition and exchange correspondence with R. Spear regarding same (.8); prepare materials for R. Dance deposition (.5); |
| Hamilton, Kevin J. | 5/17/2015 | 4.90 | $620.00 | $3,038.00 | $575.00 | $2,817.50 | Review transcript of phone call with court on Katz deposition and exchange related email (.8); review recently produced materials and email B. Spiva and R. Spear regarding follow up (1.5); draft and circulate email regarding delegate depositions (.9); draft and circulate email to B. Spiva regarding Marston deposition (.9); review and respond to email regarding privilege assertions during delegate depositions (.8); |
| Marino, Patricia | 5/17/2015 | 0.20 | $220.00 | $44.00 | $190.00 | $38.00 | Respond to attorney requests for information/documents (.2); |
| Roberts, Rachel M. | 5/17/2015 | 0.40 | $125.00 | $50.00 | $125.00 | $50.00 | Review and respond to emails re: preparing for Marston deposition (.4); |
| Spear, Ryan M. | 5/17/2015 | 1.60 | $500.00 | $800.00 | $410.00 | $656.00 | Review and respond to emails with T. Marino regarding R. Tyler deposition preparation (.1); review and respond to emails with litigation team regarding delegate depositions (.2); review and respond to emails with B. Stafford regarding maps (.1); review finalized stipulation regarding excluded witnesses (.1); review and respond to emails with J. Walrath regarding same (.1); review and respond to emails with litigation team regarding deposition staffing (.1); email M. Spain regarding withdrawn deposition (.1); email R. Tavenner regarding withdrawn deposition (.1); review and respond to emails with A. Branch regarding review of videos (.1); review notes of document reviewers (.2); review and respond to emails with J. Walrath regarding scheduling of J. Katz deposition (.1); review and respond to emails with litigation team regarding C. Marston deposition (.1); review and respond to emails with litigation team regarding missing email attachments (.2); review and respond to emails with B. Spiva and K. Hamilton regarding potential privilege objections at depositions (.2); |
| Spiva, Bruce V. | 5/17/2015 | 7.00 | $600.00 | $4,200.00 | $575.00 | $4,025.00 | Prepare for Marston deposition; |
| Spiva, Bruce V. | 5/17/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear about privilege assertions; |
| Spiva, Bruce V. | 5/17/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with team about depositions; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 5/18/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Resolve supplemental production issues (0.4); watch floor debate to determine whether to get a transcript (.6); |
| Hamilton, Kevin J. | 5/18/2015 | 4.90 | $620.00 | $3,038.00 | $575.00 | $2,817.50 | Conference with R. Spear regarding preparation for delegate depositions and review related outlines (1.6); review and respond to email regarding discovery and remaining depositions (.9); review expert reports and prepare for expert depositions (1.5); exchange email regarding scheduling of Dr. Katz deposition (.9); |
| Marino, Patricia | 5/18/2015 | 2.00 | $220.00 | $440.00 | $190.00 | $380.00 | Compile/organize documents in response to attorneys requests regarding R. Dance and R. Tyler deposition preparation (2.0); |
| Roberts, Rachel M. | 5/18/2015 | 4.30 | $125.00 | $537.50 | $125.00 | $537.50 | Finalize preparations for Marston Deposition (1.45); Work on preparations for McClellan deposition (1); Discuss Tavenner production with R, Caling and A. Branch (.3); Work on deposition logistics (.8); get copies of DVD made for transcription (.3); Update production log (.5); |
| Spear, Ryan M. | 5/18/2015 | 7.60 | $500.00 | $3,800.00 | $410.00 | $3,116.00 | Prepare for deposition of R. Tyler (2.6); review documents regarding same (1.2); review and respond to emails with B. Stafford regarding same (.2); prepare for deposition of W. Armstrong (2.3); review and respond to emails with J. Walrath regarding missing attachments to produced emails (.2); review and respond to emails with opposing counsel regarding scheduling of deposition of J. Katz (.1); review and respond to emails with R. Roberts regarding cancellation of depositions (.3); review and respond to emails with B. Stafford regarding amended notice of deposition for J. Katz (.1); review and respond to emails with J. Starr regarding communications with B. Rigney (.1); review and respond to emails with A. Branch regarding document review (.1); review and respond to emails with J. Walrath regarding scheduling of R. Dance deposition (.2); review and respond to emails with R. Dance regarding same (.1); review letters regarding cancelled depositions (.2); |
| Spiva, Bruce V. | 5/18/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with K. Hamilton and R. Spear about Katz deposition; |
| Spiva, Bruce V. | 5/18/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear about missing documents/privilege issues; |
| Spiva, Bruce V. | 5/18/2015 | 4.50 | $600.00 | $2,700.00 | $575.00 | $2,587.50 | Take Marston deposition; |
| Spiva, Bruce V. | 5/18/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | $2,300.00 | Prepare for Marston deposition; |
| Stafford, William B. | 5/18/2015 | 1.80 | $495.00 | $891.00 | $405.00 | $729.00 | Prepare notice of deposition and subpoena for Dr. Katz deposition (.9); prepare stipulation regarding extension of discovery to allow Dr. Katz deposition (.9); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Callais, Amanda R. | 5/19/2015 | 0.30 | $380.00 | $114.00 | $345.00 | $103.50 | Review and collect documents for McClellan deposition (.3); |
| Foster, Molly L. | 5/19/2015 | 8.30 | $125.00 | $1,037.50 | $125.00 | $1,037.50 | Review and analyze documents for categorization and assessment; |
| Grimm, Lisa C. | 5/19/2015 | 7.50 | $125.00 | $937.50 | $125.00 | $937.50 | Review and analyze documents for categorization and assessment; |
| Hamilton, Kevin J. | 5/19/2015 | 3.90 | $620.00 | $2,418.00 | $575.00 | $2,242.50 | Conference with R. Spear regarding delegate depositions (1.2); review and respond to email regarding response to subpoena and related document production (.9); review and respond to email regarding Dr. Katz deposition (1.2); coordinate deposition logistics in Los Angeles (.6); |
| Hegstrom, Donald | 5/19/2015 | 4.70 | $125.00 | $587.50 | $125.00 | $587.50 | Review and analyze documents for categorization and assessment; |
| Marino, Patricia | 5/19/2015 | 5.20 | $220.00 | $1,144.00 | $190.00 | $988.00 | Compile/organize R. Dance deposition preparation and potential trial exhibit materials for attorneys' further evaluation (5.2); |
| Roberts, Rachel M. | 5/19/2015 | 4.20 | $125.00 | $525.00 | $125.00 | $525.00 | Prepare exhibits for McClellan deposition and send to R. Spear in Richmond (3); Finalize and send letters to witnesses re: canceled depositions (.5); discuss newly produced documents with R. Caling (.1); Work on deposition logistics (.4); Send Katz materials to K. Hamilton in Seattle (.2); |
| Spear, Ryan M. | 5/19/2015 | 9.40 | $500.00 | $4,700.00 | $410.00 | $3,854.00 | Prepare for deposition of R. Tyler (2.0); depose R. Tyler (3.5); prepare for deposition of W. Armstrong (1.8); review documents regarding same (1.1); review and respond to emails with B. Stafford regarding scheduling of J. Katz deposition (.1); review and respond to emails with R. Roberts regarding exhibits for J. McClellan deposition (.1); review and respond to emails with T. Marino regarding exhibits for R. Dance deposition (.1); email litigation team regarding potential motions in limine (.2); review and respond to emails with litigation team regarding preliminary exhibit list (.2); prepare update for litigation team regarding R. Tyler deposition (.3); |
| Spiva, Bruce V. | 5/19/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear about depositions; |
| Spiva, Bruce V. | 5/19/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review and sign correspondence to canceled deponents; |
| Spiva, Bruce V. | 5/19/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review and comment on Consent Motion regarding Katz; |
| Stafford, William B. | 5/19/2015 | 4.00 | $495.00 | $1,980.00 | $405.00 | $1,620.00 | Prepare deposition materials for R. Dance deposition and exchange correspondence with R. Spear and T. Marino regarding same (3.2); prepare consent motion and order for Dr. Katz deposition and exchange correspondence with opposing counsel regarding same (.8); |
| Foster, Molly L. | 5/20/2015 | 7.00 | $125.00 | $875.00 | $125.00 | $875.00 | Review and analyze documents for categorization and assessment; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Grimm, Lisa C. | 5/20/2015 | 5.40 | $125.00 | $675.00 | $125.00 | $675.00 | Review and analyze documents for categorization and assessment; |
| Hamilton, Kevin J. | 5/20/2015 | 6.90 | $620.00 | $4,278.00 | $575.00 | $3,967.50 | Review and respond to email regarding delegate depositions and related issues (1.2); review Katz expert report in preparation for deposition (2.5); review Ansolabehere reply report in preparation for Katz deposition (1.9); review and respond to email regarding Katz deposition scheduling and related issues (.8); draft proposed stipulation regarding evidence (.5); |
| Hegstrom, Donald | 5/20/2015 | 4.10 | $125.00 | $512.50 | $125.00 | $512.50 | Review and analyze documents for categorization and assessment; |
| Marino, Patricia | 5/20/2015 | 4.70 | $220.00 | $1,034.00 | $190.00 | $893.00 | Respond to attorneys' requests regarding preliminary trial exhibits and draft/update index regarding same (4.0); review PTS index/summary of technical document issues and related follow-up (.7); |
| Roberts, Rachel M. | 5/20/2015 | 3.85 | $125.00 | $481.25 | $125.00 | $481.25 | Work on production log (2.8); Discuss Tavenner flash drives with R. Caling (.2); Transmit deposition calendar to T. Marino (.1); Cancel room and court reporter for Katz deposition (.2); File consent moption re: Katz deposition (.55) |
| Spear, Ryan M. | 5/20/2015 | 11.00 | $500.00 | $5,500.00 | $410.00 | $4,510.00 | Prepare for deposition of W. Armstrong (.9); depose W. Armstrong (3.8); prepare for deposition of R. Dance (3.2); review documents regarding same (0.9); prepare for deposition of J. McClellan (1.8); review and respond to emails with litigation team regarding missing attachments (.1); review and respond to emails with A. Branch regarding document production (.2); email J. Walrath regarding production of delegates' communications (.1); |
| Spiva, Bruce V. | 5/20/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Review Hofeller transcript and advise regarding same; |
| Spiva, Bruce V. | 5/20/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review K. Hamilton email regarding experts; |
| Stafford, William B. | 5/20/2015 | 1.60 | $495.00 | $792.00 | $405.00 | $648.00 | Review potential trial exhibits to prepare preliminary exhibit list and draft correspondence to T. Marino regarding creation of same (1.2); exchange correspondence regarding consent motion and order for Dr. Katz (.4); |
| Branch, Aria C. | 5/21/2015 | 0.50 | $380.00 | $190.00 | $345.00 | $172.50 | Conference call with J. Payne regarding scheduling (.3); discussion with B. Spiva, A. Callais and K. Hamilton (0.2); |
| Callais, Amanda R. | 5/21/2015 | 0.60 | $380.00 | $228.00 | $345.00 | $207.00 | Participate in status conference with Court regarding pretrial and trial preparations and confer with B. Spiva and K. Hamilton about strategy and next steps in regard to directions given by Court in call; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 5/21/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | $3,162.50 | Telephone conference with R. Spear regarding delegate depositions (.8); review and respond to email regarding delegate depositions and related issues (1.2); prepare and participate in telephone conference with court regarding scheduling (1.0); follow up report to the team with commentary and proposed action steps (1.4); compile material for Katz deposition (.6); conference with B. Stafford regarding proposed exhibit stipulation (.5); |
| Marino, Patricia | 5/21/2015 | 2.00 | $220.00 | $440.00 | $190.00 | $380.00 | Telephone conference with R. Calling and I. Balom regarding document database issues and related follow-up (.8); respond to attorneys' requests regarding preliminary trial exhibits and draft index (1.2); |
| Roberts, Rachel M. | 5/21/2015 | 2.40 | $125.00 | $300.00 | $125.00 | $300.00 | Coordinate with R. Caling to get new production of email attachments uploaded, email legal team re: same (.8); write and transmit cover letter for courtesy copies of consent order (.6); receive and log disc of produced Marston documents, take same to R. Caling for upload (.5); Correspond with legal team about matching of newly produced attachments with parent emails, discuss same with R. Caling (.5); |
| Spear, Ryan M. | 5/21/2015 | 11.30 | $500.00 | $5,650.00 | $410.00 | $4,633.00 | Prepare for deposition of R. Dance (2.3); review documents regarding same (.5); depose R. Dance (6.1); prepare for deposition of J. McClellan (1.7); review and respond to emails with litigation team regarding motion to extend discovery deadlines (.2); confer with K. Hamilton and B. Spiva regarding R. Dance deposition and strategy issues (.5); |
| Spiva, Bruce V. | 5/21/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about call with court and new deadlines; |
| Spiva, Bruce V. | 5/21/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear and K. Hamilton about Dance and McClellan depositions; |
| Spiva, Bruce V. | 5/21/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Contacted all counsel about court call; |
| Spiva, Bruce V. | 5/21/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Telephone conference with K. Hamilton and R. Spear about depositions; |
| Spiva, Bruce V. | 5/21/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Participate in call with the Court about scheduling; |
| Stafford, William B. | 5/21/2015 | 1.50 | $495.00 | $742.50 | $405.00 | $607.50 | Review and revise preliminary trial exhibit list (.8); exchange correspondence regarding motion to extend discovery to conduct Katz deposition and deposition arrangements for Dr. Katz (.3); prepare deposition exhibits for R. Spear (.3); |
| Branch, Aria C. | 5/22/2015 | 0.60 | $380.00 | $228.00 | $345.00 | $207.00 | Manage new discovery; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Callais, Amanda R. | 5/22/2015 | 3.00 | $380.00 | $1,140.00 | $345.00 | $1,035.00 | Read and review responses to requests for production and deposition transcripts for Hofeller, Hood, Jones, and Morgan to determine if additional discovery requests necessary (.7); confer with B. Spiva and R. Spear regarding same (.1); draft discovery letter for Hofeller and Hood (1.1); read and respond to email correspondence regarding status of discovery letter (.2); |
| Hamilton, Kevin J. | 5/22/2015 | 9.00 | $620.00 | $5,580.00 | $575.00 | $5,175.00 | Review and respond to email from R. Spear and B. Spiva regarding delegate depositions and related issues (1.5); review orders issued from the court (.5); draft, revise and finalize cover letter enclosing proposed stipulations as to exhibits (.9); conference with B. Stafford regarding proposed stipulated exhibit list (.9); review revised exhibit list and conference with B. Stafford regarding same (.5); draft proposed factual stipulation (1.0); conference with B. Stafford regarding issues with the same (.9); review Katz report in preparation for deposition (.5); draft examination outline for Katz deposition (1.5); coordinate meeting with S. Ansolabehere (.4); review R. Spear report on delegate depositions (.4); |
| Marino, Patricia | 5/22/2015 | 1.70 | $220.00 | $374.00 | $190.00 | $323.00 | Respond to attorneys requests for information/documents (.5); revise/edit preliminary trial exhibit list and compile documents for attorneys' further evaluation (1.2); |
| Roberts, Rachel M. | 5/22/2015 | 1.60 | $125.00 | $200.00 | $125.00 | $200.00 | Work on production log (.5); Discuss loading of Tavenner production and newly produced email attachments with R. Caling and A. Branch (.4); Match up newly produced attachments with Marston emails (.7); |
| Spear, Ryan M. | 5/22/2015 | 7.20 | $500.00 | $3,600.00 | $410.00 | $2,952.00 | Prepare for deposition of J. McClellan (0.8); review documents regarding same (.7); depose J. McClellan (5.2); review and respond to emails with litigation team regarding objections and responses to subpoenas to C. Jones, C. Marston, and J. Morgan (.2); review and respond to emails with litigation team regarding preliminary exhibit list (.1); review and respond to emails with litigation team regarding potential research projects (.2); |
| Spiva, Bruce V. | 5/22/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review and revise letters to Intervenor and correspond with K. Hamilton about same; |
| Spiva, Bruce V. | 5/22/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with B. Stafford about Katz; |
| Spiva, Bruce V. | 5/22/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with K. Hamilton about Katz deposition; |
| Spiva, Bruce V. | 5/22/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review list of exhibits; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/22/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Confer with A. Callais about letters to Intervenors regarding documents; |
| Spiva, Bruce V. | 5/22/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear about letters to Intervenors; |
| Spiva, Bruce V. | 5/22/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Review Court's order about pre trial conference; |
| Stafford, William B. | 5/22/2015 | 3.00 | $495.00 | $1,485.00 | $405.00 | $1,215.00 | Review and finalize preliminary exhibit list (.7); draft correspondence regarding Dr. Katz (.4); draft factual stipulation (1.0); research ecological inference/regression case law and prepare summary for K. Hamilton (.9); |
| Hamilton, Kevin J. | 5/23/2015 | 1.00 | $620.00 | $620.00 | $575.00 | $575.00 | Review and respond to email regarding expert witness deposition of J. Katz (.5); review related materials (.5); |
| Marino, Patricia | 5/23/2015 | 9.00 | $220.00 | $1,980.00 | $190.00 | $1,710.00 | Review/compile potential trial exhibits for attorneys' further evaluation and revise/update index regarding same (7.7); process deposition transcript materials and compile attorney working materials/file (1.3); |
| Spear, Ryan M. | 5/23/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Review and respond to emails with A. Branch regarding issues regarding plaintiffs (.1); |
| Marino, Patricia | 5/24/2015 | 6.50 | $220.00 | $1,430.00 | $190.00 | $1,235.00 | Review/compile potential trial exhibits for attorneys' further evaluation and revise/update index regarding same (6.5); |
| Spear, Ryan M. | 5/24/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Review and respond to emails with litigation team regarding issues regarding plaintiffs (.2); |
| Marino, Patricia | 5/25/2015 | 3.20 | $220.00 | $704.00 | $190.00 | $608.00 | Review/compile potential trial exhibits for attorneys' further evaluation and revise/update index regarding same (3.2); |
| Spear, Ryan M. | 5/25/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Review and respond to emails with litigation team regarding issues regarding plaintiffs (.1); |
| Stafford, William B. | 5/25/2015 | 0.50 | $495.00 | $247.50 | $405.00 | $202.50 | Prepare factual stipulation; |
| Hamilton, Kevin J. | 5/26/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | $3,162.50 | Review initial trial exhibit list and respond to related email (.9); conference with S. Ansolabehere regarding Katz deposition and related issues (3.2); outline Katz deposition (.5); identify potential exhibits for Katz deposition (.9); |
| Marino, Patricia | 5/26/2015 | 4.60 | $220.00 | $1,012.00 | $190.00 | $874.00 | Process deposition transcript materials and update attorney working materials/ litigation file (1.2); review/audit J. McClellan production of supplemental electronic documents and coordinate processing of data with PTS (1.6); revise/update potential trial exhibit index/ materials (1.8); |
| Roberts, Rachel M. | 5/26/2015 | 1.55 | $125.00 | $193.75 | $125.00 | $193.75 | Email A. Branch re: production log (.25); discuss production database with R. Caling (.2); update production log (.8); email J. Bickford re: invoices for process service and discuss same with K. Guity (.3) |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 5/26/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | $943.00 | Review and respond to emails with litigation team regarding scheduling issues and potential extension of motion in limine deadline (.3); review and respond to emails with litigation team regarding review of J. McClellan documents (.2); confer with J. Walrath and J. Brundage regarding potential extension of motion in limine deadline (.3); review court order granting in part and denying in part motion to compel (1.2); review and respond to emails with litigation team regarding same (.3); |
| Spiva, Bruce V. | 5/26/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Spear and B. Stafford about Court's decision on motion to compel; |
| Spiva, Bruce V. | 5/26/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review Court's decision on motion to compel; |
| Spiva, Bruce V. | 5/26/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Roberts about deposition transcripts; |
| Spiva, Bruce V. | 5/26/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Spear about motions in limine; |
| Stafford, William B. | 5/26/2015 | 5.40 | $495.00 | $2,673.00 | $405.00 | $2,187.00 | Review documents for potential inclusion on trial exhibit list (5.1); review and prepare summary of order on Motion to Compel (.3); |
| Hamilton, Kevin J. | 5/27/2015 | 10.40 | $620.00 | $6,448.00 | $575.00 | $5,980.00 | Review order granting motion to compel (2.1); prepare for and telephone conference with litigation team regarding motion to compel, Katz deposition, and related trial preparation activities (1.5 hours); prepare for deposition of J. Katz (6.2); review and respond to email regarding delegate depositions (.6); |
| Khanna, Abha | 5/27/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Email with legal team in preparation for J. Katz deposition; |
| Marino, Patricia | 5/27/2015 | 2.50 | $220.00 | $550.00 | $190.00 | $475.00 | Compile/organize potential trial exhibit materials for attorneys' further evaluation and update index (2.5); |
| Roberts, Rachel M. | 5/27/2015 | 1.10 | $125.00 | $137.50 | $125.00 | $137.50 | File discovery and update production log with physical file locations (.9); discuss uploads to production database with R. Caling (.2); |
| Spear, Ryan M. | 5/27/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Review and respond to emails with opposing counsel regarding potential extension of deadline to file motions in limine (.2); review and respond to emails with litigation team regarding dispositive motions (.1); confer with K. Hamilton and B. Spiva regarding status and strategy issues, including J. Katz deposition (.3); review and respond to emails with litigation team regarding same (.2); review and respond to emails with opposing counsel regarding J. Katz deposition (.1); review J. Katz production (1.1); review and respond to emails with litigation team regarding same (.2); review J. Katz deposition outline (.4); |
| Spiva, Bruce V. | 5/27/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with J. Walrath about documents; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Roberts about documents and trial; |
| Spiva, Bruce V. | 5/27/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Spear and A. Callais about documents; |
| Stafford, William B. | 5/27/2015 | 0.50 | $495.00 | $247.50 | $405.00 | $202.50 | Exchange correspondence regarding dispositive motion deadline and discovery matters; |
| Hamilton, Kevin J. | 5/28/2015 | 6.90 | $620.00 | $4,278.00 | $575.00 | $3,967.50 | Prepare for and take deposition of J. Katz (4.6); telephone conference with litigation team regarding deposition of J. Katz (1.9); follow up on email regarding proposed stipulation and topics for June fourth call with the court (.4); |
| Marino, Patricia | 5/28/2015 | 2.00 | $220.00 | $440.00 | $190.00 | $380.00 | Process deposition transcript materials and revise/update index/attorney working materials and litigation file (1.0); compile/organize potential trial exhibit materials for attorneys' further evaluation (1.0); |
| Nye, Travis R. | 5/28/2015 | 3.50 | $125.00 | $437.50 | $125.00 | $437.50 | Review and analyze documents for categorization and assessment (3); review background materials (.5); |
| Roberts, Rachel M. | 5/28/2015 | 4.90 | $125.00 | $612.50 | $125.00 | $612.50 | Locate Murray email in Concordance and send to B. Spiva for review (.75); |
| Spear, Ryan M. | 5/28/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | $1,107.00 | Review and respond to emails regarding review of J. McClellan documents (.3); review and respond to emails with K. Hamilton and B. Stafford regarding J. Katz deposition (.2); review and respond to emails with review team regarding review of documents produced by experts (.2); prepare joint motion regarding extension of motion in limine deadline and proposed order (1.0); review and respond to emails with opposing counsel regarding same (.3); coordinate filing of same (.5); review and respond to emails with opposing counsel regarding conference call regarding pretrial conference (.2); |
| Spiva, Bruce V. | 5/28/2015 | 2.90 | $600.00 | $1,740.00 | $575.00 | $1,667.50 | Read depositions to prepare for trial; |
| Spiva, Bruce V. | 5/28/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Read Court's order and opinion on legislative and attorney-client privilege issues; |
| Spiva, Bruce V. | 5/28/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Review motion to extend motion in limine deadline; |
| Stafford, William B. | 5/28/2015 | 2.80 | $495.00 | $1,386.00 | $405.00 | $1,134.00 | Prepare additional analysis of Dr. Katz' EI data for purposes of Dr. Katz' deposition and conference with K. Hamilton, R. Spear, and S. Ansolabehere regarding same (2.8); |
| Branch, Aria C. | 5/29/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Call regarding document review (0.2); review and draft email regarding producing FOIA documents (0.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 5/29/2015 | 2.00 | $620.00 | $1,240.00 | $575.00 | $1,150.00 | Review notes from J. Katz deposition (.5); conference with M. Elias regarding deposition of J. Katz (.4); exchange email regarding proposed conference call with opposing counsel to discuss topics for June fourth call with the court (.4); review email regarding trial logistics (.5); conference with B. Spiva regarding same (.2); |
| Marino, Patricia | 5/29/2015 | 2.40 | $220.00 | $528.00 | $190.00 | $456.00 | Respond to attorney requests for information/documents (1.0); process deposition transcript materials and update attorney working materials and litigation file (.6); compile/organize potential trial exhibit materials for attorneys' further evaluation (.5); communications/coordination regarding trial logistics (.3); |
| Nye, Travis R. | 5/29/2015 | 8.00 | $125.00 | $1,000.00 | $125.00 | $1,000.00 | Review and analyze documents for categorization and assessment (7.8); participate in conference with review team regarding document review procedures (0.2); |
| Roberts, Rachel M. | 5/29/2015 | 0.50 | $125.00 | $62.50 | $125.00 | $62.50 | Transmit copies of deposition transcripts to trial team (.1); discuss uploading of new documents to Concordance with R. Caling (.2); update production log (.2); |
| Spear, Ryan M. | 5/29/2015 | 1.00 | $500.00 | $500.00 | $410.00 | $410.00 | Confer with document review team regarding review of J. McClellan documents (.3); finalize and coordinate filing of joint motion to extend motion in limine deadline (.5); review and respond to emails with A. Branch regarding production of documents (.1); review and respond to emails with opposing counsel regarding conference call regarding pretrial conference (.1); |
| Spiva, Bruce V. | 5/29/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with M. Elias regarding trial logistics; |
| Spiva, Bruce V. | 5/29/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Correspond with T. Marino and team about logistics; |
| Hamilton, Kevin J. | 5/30/2015 | 0.90 | $620.00 | $558.00 | $575.00 | $517.50 | Review and respond to email regarding trial logistics and scheduling issues; |
| Marino, Patricia | 5/30/2015 | 3.70 | $220.00 | $814.00 | $190.00 | $703.00 | Respond to attorneys' requests for information documents (1.2); compile/organize potential trial exhibits and revise/update indices (2.5); |
| Spear, Ryan M. | 5/30/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Review spreadsheet describing recently produced documents (.3); review and respond to emails with litigation team regarding same (.2); review and respond to emails regarding exhibits (.4); review and respond to emails with C. Gilbert regarding research projects (.1); review and respond to emails with B. Spiva regarding potential exhibits (.2); |
| Spiva, Bruce V. | 5/30/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review potential exhibit from Virginia's Section 5 filing and correspond with team regarding same; |
| Spiva, Bruce V. | 5/30/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with T. Marino regarding logistics; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/30/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review deposition; |
| Spiva, Bruce V. | 5/30/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with team about exhibits; |
| Hamilton, Kevin J. | 5/31/2015 | 1.70 | $620.00 | $1,054.00 | $575.00 | $977.50 | Review and respond to email regarding trial logistics (.9); exchange email with S. Ansolabehere regarding trial scheduling (.3); exchange email with T. Marino regarding equipment for trial war room in hotel and related logistical issues (.5); |
| Marino, Patricia | 5/31/2015 | 2.80 | $220.00 | $616.00 | $190.00 | $532.00 | Respond to attorney requests for information/documents and trial preparations (.5); revise/update potential trial exhibit list and process deposition transcript materials for attorneys further review (2.3); |
| Spear, Ryan M. | 5/31/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Review and respond to emails with litigation team regarding meeting regarding pretrial conference (.1); |
| Spiva, Bruce V. | 5/31/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review multiple emails about trial preparation; |
| Spiva, Bruce V. | 5/31/2015 | 0.10 | $600.00 | $60.00 | $575.00 | $57.50 | Correspond with R. Spear about call; |
| Spiva, Bruce V. | 5/31/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Review deposition transcripts; |
| Spiva, Bruce V. | 5/31/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Review Marston documents and correspond with R. Roberts and A. Callais regarding same; |
| Branch, Aria C. | 6/1/2015 | 2.20 | $380.00 | $836.00 | $345.00 | $759.00 | Manage discovery regarding production of FOIA documents to opposing counsel (1.0); attend conference call with opposing counsel regarding pretrial conference (0.6); manage other discovery (0.6); |
| Callais, Amanda R. | 6/1/2015 | 0.20 | $380.00 | $76.00 | $345.00 | $69.00 | Review supplemental McClellan production for relevancy and use in trial; |
| Hamilton, Kevin J. | 6/1/2015 | 6.50 | $620.00 | $4,030.00 | $575.00 | $3,737.50 | Review transcript of deposition of C. Marston (1.5); outline "theory of the case" presentation for court hearing on Thursday and circulate for comment (1.2); identify potential trial exhibits and conference with trial team regarding same (.9); identify trial witnesses and likely defense witnesses and assign responsibility and related discussion (2.9); |
| Marino, Patricia | 6/1/2015 | 3.10 | $220.00 | $682.00 | $190.00 | $589.00 | Respond to attorneys requests for information/documents and review/search database regarding same (1.0); process deposition transcripts and update attorneys' working materials/index and litigation file (.8); communications with PTS regarding database/document issues (.5); communications/coordinate trial logistics (.8); |
| Nye, Travis R. | 6/1/2015 | 7.00 | $125.00 | $875.00 | $125.00 | $875.00 | Review and analyze documents for categorization and assessment; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Roberts, Rachel M. | 6/1/2015 | 3.00 | $125.00 | $375.00 | $125.00 | $375.00 | Research vendor for copies/demonstratives at trial, send correspondence re: same (.50); review correspondence re: trial logistics (.3); draft, finalize and send cover letter for motion to extend motions in limine deadline (.8); discuss production of FOIA documents to opposing counsel with A. Branch (.2); update production log (1.2); |
| Spear, Ryan M. | 6/1/2015 | 3.90 | $500.00 | $1,950.00 | $410.00 | $1,599.00 | Confer with opposing counsel regarding pretrial conference (.5); confer with K. Hamilton regarding same (.2); prepare joint submission to Court regarding pretrial conference (.8); review and respond to emails with litigation team regarding same (.1); review Tyler deposition transcript (.4); email team regarding same (.3); review and respond to emails with litigation team and court reporter regarding expedited deposition transcripts (.2); confer with C. Gilbert regarding research project (.5); prepare cover letter for submission of original signatures on proposed order for motion to extend deadline for motions in limine (.2); review and respond to emails with A. Branch regarding review of documents from Division of Legislative Services, Delegate McClellan, and Intervenor-Defendants (.6); review and respond to emails with K. Hamilton and T. Marino regarding exhibits (.1); |
| Spiva, Bruce V. | 6/1/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Review materials for trial; |
| Spiva, Bruce V. | 6/1/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with K. Hamilton about witness sequencing; |
| Spiva, Bruce V. | 6/1/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review and comment on pretrial filing; |
| Spiva, Bruce V. | 6/1/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Telephone conference with team and defense counsel regarding pretrial conference and call with court (.80); confer with team regarding trial(.20); |
| Stafford, William B. | 6/1/2015 | 0.50 | $495.00 | $247.50 | $405.00 | $202.50 | Exchange correspondence with litigation team regarding discovery matters; |
| Callais, Amanda R. | 6/2/2015 | 1.70 | $380.00 | $646.00 | $345.00 | $586.50 | Review subset of documents produced for relevance and potential trial use (1.1); Search document database for attachments to potentially relevant documents to determine potential use of documents in trial (.3); Confer with R. Roberts about attachment searches (.1); Confer with B. Spiva about potential use of relevant attachments in trial (.2); |
| Elias, Marc E. | 6/2/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review theory of case doc; email regarding same; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 6/2/2015 | 4.50 | $620.00 | $2,790.00 | $575.00 | $2,587.50 | Review S. Ansolabehere report (.5); conference with R. Spear regarding trial briefing, identification of exhibits and motions in limine (1.5); review court order and prepare for pretrial conference (.6); conference with B. Spiva and legal team regarding trial responsibilities and related issues (1.9); |
| Marino, Patricia | 6/2/2015 | 3.20 | $220.00 | $704.00 | $190.00 | $608.00 | Respond to attorneys requests for information/documents and review/search database regarding same (2.2); process deposition transcripts and update attorneys' working materials/index and litigation file (1.0); |
| Nye, Travis R. | 6/2/2015 | 6.50 | $125.00 | $812.50 | $125.00 | $812.50 | Review and analyze documents for categorization and assessment; |
| Roberts, Rachel M. | 6/2/2015 | 1.60 | $125.00 | $200.00 | $125.00 | $200.00 | Process invoices for service of subpoenas (.6); receive and log new document production (.75); Discuss locating email attachments in Concordance with A. Callais (.25); |
| Roche, John K. | 6/2/2015 | 0.10 | $535.00 | $53.50 | $465.00 | $46.50 | Revise Joint Response to May 22, 2015 Order and draft email to R. Spear regarding same; |
| Spear, Ryan M. | 6/2/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | $984.00 | Confer with T. Marino regarding production of potential exhibits to opposing counsel and other discovery-related issues (.3); review and respond to emails with P. Sutton regarding coordination of filing of court copies of proposed order on motion to extend deadline for motions in limine (.1); review and respond to emails with opposing counsel regarding same (.2); review and respond to emails with opposing counsel regarding joint response to court order (.2); revise draft "theory of the case" document in preparation for pretrial conference (.3); identify relevant deposition transcript passages regarding same (.8); review and respond to emails with litigation team regarding review of supplemental production by Intervenors (.2); review and respond to emails with litigation team regarding review of supplemental privilege logs from Intervenors (.1); confer with N. Crown regarding potential research project (.2); |
| Spiva, Bruce V. | 6/2/2015 | 2.40 | $600.00 | $1,440.00 | $575.00 | $1,380.00 | Review depositions and documents to prepare for trial; |
| Spiva, Bruce V. | 6/2/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review documents and correspond with team about same; |
| Spiva, Bruce V. | 6/2/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review and comment on theory of case document; |
| Spiva, Bruce V. | 6/2/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Confer with A. Branch about witness preparation; |
| Spiva, Bruce V. | 6/2/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Telephone conference with K. Hamilton about witnesses; |
| Stafford, William B. | 6/2/2015 | 3.40 | $495.00 | $1,683.00 | $405.00 | $1,377.00 | Exchange correspondence regarding pretrial hearing and strategic approach for same; review documents produced by Intervenors in response to motion to compel; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 6/3/2015 | 0.50 | $380.00 | $190.00 | $345.00 | $172.50 | Conference call regarding analysis of maps; |
| Callais, Amanda R. | 6/3/2015 | 0.20 | $380.00 | $76.00 | $345.00 | $69.00 | Draft email to R. Spear updating on results of document review; |
| Hamilton, Kevin J. | 6/3/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | $1,667.50 | Prepare for and participate in telephone conference regarding alternative maps (1.2); telephone conference with R. Spear regarding related issues (.5); review and respond to decisional email regarding same (.5); prepare for pretrial conference with court; |
| Marino, Patricia | 6/3/2015 | 0.70 | $220.00 | $154.00 | $190.00 | $133.00 | Compile/organize selected documents for attorneys further review/evaluation (.7); |
| Roberts, Rachel M. | 6/3/2015 | 0.55 | $125.00 | $68.75 | $125.00 | $68.75 | Assemble binder of deposition transcripts for use by A. Branch (.55); |
| Spear, Ryan M. | 6/3/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Confer with B. Stafford regarding status and strategy, including deadlines for discovery (.3); review and respond to emails with litigation team regarding same (.3); confer with N. Crown regarding research assignment (.5); coordinate filing of proposed order on motions in limine (.1); |
| Spiva, Bruce V. | 6/3/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Correspond with team about alternative maps and review emails regarding same; |
| Spiva, Bruce V. | 6/3/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with all counsel regarding tomorrow's call with the Court; |
| Spiva, Bruce V. | 6/3/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with team about tomorrow's hearing with the Court; |
| Spiva, Bruce V. | 6/3/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Telephone conference with team regarding alternative maps; |
| Spiva, Bruce V. | 6/3/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review preliminary list of exhibits; |
| Stafford, William B. | 6/3/2015 | 1.60 | $495.00 | $792.00 | $405.00 | $648.00 | Prepare for and participate in conference call regarding alternative maps (1.0); conference with R. Spear regarding strategy for alternative maps (.6); |
| Branch, Aria C. | 6/4/2015 | 2.40 | $380.00 | $912.00 | $345.00 | $828.00 | Attend pretrial conference (1.2); conference call regarding pretrial conference (1.2); |
| Hamilton, Kevin J. | 6/4/2015 | 4.50 | $620.00 | $2,790.00 | $575.00 | $2,587.50 | Prepare for and participate in pretrial conference with court (2.5); follow up telephone conference with legal team regarding pretrial conference (1.5); conference with B. Spiva regarding related issues (.5); |
| Khanna, Abha | 6/4/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Participate in conference call with legal team regarding pretrial conference, trial strategy, and next steps; |
| Marino, Patricia | 6/4/2015 | 6.00 | $220.00 | $1,320.00 | $190.00 | $1,140.00 | Respond to attorneys requests for information/documents (1.5); compile/organize potential trial exhibits and revise/update index per attorney instruction (4.3); communications with PTS regarding document database issues (.2); |
| Roberts, Rachel M. | 6/4/2015 | 0.55 | $125.00 | $68.75 | $125.00 | $68.75 | Coordinate with court reporter and Seattle office to ensure copies of exhibits for Tyler and Dance depositions are complete (.55); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/4/2015 | 1.60 | $500.00 | $800.00 | $410.00 | $656.00 | Attend pretrial conference (.4); confer with litigation team regarding same (.4); review exhibit list (.5); review draft factual stipulation (.2); review and respond to emails with litigation team regarding same (.1); |
| Spiva, Bruce V. | 6/4/2015 | 0.70 | $600.00 | $420.00 | $575.00 | $402.50 | Telephone conference with team to debrief about call with Court and next steps; |
| Spiva, Bruce V. | 6/4/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about trial preparation; |
| Spiva, Bruce V. | 6/4/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with team about whether to seek remedy prior to 2016; |
| Spiva, Bruce V. | 6/4/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Roberts about scheduling issues; |
| Spiva, Bruce V. | 6/4/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Telephone conference with K. Hamilton regarding call with the Court; |
| Spiva, Bruce V. | 6/4/2015 | 1.70 | $600.00 | $1,020.00 | $575.00 | $977.50 | Prepare for and participate in phone pre-trial conference with Court; |
| Stafford, William B. | 6/4/2015 | 2.40 | $495.00 | $1,188.00 | $405.00 | $972.00 | Assist in preparation for pretrial conference call with Court (.6); discuss pretrial conference and resulting action items with litigation team (.6); prepare exhibit list (1.2); |
| Branch, Aria C. | 6/5/2015 | 1.80 | $380.00 | $684.00 | $345.00 | $621.00 | Manage document review (0.8); review Dance deposition transcript (1.0); |
| Hamilton, Kevin J. | 6/5/2015 | 3.30 | $620.00 | $2,046.00 | $575.00 | $1,897.50 | Review Page decision and conference with team regarding implications for Bethune (1.2); follow up from pretrial conference with R. Spear and implications for case in chief (1.2); conference with M. Elias regarding staffing and related strategy issues (.4); review and respond to email regarding exhibits, witnesses and trial planning (.5); |
| Marino, Patricia | 6/5/2015 | 6.30 | $220.00 | $1,386.00 | $190.00 | $1,197.00 | Respond to attorneys requests for information/documents and compile/update potential trial exhibits/index per attorney instruction (6.3); |
| Roberts, Rachel M. | 6/5/2015 | 0.65 | $125.00 | $81.25 | $125.00 | $81.25 | Save and log newly received discovery, email legal team and R. Caling re: upload and review of same (.65); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/5/2015 | 6.00 | $500.00 | $3,000.00 | $410.00 | $2,460.00 | Confer with C. Gilbert regarding research project regarding Voting Rights Act (.5); review and respond to emails with litigation team regarding new production (.2); review and respond to emails with B. Stafford and T. Marino regarding transfer of proposed exhibits (.2); confer with B. Stafford regarding motions in limine and exhibits (.2); gather potential exhibits (.7); confer with K. Hamilton regarding potential exhibits (.1); prepare updated to-do list and circulate to litigation team (1.0); prepare trial brief outline (.6); confer with A. Branch regarding production of documents received from FOIA requests (.5); review materials regarding same (.1); review and respond to emails with B. Stafford regarding same (.2); review and respond to emails with T. Marino regarding contact for logistical arrangements at Alexandria courthouse (.1); review and respond to emails with opposing counsel regarding review of proposed exhibits (.2); review decision in Page v. Va. St. Bd. of Elections (1.1); confer with K. Hamilton regarding same (.3); |
| Spiva, Bruce V. | 6/5/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Review and comment on revised stipulations; |
| Spiva, Bruce V. | 6/5/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about Page decision; |
| Spiva, Bruce V. | 6/5/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review new Page decision; |
| Spiva, Bruce V. | 6/5/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Met with summer associates about research; |
| Spiva, Bruce V. | 6/5/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Confer with A. Callais about research concerning use of race as proxy and remedies; |
| Spiva, Bruce V. | 6/5/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review and revise draft stipulations; |
| Spiva, Bruce V. | 6/5/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with team about draft stipulations; |
| Stafford, William B. | 6/5/2015 | 2.80 | $495.00 | $1,386.00 | $405.00 | $1,134.00 | Prepare supplemental list of potential trial exhibits; prepare proposed factual stipulation; identify additional documents for inclusion on trial exhibit list (2.4); analyze potential motions in limine and draft correspondence to team regarding same (.4); |
| Hamilton, Kevin J. | 6/6/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Review and respond to email regarding witness assignments, exhibits, and trial logistical issues; |
| Marino, Patricia | 6/6/2015 | 9.70 | $220.00 | $2,134.00 | $190.00 | $1,843.00 | Review/compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (9.7); |
| Spiva, Bruce V. | 6/6/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team about blow-up exhibits; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 6/7/2015 | 2.00 | $220.00 | $440.00 | $190.00 | $380.00 | Review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (1.5); communications/further coordination regarding trial logistics (.5); |
| Spiva, Bruce V. | 6/7/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review deposition exhibits; |
| Branch, Aria C. | 6/8/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Trial preparation activity; |
| Hamilton, Kevin J. | 6/8/2015 | 8.50 | $620.00 | $5,270.00 | $575.00 | $4,887.50 | Review note from pretrial conference and coordinate scheduling and trial strategy (.9); conference with B. Stafford and R. Spear regarding trial brief, witness outlines and trial exhibits (1.5); review and designate potential trial exhibits from deposition transcripts (2.5); email with S. Ansolebehere regarding Page decision (.9); review Page decision (1.5); conference with legal team regarding potential strategy issues regarding Page decision (1.2); |
| Marino, Patricia | 6/8/2015 | 4.60 | $220.00 | $1,012.00 | $190.00 | $874.00 | Review/compile/organize potential trial exhibits and confer with attorney regarding same (4.0); communications/coordination regarding trial logistics (.6) |
| Spear, Ryan M. | 6/8/2015 | 3.00 | $500.00 | $1,500.00 | $410.00 | $1,230.00 | Review new privilege logs (1.2); confer with A. Khanna regarding same (.2); confer with J. Walrath regarding same (.2); confer with J. Walrath regarding supplemental productions and response to proposed preliminary exhibits (.4); review and respond to emails with litigation team regarding potential new plaintiff (.3); review and respond to emails with A. Branch regarding production of FOIA documents (.2); review and respond to emails with A. Branch regarding supplemental discovery responses by Intervenors (.1); review and respond to emails with litigation team regarding Intervenors' response to proposed preliminary exhibits (.1); review and respond to emails with litigation team regarding alternative map analysis (.2); email T. Marino regarding background check on potential new plaintiff (.1); |
| Spiva, Bruce V. | 6/8/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review deposition exhibits; |
| Spiva, Bruce V. | 6/8/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with R. Spear about map call and exhibits; |
| Spiva, Bruce V. | 6/8/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about limiting defense experts; |
| Spiva, Bruce V. | 6/8/2015 | 0.60 | $600.00 | $360.00 | $575.00 | $345.00 | Correspond with team about motions in limine and substitute plaintiff; |
| Stafford, William B. | 6/8/2015 | 0.20 | $495.00 | $99.00 | $405.00 | $81.00 | Exchange correspondence regarding exhibit list (.1); draft correspondence regarding motions in limine (.1); |
| Branch, Aria C. | 6/9/2015 | 6.70 | $380.00 | $2,546.00 | $345.00 | $2,311.50 | Trial preparation; |

Civil Action No. **3:14-cv-00852-REP-AWA-BMK**
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 6/9/2015 | 3.90 | $620.00 | $2,418.00 | $575.00 | $2,242.50 | Review Ansolabehere expert reports and preparation for testimony (.9); review and respond to email regarding proposed factual stipulation (.8); review and respond to email regarding proposed stipulation regarding trail exhibits and related issues (1.5); exchange email regarding witness examination and coordination (.7); |
| Marino, Patricia | 6/9/2015 | 5.30 | $220.00 | $1,166.00 | $190.00 | $1,007.00 | Respond to attorneys requests for information/documents (1.0); review//compile/organize potential trial exhibits and revise/update index (3.8); process deposition transcript materials and update litigation file; (.5); |
| Roberts, Rachel M. | 6/9/2015 | 0.15 | $125.00 | $18.75 | $125.00 | $18.75 | Email B. Stafford re: origin of potential trial exhibits (.15); |
| Spear, Ryan M. | 6/9/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | $1,312.00 | Confer with K. Hamilton regarding map analysis (.3); review and respond to emails with litigation team regarding same (.5); review and respond to emails with A. Branch regarding supplemental discovery responses (.1); review supplemental discovery responses (.2); review and respond to emails with A. Branch regarding W. Armstrong (.2); review and respond to emails with B. Stafford regarding supplemental productions (.1); update litigation team regarding same (.1); review and respond to emails with litigation team regarding production of videos (.2); coordinate production of same (.4); review background information on potential plaintiff (.5); review and respond to emails with A. Branch regarding engagement letter (.1); prepare response to J. Walrath regarding exhibits (.3); review and respond to emails with A. Branch regarding witness preparation (.2); |
| Spiva, Bruce V. | 6/9/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review potential exhibits for trial and correspond with team about same; |
| Spiva, Bruce V. | 6/9/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about meeting regarding exhibits; |
| Spiva, Bruce V. | 6/9/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with A. Branch about local counsel role and about witnesses; |
| Spiva, Bruce V. | 6/9/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team about documents produced pursuant to Judge Payne's order; |
| Stafford, William B. | 6/9/2015 | 1.50 | $495.00 | $742.50 | $405.00 | $607.50 | Exchange correspondence and meet with K. Hamilton and team to discuss exhibits (.9); participate in call to discuss alternative map (.6); |
| Branch, Aria C. | 6/10/2015 | 2.00 | $380.00 | $760.00 | $345.00 | $690.00 | Trial preparation; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 6/10/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | $3,162.50 | Review deposition transcript of Delegate McClellan (3.5); exchange email with R. Spear regarding same (.8); review and respond to email from litigation team regarding trial subpoenas, trial logistics and related issues (1.2). |
| Marino, Patricia | 6/10/2015 | 13.30 | $220.00 | $2,926.00 | $190.00 | $2,527.00 | Prepare/ finalize plaintiffs' preliminary stipulated trial exhibits per attorney instruction for opposing counsel review (3.5); coordinate processing/preparation of McClellan document production and related follow-up with PTS (1.0); review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (8.80); |
| Roberts, Rachel M. | 6/10/2015 | 1.45 | $125.00 | $181.25 | $125.00 | $181.25 | Order transcript of hearing (.2); confer with T. Marino, R. Caling, and A. Branch re: production of documents to opposing counsel (.4); prepare documents and videos to be produced (.85); |
| Spear, Ryan M. | 6/10/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | $1,640.00 | Review and respond to emails with litigation team regarding production of preliminary exhibits (.3); review and respond to emails with opposing counsel regarding same (.2); confer with N. Crown regarding research project and gather materials regarding same (.1); coordinate production of documents produced by J. McClellan (.3); review J. McClellan documents and identify potential exhibits (1.0); review transcript of April 25, 2011 hearing in order to identify potential exhibits (.4); review exhibits from depositions in order to identify potential exhibits (.9); review and respond to emails with litigation team regarding trial subpoenas (.2); review trial subpoenas (.2); coordinate production of miscellaneous documents to opposing counsel (.3); |
| Spiva, Bruce V. | 6/10/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Review potential exhibits (from Hofeller deposition) and correspond with team about same; |
| Spiva, Bruce V. | 6/10/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Review caselaw regarding purpose of alternative maps; |
| Spiva, Bruce V. | 6/10/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Telephone conference with B. Stafford and R. Spear about maps; |
| Spiva, Bruce V. | 6/10/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with K. Hamilton about allegations in new suit concerning racially polarized voting in Virginia; |
| Spiva, Bruce V. | 6/10/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with A. Branch about witnesses; |
| Stafford, William B. | 6/10/2015 | 1.30 | $495.00 | $643.50 | $405.00 | $526.50 | Conference with R. Spear regarding trial exhibits and factual issue to resolve prior to trial (.5); conference with R. Spear and B. Spiva regarding strategy concerning alternative map (.8); |

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**

**(Bethune-Hill v. Virginia State Board of Elections)**

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 6/11/2015 | 6.60 | $380.00 | $2,508.00 | $345.00 | $2,277.00 | Review Dance deposition and other trial preparation (5.0); Draft trial subpoenas and set up delivery (1.0); Draft consent motion and order (0.6); |
| Hamilton, Kevin J. | 6/11/2015 | 4.20 | $620.00 | $2,604.00 | $575.00 | $2,415.00 | Review draft amended complaint and exchange email regarding same (2.2); review and respond to email regarding proposed stipulated motion (1.2); review draft stipulated motion to amend complaint and approve (.8); |
| Marino, Patricia | 6/11/2015 | 15.00 | $220.00 | $3,300.00 | $190.00 | $2,850.00 | Respond to attorneys requests for information/documents and database search issues (1.0); review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (14.0); |
| Roberts, Rachel M. | 6/11/2015 | 5.30 | $125.00 | $662.50 | $125.00 | $662.50 | Prepare and finalize production of 4/25/11 video and transcripts as well as McClellan documents, transmit same to opposing counsel (5.3); |
| Roche, John K. | 6/11/2015 | 0.10 | $535.00 | $53.50 | $465.00 | $46.50 | Exchange emails with R. Spear regarding procedure for consent motion to add plaintiff; |
| Roche, John K. | 6/11/2015 | 0.20 | $535.00 | $107.00 | $465.00 | $93.00 | Review trial subpoenas, research local rules, and exchange emails with A. Branch regarding revisions to subpoenas; |
| Spear, Ryan M. | 6/11/2015 | 5.70 | $500.00 | $2,850.00 | $410.00 | $2,337.00 | Confer with K. Hamilton regarding trial brief (.3); gather potential exhibits (1.7); prepare amended complaint (.4); prepare joint motion to allow filing of amended complaint (.6); review and respond to emails with litigation team regarding same (.4); review and respond to emails with opposing counsel regarding same (.5); review and respond to emails with A. Branch regarding witness preparation (.2); review and respond to emails with opposing counsel regarding production of miscellaneous documents (.2); review and respond to emails with N. Crown and C. Gilbert regarding research projects (.2); review documents produced by J. Katz in order to identify potential exhibits (1.2); |
| Spiva, Bruce V. | 6/11/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Review draft trial subpoenas and correspond with A. Branch regarding same; |
| Spiva, Bruce V. | 6/11/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with E. Hogin about memo regarding research; |
| Spiva, Bruce V. | 6/11/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with E. Frost about article concerning a new lawsuit concerning compactness; |
| Spiva, Bruce V. | 6/11/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with R. Spear about substitution of plaintiff and about Commission maps; |
| Spiva, Bruce V. | 6/11/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with team regarding exhibits; |
| Stafford, William B. | 6/11/2015 | 1.30 | $495.00 | $643.50 | $405.00 | $526.50 | Conference with T. Marino and R. Spear regarding preparation of final exhibit list and review potential trial exhibits for inclusion on exhibit list; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 6/12/2015 | 1.50 | $380.00 | $570.00 | $345.00 | $517.50 | Trial preparation; |
| Hamilton, Kevin J. | 6/12/2015 | 7.90 | $620.00 | $4,898.00 | $575.00 | $4,542.50 | Review and respond to email regarding motion to amend complaint (.9); prepare for and telephone conference with S. Ansolabehere regarding preparation for direct testimony and preparation of related exhibits (1.5); review deposition of Delegate Dance and related email (2.2); review deposition of J. Morgan and related email (1.5); review and respond to email regarding proposed factual stipulation (.8); review and respond to email regarding subpoenas to delegate-witnesses and related document production (.7); review and respond to email regarding witness preparation scheduling issues (.3); |
| Marino, Patricia | 6/12/2015 | 7.50 | $220.00 | $1,650.00 | $190.00 | $1,425.00 | Review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (7.3); respond to attorney requests for information/documents (.2); |
| Roberts, Rachel M. | 6/12/2015 | 2.05 | $125.00 | $256.25 | $125.00 | $256.25 | Finalize and send proposed order on motion to amend to local counsel for filing (1.2); Update production tracking log (.7); Follow-up with Planet Depos re: Katz deposition transcript (.15); |
| Roche, John K. | 6/12/2015 | 0.10 | $535.00 | $53.50 | $465.00 | $46.50 | Exchange emails with R. Spear regarding consent motion to add plaintiff; |
| Spear, Ryan M. | 6/12/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | $943.00 | Review and respond to emails with P. Sutton and litigation team regarding motion to amend (.2); review and respond to emails with opposing counsel regarding same (.2); coordinate filing of motion (.3); review and respond to emails with A. Branch regarding trial subpoenas (.1); review and respond to emails with C. Gilbert regarding research memorandum (.1); review and respond to emails with litigation team regarding follow-up on subpoenas to R. Dance and R. Tyler (.2); review and respond to emails with opposing counsel regarding J. Katz deposition (.2); review and respond to emails with W. Armstrong regarding production of documents (.1); review and respond to emails with litigation team regarding same (.1); review Intervenors' letter to R. Dance (.1); review and respond to emails with litigation team regarding same (.2); review Intervenors' letter regarding exhibits (.1); review and respond to emails with litigation team regarding same (.2); review and respond to emails with litigation team regarding potential deposition designations (.2); |
| Spiva, Bruce V. | 6/12/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review emails regarding various trial preparation topics; |
| Spiva, Bruce V. | 6/12/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with R. Spear about Marston designations and trial testimony; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 6/12/2015 | 0.10 | $600.00 | $60.00 | $575.00 | $57.50 | Correspond with T. Marino regarding exhibits; |
| Spiva, Bruce V. | 6/12/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Confer with A. Branch about Dance & McClellan preparation; |
| Spiva, Bruce V. | 6/12/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review memo regarding race as proxy; |
| Spiva, Bruce V. | 6/12/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Review and comment on joint motion to amend Complaint and switch plaintiffs; |
| Stafford, William B. | 6/12/2015 | 1.20 | $495.00 | $594.00 | $405.00 | $486.00 | Review factual stipulation revisions by opposing counsel and draft analysis of same (.8); conference with T. Marino regarding preparation of trial exhibits (.4); |
| Branch, Aria C. | 6/13/2015 | 1.20 | $380.00 | $456.00 | $345.00 | $414.00 | Review deposition transcript in preparation for trial; |
| Hamilton, Kevin J. | 6/13/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Review and respond to email regarding exhibit list analysis (.6); draft letter to court reporter correcting transcript of Morgan deposition (.4); review notes from delegate depositions (.5); |
| Marino, Patricia | 6/13/2015 | 12.00 | $220.00 | $2,640.00 | $190.00 | $2,280.00 | Review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (12.0); |
| Spear, Ryan M. | 6/13/2015 | 1.30 | $500.00 | $650.00 | $410.00 | $533.00 | Review and respond to emails with A. Branch regarding document review (.1); review C. Gilbert research memorandum (.5); review N. Crown research memorandum (.6); review and respond to emails with K. Hamilton regarding summer associate research project (.1); |
| Spiva, Bruce V. | 6/13/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review potential trial exhibits; |
| Stafford, William B. | 6/13/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Exchange correspondence regarding exhibit list (.30); prepare same in advance of meeting to make final determinations on exhibit list (.40); |
| Branch, Aria C. | 6/14/2015 | 4.30 | $380.00 | $1,634.00 | $345.00 | $1,483.50 | Conference call regarding trial exhibits (2.8); review deposition transcript in preparation for trial (1.5); |
| Hamilton, Kevin J. | 6/14/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | $3,162.50 | Prepare for and participate in review of proposed trial exhibits and related discussion (4.5); follow up regarding coordination of finalization of trial exhibits (.5); review outstanding trial preparation work (.5); |
| Marino, Patricia | 6/14/2015 | 5.70 | $220.00 | $1,254.00 | $190.00 | $1,083.00 | Review/search database in response to attorney request for information/documents (.4); revise/update potential trial exhibits per attorney instruction (3.6); process/organize deposition transcript materials and update litigation file (1.2); compile replacement deposition exhibit copies per court reporter request (.4); communications with PTS regarding database/export issue (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/14/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | $1,804.00 | Review and respond to emails with A. Branch regarding deposition designation (.2); confer with litigation team regarding exhibits (1.5); review prior briefing as relevant to preparing trial brief (1.9); research issues regarding trial brief (.8); |
| Spiva, Bruce V. | 6/14/2015 | 3.80 | $600.00 | $2,280.00 | $575.00 | $2,185.00 | Confer with team about trial exhibits; |
| Spiva, Bruce V. | 6/14/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Review potential trial exhibits; |
| Stafford, William B. | 6/14/2015 | 5.20 | $495.00 | $2,574.00 | $405.00 | $2,106.00 | Participate in meeting to make final exhibit determinations for trial exhibit list (4.5); prepare correspondence summarizing outstanding tasks after meeting to finalize same (.4); conduct additional research regarding certain exhibits (.3); |
| Branch, Aria C. | 6/15/2015 | 7.80 | $380.00 | $2,964.00 | $345.00 | $2,691.00 | File amended complaint (0.5); schedule trial prep sessions (1.0); review W. Armstrong deposition transcript (2.0); trial preparation (4.3); |
| Callais, Amanda R. | 6/15/2015 | 2.30 | $380.00 | $874.00 | $345.00 | $793.50 | Confer with B. Spiva about deposition designations (.2); Read and review Marston Deposition to select trial designations (2.1); |
| Elias, Marc E. | 6/15/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Email regarding map issues (.4); review same (.1); |
| Hamilton, Kevin J. | 6/15/2015 | 6.90 | $620.00 | $4,278.00 | $575.00 | $3,967.50 | Review and revise draft trial brief (2.5); review potential trial exhibits and conference regarding same (3.1); review potential demonstrative exhibits (.5); conference with T. Marino regarding blow ups for trial (.5); review and respond to email regarding witness preparation (.3); |
| Khanna, Abha | 6/15/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Telephone call with R. Spear regarding trial brief; |
| Marino, Patricia | 6/15/2015 | 11.30 | $220.00 | $2,486.00 | $190.00 | $2,147.00 | Review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (10.0); respond to attorneys' requests for information/documents (1.0); further coordination regarding trial logistics (.3); |
| Roberts, Rachel M. | 6/15/2015 | 2.65 | $125.00 | $331.25 | $125.00 | $331.25 | File pro hac vice motions for B. Spiva and M. Elias and discuss same with K. Guilty (.7); correspond with T. Marino and R. Caling re: video production and resolves issues re: file copies of same (1.5); update production log (.7); correspond with T. Marino and B. Stafford re: maps to use as potential trial exhibits (.45); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/15/2015 | 9.50 | $500.00 | $4,750.00 | $410.00 | $3,895.00 | Prepare trial brief (3.2); research issues regarding same (2.1); review discovery documents and other record information regarding same (1.4); review amended complaint (.2); coordinate filing of amended complaint (.3); confer with litigation team regarding potential alternative maps and other strategy issues (.4); review and respond to emails with A. Branch regarding discovery and deposition designations (.2); review and respond to emails with B. Spiva and K. Hamilton regarding same (.2); review and respond to emails with A. Branch regarding letter to R. Dance (.1); confer with C. Gilbert regarding research regarding fact witnesses (.3); review and respond to emails with B. Stafford regarding request for copies of Intervenors' exhibits (.1); review and respond to emails with P. Sutton regarding joint motion to amend complaint (.1); confer with A. Khanna regarding trial brief (.4); confer with K. Hamilton regarding same (.5); |
| Spiva, Bruce V. | 6/15/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Deposition designations; |
| Spiva, Bruce V. | 6/15/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Confer with A. Branch regarding witness preparation; |
| Spiva, Bruce V. | 6/15/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Confer with team about exhibits; |
| Stafford, William B. | 6/15/2015 | 1.70 | $495.00 | $841.50 | $405.00 | $688.50 | Conference with R. Spear and K. Hamilton regarding case strategy (.7); prepare factual stipulation (.4); prepare exhibit list (.6); |
| Branch, Aria C. | 6/16/2015 | 7.10 | $380.00 | $2,698.00 | $345.00 | $2,449.50 | Review Tyler deposition transcript for designations (1.5); review discovery materials for designations (0.8); review Tavenner documents (2.0); draft email to opposing counsel regarding discovery designations (0.2); trial preparation (2.6); |
| Elias, Marc E. | 6/16/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review remedy issues(.30); email regarding same (.2); |
| Hamilton, Kevin J. | 6/16/2015 | 7.00 | $620.00 | $4,340.00 | $575.00 | $4,025.00 | Review and revise draft trial brief and forward comments to R. Spear (3.2); review and revise draft exhibit list (1.9); conference with B. Stafford regarding exhibit lists (1.5); review deposition transcripts (.4); |
| Marino, Patricia | 6/16/2015 | 2.70 | $220.00 | $594.00 | $190.00 | $513.00 | Respond to attorneys requests for information/documents (.7); compile defendant-intervenor proposed stipulated trial exhibits for attorneys review and compare with plaintiffs exhibits (1.5); communications with PTS and vendor regarding trial logistics (.5); |
| Roberts, Rachel M. | 6/16/2015 | 0.80 | $125.00 | $100.00 | $125.00 | $100.00 | Follow-up on transcript order from pretrial conference (.7); circulate copy of same to team (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/16/2015 | 9.10 | $500.00 | $4,550.00 | $410.00 | $3,731.00 | Prepare trial brief (6.5); review discovery documents and other record information regarding same (1.0); review comments of B. Stafford regarding same (.2); review and respond to emails with A. Branch regarding discovery and deposition designations (.3); coordinate exchange of same (.1); review and respond to emails with A. Branch regarding amended corrected complaint (.1); review letter to R. Dance (.1); review and respond to emails with A. Branch regarding same (.1); confer with C. Gilbert regarding research project regarding fact witnesses (.2); review and respond to emails with litigation team regarding alternative maps (.5); |
| Spiva, Bruce V. | 6/16/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Confer with team about trial preparation, alternative maps, and relief; |
| Spiva, Bruce V. | 6/16/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Confer with A. Callais about research; |
| Stafford, William B. | 6/16/2015 | 1.20 | $495.00 | $594.00 | $405.00 | $486.00 | Exchange correspondence regarding defendants' requested addition to factual stipulation (.2); review and further revise 2nd cut of plaintiffs' exhibit list and exchange correspondence with T. Marino, K. Hamilton, and opposing counsel regarding exhibit list and related exchange issues (1.0); |
| Branch, Aria C. | 6/17/2015 | 6.00 | $380.00 | $2,280.00 | $345.00 | $2,070.00 | Review Page trial transcript (3.5); review McClellan deposition transcript (1.5); organize binders of expert reports for submission to court (1.0); |
| Hamilton, Kevin J. | 6/17/2015 | 8.00 | $620.00 | $4,960.00 | $575.00 | $4,600.00 | Review email regarding call from the court regarding submission of expert reports and related email and phone calls regarding logistics (1.2); review second cut at proposed exhibit list and related documents (1.9); review and revise draft trial brief (3.5); conference with R. Spear regarding same (1.2); conference with M. Elias regarding strategy calls (.2); |
| Marino, Patricia | 6/17/2015 | 9.50 | $220.00 | $2,090.00 | $190.00 | $1,805.00 | Communications/conference with B. Stafford regarding plaintiffs' trial exhibits (.7); revise/update potential plaintiffs' trial exhibits per attorneys instruction and update index regarding same (8.5); respond to attorneys' requests for information/documents (.3); |
| Roberts, Rachel M. | 6/17/2015 | 1.85 | $125.00 | $231.25 | $125.00 | $231.25 | Assemble courtesy copies of expert reports to send to court; |

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**

**(Bethune-Hill v. Virginia State Board of Elections)**

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/17/2015 | 10.40 | $500.00 | $5,200.00 | $410.00 | $4,264.00 | Prepare trial brief (5.3); research issues regarding same (2.3); review discovery documents and other record information regarding same (2.4); coordinate delivery of expert reports to judges' chambers (.1); review and respond to emails with B. Stafford regarding exchange of exhibits (.1); review and respond to emails with litigation team regarding objections to Intervenors' proposed exhibits (.2); |
| Spiva, Bruce V. | 6/17/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with team regarding experts; |
| Spiva, Bruce V. | 6/17/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Prepare for trial; |
| Spiva, Bruce V. | 6/17/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review draft trial brief; |
| Spiva, Bruce V. | 6/17/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review exhibits; |
| Stafford, William B. | 6/17/2015 | 3.00 | $495.00 | $1,485.00 | $405.00 | $1,215.00 | Exchange correspondence regarding and work to finalize trial exhibit list (2.5); conference with K. Hamilton regarding trial brief (.5); |
| Branch, Aria C. | 6/18/2015 | 5.50 | $380.00 | $2,090.00 | $345.00 | $1,897.50 | Highlight transcripts (1.5); prepare binders of expert reports to send (1.5); review deposition transcripts for trial (2.5); |
| Callais, Amanda R. | 6/18/2015 | 0.30 | $380.00 | $114.00 | $345.00 | $103.50 | Confer with B. Spiva about research regarding potential remedies in redistricting cases for trial preparation; |
| Hamilton, Kevin J. | 6/18/2015 | 7.80 | $620.00 | $4,836.00 | $575.00 | $4,485.00 | Review and revise draft trial brief (4.2); conference with B. Spiva, R. Spear and B. Stafford regarding trial brief and related issues (1.9); review draft exhibit list (.9); conference with T. Marino and B. Stafford regarding same (.8); |
| Khanna, Abha | 6/18/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Review and revise draft trial brief (1.1); email with legal team regarding same (0.1); |
| Marino, Patricia | 6/18/2015 | 13.20 | $220.00 | $2,904.00 | $190.00 | $2,508.00 | Revise/update plaintiffs' trial exhibits and index per attorneys' instruction (10.5); revise/edit appendix to plaintiffs' trial brief and compile supporting exhibits in preparation of filing (2.5); trial logistics coordination (.2); |
| Roberts, Rachel M. | 6/18/2015 | 0.40 | $125.00 | $50.00 | $125.00 | $50.00 | Verify due date for objections to proposed exhibits (.2); draft email per R. Spear detailing discs produced on 6/11/15 (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/18/2015 | 12.10 | $500.00 | $6,050.00 | $410.00 | $4,961.00 | Prepare trial brief (7.7); research issues regarding same (1.5); review discovery documents and other record information regarding same (1.2); review and respond to emails with A. Khanna regarding same (.2); review and respond to emails with K. Hamilton regarding same (.2); review and respond to emails with B. Spiva regarding same (.2); confer with K. Hamilton and B. Stafford regarding exhibits (.6); review and respond to emails with A. Branch regarding document review (.1); review and respond to emails with J. Walrath regarding request for information about document production (.2); review and respond to emails with litigation team regarding potential additional exhibits (.2); |
| Spiva, Bruce V. | 6/18/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Correspond with team about trial brief; |
| Spiva, Bruce V. | 6/18/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Prepare for trial; |
| Spiva, Bruce V. | 6/18/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | $2,300.00 | Review and comment on trial brief; |
| Spiva, Bruce V. | 6/18/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review corrected Hofeller report and exhibit; |
| Stafford, William B. | 6/18/2015 | 1.70 | $495.00 | $841.50 | $405.00 | $688.50 | Create final version of exhibit list (1.3); conference with K. Hamilton regarding objections to Intervenors' preliminary exhibit list (.4); |
| Branch, Aria C. | 6/19/2015 | 7.00 | $380.00 | $2,660.00 | $345.00 | $2,415.00 | Review trial brief (1.0); file trial brief (0.4); meet with B. Spiva regarding direct examination preparation (1.2); review Page trial transcript (2.0); review depositions in preparation for trial (2.4); |
| Hamilton, Kevin J. | 6/19/2015 | 7.80 | $620.00 | $4,836.00 | $575.00 | $4,485.00 | Review, revise and finalize trial brief (2.9); review, revise and finalize trial exhibits (1.5); exchange related email (.5); review Interventors' trial brief (1.5); conference with R. Spear regarding same (.9); exchange email with M. Elias regarding same (.5); |
| Marino, Patricia | 6/19/2015 | 9.00 | $220.00 | $1,980.00 | $190.00 | $1,710.00 | Review/revise/finalize plaintiffs' trial exhibits /index and appendix to plaintiffs' trial brief per attorneys' instruction (8.0); respond to attorneys' requests for information/documents (1.0); |
| Roberts, Rachel M. | 6/19/2015 | 2.00 | $125.00 | $250.00 | $125.00 | $250.00 | Edit pretrial brief per B. Spiva instructions (.4); Check cites to exhibits in pretrial brief (1); Finalize and file pretrial brief and exhibit list with A. Branch (.6); |
| Roche, John K. | 6/19/2015 | 0.50 | $535.00 | $267.50 | $465.00 | $232.50 | Review trial brief and exchange emails with R. Spear and A. Branch regarding filing of same; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/19/2015 | 5.70 | $500.00 | $2,850.00 | $410.00 | $2,337.00 | Prepare trial brief (2.5); review and respond to emails with K. Hamilton and A. Branch regarding same (.2); confer with K. Hamilton and B. Spiva regarding same (.2); coordinate filing of same (.3); prepare witness and exhibit list for filing (.5); confer with K. Hamilton regarding same (.2); coordinate filing of witness and exhibit list (.3); review and respond to emails with T. Marino regarding appendix (.1); review appendix (.4); review Intervenors' trial brief (.2); review Defendants' trial brief (.2); confer with K. Hamilton regarding other parties' trial briefs (.6); |
| Spiva, Bruce V. | 6/19/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review and revise trial brief; |
| Spiva, Bruce V. | 6/19/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Meet with A. Branch about witness preparation; |
| Spiva, Bruce V. | 6/19/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Prepare for trial; |
| Spiva, Bruce V. | 6/19/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review witness and exhibit list; |
| Stafford, William B. | 6/19/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Exchange correspondence regarding finalization of witness and exhibit lists; |
| Branch, Aria C. | 6/20/2015 | 6.20 | $380.00 | $2,356.00 | $345.00 | $2,139.00 | Prepare for Dance direct examination; |
| Elias, Marc E. | 6/20/2015 | 1.50 | $735.00 | $1,102.50 | $575.00 | $862.50 | Review trial briefs; |
| Hamilton, Kevin J. | 6/20/2015 | 4.90 | $620.00 | $3,038.00 | $575.00 | $2,817.50 | Review defendants' trial brief and circulate comments on legal theories (2.2); review deposition transcript of Delegate Jones and outline potential cross examination (1.4); review deposition transcript of J. Katz and exchange email regarding potential cross examination (1.2); exchange related email (.1); |
| Marino, Patricia | 6/20/2015 | 9.00 | $220.00 | $1,980.00 | $190.00 | $1,710.00 | Assemble/organize/update attorney working materials and courtroom trial exhibit materials (9.0); |
| Spear, Ryan M. | 6/20/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Review and respond to emails with K. Hamilton regarding Intervenors' exhibit lists (.1); |
| Spiva, Bruce V. | 6/20/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Prepare for trial; |
| Branch, Aria C. | 6/21/2015 | 5.50 | $380.00 | $2,090.00 | $345.00 | $1,897.50 | Draft Dance and Armstrong direct examination outlines; |
| Marino, Patricia | 6/21/2015 | 2.80 | $220.00 | $616.00 | $190.00 | $532.00 | Assemble/organize/update attorney working materials and courtroom trial exhibit materials (2.8); |
| Spear, Ryan M. | 6/21/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Review and respond to emails with litigation team regarding trial strategy (.2); |
| Spiva, Bruce V. | 6/21/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Prepare for trial; |
| Spiva, Bruce V. | 6/21/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with team regarding witness order and trial; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 6/22/2015 | 9.30 | $380.00 | $3,534.00 | $345.00 | $3,208.50 | Outline Dance examination (3.0); draft objections to Intervenors' exhibits (1.5); review Armstrong deposition (2.0); begin outline of Armstrong examination (1.2); trial preparation (1.6); |
| Hamilton, Kevin J. | 6/22/2015 | 5.90 | $620.00 | $3,658.00 | $575.00 | $3,392.50 | Review intervenor-defendants' trial brief (.9); conference with litigation team regarding assignment of responsibilities and trial exhibits (1.5); review and revise draft objections to trial exhibits (1.3); conference with R. Spear regarding potential poster board and other illustrative exhibits (1.6); conference with T. Marino regarding trial logistics (.6); |
| Marino, Patricia | 6/22/2015 | 8.30 | $220.00 | $1,826.00 | $190.00 | $1,577.00 | Compile/organize litigation trial materials (5.5); respond to attorneys' requests for information/documents and trial logistical issues (1.0); review/evaluate defendant-intervenors' trial exhibit list per attorney instruction and revise/update indices (1.8); |
| Roberts, Rachel M. | 6/22/2015 | 0.30 | $125.00 | $37.50 | $125.00 | $37.50 | Locate copies of 4/6/11 House of Delegates video cited by Defendant-Intervenors, email A. Branch re: same; |
| Spear, Ryan M. | 6/22/2015 | 3.80 | $500.00 | $1,900.00 | $410.00 | $1,558.00 | Review deposition of S. Ansolabehere and exhibits (1.5); confer with K. Hamilton regarding trial exhibits and demonstrative exhibits (1.2); review and respond to emails with A. Branch regarding trials subpoenas (.2); review witness and exhibit lists of Defendants (.2); review and respond to emails with litigation team regarding same (.1); review trial exhibits from previous trials as relevant to upcoming trial (.6); |
| Spiva, Bruce V. | 6/22/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with experts; |
| Spiva, Bruce V. | 6/22/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Prepare for trial; |
| Stafford, William B. | 6/22/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Exchange correspondence with opposing counsel regarding exchange of exhibits and factual stipulation; |
| Branch, Aria C. | 6/23/2015 | 7.00 | $380.00 | $2,660.00 | $345.00 | $2,415.00 | Trial prep; |
| Elias, Marc E. | 6/23/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Email and meeting regarding court teleconference; |
| Hamilton, Kevin J. | 6/23/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | $3,162.50 | Conference with R. Spear and B. Stafford regarding objections to intervenors' trial exhibits (.9); review trial exhibits for potential objections (1.9); conference with R. Spear regarding poster board and other illustrative exhibits (1.5); review trial strategy and brainstorm potential issues with R. Spear (.8); review deposition designations and potential counter-designations (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 6/23/2015 | 9.50 | $220.00 | $2,090.00 | $190.00 | $1,805.00 | Process/organize defendant-intervenors' trial exhibits for attorneys' further evaluation and revise/update indices (8.0); respond to attorney requests for information/documents (.5); communications/further coordination regarding trial logistics (1.0); |
| Roberts, Rachel M. | 6/23/2015 | 1.90 | $125.00 | $237.50 | $125.00 | $237.50 | Review Dance Examination outline and insert cites to deposition transcript per A. Branch (1.9); |
| Spear, Ryan M. | 6/23/2015 | 10.30 | $500.00 | $5,150.00 | $410.00 | $4,223.00 | Prepare objections to Intervenors' exhibits (3.3); research issues regarding same (2.1); review Intervenors' exhibits (.6); prepare notice of rebuttal witnesses (.5); review and respond to emails with litigation team regarding same (.2); review trial subpoena for J. Morgan (.1); review and respond to emails with A. Branch regarding same (.1); prepare illustrative exhibits (.7); review deposition of S. Ansolabehere and exhibits (1.1); review parties' trial briefs (1.3); review factual stipulation (.2); review and respond to emails with B. Stafford regarding same (.1); |
| Stafford, William B. | 6/23/2015 | 3.10 | $495.00 | $1,534.50 | $405.00 | $1,255.50 | Review intervenors' trial exhibits and determine objections to exhibit (1.9); review expert reports to assist K. Hamilton in trial preparation (1.0); facilitate review of articles by S. Ansolabehere listed on intervenors' exhibit list (.2); |
| Branch, Aria C. | 6/24/2015 | 4.00 | $380.00 | $1,520.00 | $345.00 | $1,380.00 | Draft trial subpoena for J. Morgan (0.7); review Defendant-Intervenors' exhibit list (2.0); review deposition transcripts (1.3); |
| Hamilton, Kevin J. | 6/24/2015 | 6.50 | $620.00 | $4,030.00 | $575.00 | $3,737.50 | Review intervenors exhibits with B. Stafford regarding objections (1.5); review and revise draft objections memorandum (1.9); review issues involving designations and counter-designations and conference with A. Branch regarding same (.7); review and revise draft illustrative exhibits and potential poster boards (1.5); review and respond to litigation strategy email (.9); |
| Marino, Patricia | 6/24/2015 | 6.70 | $220.00 | $1,474.00 | $190.00 | $1,273.00 | Compile/organize trial exhibit/attorney working materials (4.2); respond to attorneys requests for information/documents (.5); further coordination regarding trial logistics (.5); conference with J. Pollack/PTS regarding trial director and related follow-up (1.5); |
| Roberts, Rachel M. | 6/24/2015 | 3.75 | $125.00 | $468.75 | $125.00 | $468.75 | Review and edit outline of Dance examination per A. Branch and fill in cites to deposition/trial exhibits (3.5); update notebooks of trial exhibits (.15) |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/24/2015 | 7.80 | $500.00 | $3,900.00 | $410.00 | $3,198.00 | Prepare objections to Intervenors' proposed trial exhibits (4.2); research issues regarding same (1.7); confer with C. Anderson and C. Knowlden regarding poster boards for trial (.4); confer with opposing counsel regarding proposed factual stipulation and objections to exhibits (.6); prepare message to court clerk regarding electronic devices for trial (.5); review and respond to emails with litigation team regarding potential use of video at trial (.2); review and respond to emails with K. Hamilton regarding objections to counterdesignations (.2); |
| Spiva, Bruce V. | 6/24/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Telephone conference with team and opposing counsel regarding exhibits; |
| Spiva, Bruce V. | 6/24/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Telephone conference with team regarding trial prep and exhibits; |
| Spiva, Bruce V. | 6/24/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Telephone conference with B. Stafford about exhibits; |
| Spiva, Bruce V. | 6/24/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Trial preparation; |
| Stafford, William B. | 6/24/2015 | 7.30 | $495.00 | $3,613.50 | $405.00 | $2,956.50 | Prepare itinerary for discussion with opposing counsel regarding trial exhibits and participate in conference call with opposing counsel to discuss objections to intervenors' trial exhibits with litigation team (3); draft objections to certain of intervenors' trial exhibits (1.9); draft correspondence to opposing counsel regarding trial exhibits (.5); prepare comprehensive list of exhibits to which plaintiffs object (.4); revise factual stipulation (1.5); |
| Branch, Aria C. | 6/25/2015 | 11.20 | $380.00 | $4,256.00 | $345.00 | $3,864.00 | Review objections to Intervenors' exhibit list (2.5); review discovery designations (1.0); review errata sheet (0.40); edit factual stipulation (0.3); Draft Armstrong and McClellan examination outlines (7.0); |
| Hamilton, Kevin J. | 6/25/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | $3,162.50 | Review, revise and finalize objections to intervenors exhibits (1.9); conference with team regarding objections to counter-designations and related issues (.9); review potential illustrative exhibits and poster boards and exchange related email (1.2); organize materials for preparation of S. Ansolabehere direct examination (1.5); |
| Marino, Patricia | 6/25/2015 | 10.50 | $220.00 | $2,310.00 | $190.00 | $1,995.00 | Respond to attorneys requests for information/documents and prepare/finalize exhibits in support of plaintiffs' objections to Intervenors' exhibits (4.5); compile/update attorneys working trial materials and revise/update indices (5.5); further coordination regarding trial logistics (.5); |
| Roberts, Rachel M. | 6/25/2015 | 1.10 | $125.00 | $137.50 | $125.00 | $137.50 | Contact judge's chambers for courtesy copy filing instructions per A. Branch (1.10); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/25/2015 | 9.30 | $500.00 | $4,650.00 | $410.00 | $3,813.00 | Prepare and file objections to Intervenors' proposed trial exhibits (4.5); research issues regarding same (.9); prepare exhibits regarding same (.7); review and respond to emails with litigation team regarding same, including briefing schedule (.4); review and respond to emails with litigation team regarding witness preparation (.2); prepare and revise demonstrative exhibits (1.2); review and respond to emails with C. Knowlden and K. Hamilton regarding same (.2); review and respond to emails with litigation team regarding factual stipulation (.1); review and respond to emails with J. Walrath regarding message to court clerk regarding electronic devices for trial (.2); review and respond to emails with A. Branch regarding trial subpoenas (.1); prepare stipulation regarding exhibits (.4); review and respond to emails with K. Hamilton regarding same (.1); update litigation team regarding upcoming deadlines (.3); |
| Spiva, Bruce V. | 6/25/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Worked on trial preparation; |
| Spiva, Bruce V. | 6/25/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear about objection revisions; |
| Spiva, Bruce V. | 6/25/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Worked on deposition counter designations; |
| Spiva, Bruce V. | 6/25/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with team regarding various trial preparation issues; |
| Spiva, Bruce V. | 6/25/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Review objections to intervenors' trial exhibits; |
| Stafford, William B. | 6/25/2015 | 0.80 | $495.00 | $396.00 | $405.00 | $324.00 | Review and revise objections to Intervenors' proposed trial exhibits; |
| Branch, Aria C. | 6/26/2015 | 7.30 | $380.00 | $2,774.00 | $345.00 | $2,518.50 | Review Defendant-intervenors' counterdesignations (1.0); conference call regarding trial preparations (1.5); discuss with opposing counsel and draft objection to Intervenors' counterdesignation (2.0); prepare Dance examination outline (2.8); |
| Hamilton, Kevin J. | 6/26/2015 | 7.80 | $620.00 | $4,836.00 | $575.00 | $4,485.00 | Review and revise potential illustrative exhibits and poster boards (1.9); prepare for and conference with legal team regarding legal strategy, illustrative exhibits, and related issues (1.5); exchange email with M. Elias regarding staffing and witness assignments (.9); review, revise and finalize objection to counter-designations to Marston deposition (1.2); begin to outline S. Ansolabehere direct examination (2.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 6/26/2015 | 4.80 | $220.00 | $1,056.00 | $190.00 | $912.00 | Telephone conference with attorney litigation team regarding trial prep/action items and related follow-up (1.3); compile/update attorneys working trial materials and revise/update indices (1.7); conference with PTS/J. Pollack regarding trial director /electronic evidence presentation and related follow-up (1.5); further coordination regarding trial logistics and communications judge's clerk (.2); communications with court reporters regarding deposition transcript materials (.1); |
| Roberts, Rachel M. | 6/26/2015 | 2.70 | $125.00 | $337.50 | $125.00 | $337.50 | Prepare courtesy copies and cover letter for sending to judge's chambers (.65); send original deposition transcripts to T. Marino (.4); file stipulation of facts (.3); prepare exhibits to deposition objections and finalize brief for filing (.5); compress pdf files of deposition designations to be emailed (.4); |
| Spear, Ryan M. | 6/26/2015 | 5.40 | $500.00 | $2,700.00 | $410.00 | $2,214.00 | Confer with litigation team regarding pretrial issues (1.6); prepare poster boards for trial (3.2); review and respond to emails with C. Knowlden regarding same (.2); review and respond to emails with litigation team regarding same (.3); review and respond to emails with litigation team regarding objections to counterdesignations (.1); |
| Spiva, Bruce V. | 6/26/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review poster boards; |
| Spiva, Bruce V. | 6/26/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Review and revise objection to deposition designations and declaration supporting same; |
| Spiva, Bruce V. | 6/26/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Telephone conference with team about trial preparation and objections; |
| Spiva, Bruce V. | 6/26/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Confer with A. Branch about designation objections; |
| Spiva, Bruce V. | 6/26/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Confer with team about court conference; |
| Stafford, William B. | 6/26/2015 | 1.20 | $495.00 | $594.00 | $405.00 | $486.00 | Meet with K. Hamilton, R. Spear, and B. Spiva to discuss demonstrative exhibits; |
| Branch, Aria C. | 6/27/2015 | 7.70 | $380.00 | $2,926.00 | $345.00 | $2,656.50 | Draft McClellan direct examination outline; |
| Hamilton, Kevin J. | 6/27/2015 | 5.90 | $620.00 | $3,658.00 | $575.00 | $3,392.50 | Review expert reports and prepare examination outline for S. Ansolabehere (3.9); prepare for and telephone conference with S. Ansolabehere regarding trial exhibits and related analysis (1.2); exchange email with B. Spiva regarding witness outlines and trial strategy (.8); |
| Spear, Ryan M. | 6/27/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Review and respond to emails with K. Hamilton regarding trial preparation (.1); |
| Spiva, Bruce V. | 6/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear about Jones; |
| Spiva, Bruce V. | 6/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with K. Hamilton about Jones cross; |
| Spiva, Bruce V. | 6/27/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with team about various trial issues; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 6/27/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Prepare for trial (witness outlines and exhibits); |
| Branch, Aria C. | 6/28/2015 | 8.30 | $380.00 | $3,154.00 | $345.00 | $2,863.50 | Review additional deposition transcripts (4.0); prepare for witness prep sessions (4.3); |
| Hamilton, Kevin J. | 6/28/2015 | 3.20 | $620.00 | $1,984.00 | $575.00 | $1,840.00 | Review and revise draft witness examination outline for S. Ansolabehere (2.5); review and respond to related email (.3); exchange email regarding cross examination of other experts and coordination (.4); |
| Marino, Patricia | 6/28/2015 | 6.50 | $220.00 | $1,430.00 | $190.00 | $1,235.00 | Compile/update attorneys working /trial materials (5.6); review/audit documents loaded into trial director and follow-up communications with PTS regarding same (.7); respond to attorney requests regarding witness preparation/exhibit slide (.2) ; |
| Spiva, Bruce V. | 6/28/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | $2,300.00 | Prepare for trial (worked on witness outlines, review exhibits and depositions); |
| Spiva, Bruce V. | 6/28/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Correspond with A. Branch regarding revising witness outlines; |
| Spiva, Bruce V. | 6/28/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with K. Hamilton about cross examinations; |
| Branch, Aria C. | 6/29/2015 | 11.50 | $380.00 | $4,370.00 | $345.00 | $3,967.50 | Prepare for witness prep sessions (2.5); travel to Richmond, VA and conduct witness prep sessions (9.0) |
| Callais, Amanda R. | 6/29/2015 | 0.40 | $380.00 | $152.00 | $345.00 | $138.00 | Research remedies available in redistricting cases (.4); |
| Hamilton, Kevin J. | 6/29/2015 | 5.90 | $620.00 | $3,658.00 | $575.00 | $3,392.50 | Review and revise draft cross examination outline for Dr. Katz (2.8); conference with litigation team regarding scheduling and coordination of preparation sessions with witnesses (1.2); conference with T. Marino regarding courtroom logistics and blow ups (.9); finalize courtroom blowups (1.0); |
| Marino, Patricia | 6/29/2015 | 5.00 | $220.00 | $1,100.00 | $190.00 | $950.00 | Compile/organize attorney working /trial materials (3.4); review emails and respond to attorney requests for information/documents (.5); review/audit documents loaded into trial director and follow-up conference with PTS regarding same (.6); respond to attorney requests regarding demonstratives / witness exhibit slides (.5); |
| Roberts, Rachel M. | 6/29/2015 | 0.40 | $125.00 | $50.00 | $125.00 | $50.00 | File exhibit to stipulated facts (.4); |
| Spear, Ryan M. | 6/29/2015 | 3.40 | $500.00 | $1,700.00 | $410.00 | $1,394.00 | Review and finalize poster boards for trial (2.0); review and respond to emails with litigation team regarding same (.3); prepare demonstrative exhibits (1.0); review and respond to emails with A. Branch regarding trial subpoenas (.1); |
| Spiva, Bruce V. | 6/29/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Prepare for trial (witness outlines, review exhibits); |
| Spiva, Bruce V. | 6/29/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Telephone conference with K. Hamilton regarding trial preparation; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 6/29/2015 | 2.50 | $600.00 | $1,500.00 | $575.00 | $1,437.50 | Confer with A. Branch about preparing witnesses to testify; |
| Spiva, Bruce V. | 6/29/2015 | 5.00 | $600.00 | $3,000.00 | $575.00 | $2,875.00 | Prepare witnesses to testify; |
| Stafford, William B. | 6/29/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Review intervenors' revisions to proposed exhibit stipulation and exchange correspondence regarding same (.2); finalize and coordinate filing of factual stipulation (.2); |
| Branch, Aria C. | 6/30/2015 | 4.30 | $380.00 | $1,634.00 | $345.00 | $1,483.50 | Review Armstrong exhibits (1.3); trial prep (3.0) |
| Callais, Amanda R. | 6/30/2015 | 5.20 | $380.00 | $1,976.00 | $345.00 | $1,794.00 | Research potential remedies for redistricting cases (4.5); Confer with B. Spiva regarding scope of research and desired remedy (.2); Draft email to B. Spiva discussing preliminary results of remedies research (.5); |
| Hamilton, Kevin J. | 6/30/2015 | 4.90 | $620.00 | $3,038.00 | $575.00 | $2,817.50 | Review and revise draft cross outline for Dr. Katz (1.9); conference with R. Spear regarding witness outline for Delegate Jones (.5); conference with team regarding evidentiary objections (.8); conference with B. Stafford regarding evidentiary issues (1.2); exchange email regarding witness outlines for delegate testimony (.5); |
| Marino, Patricia | 6/30/2015 | 12.20 | $220.00 | $2,684.00 | $190.00 | $2,318.00 | Conference with PTS and tech support regarding trial director/equipment issues and follow-up (1.0); compile/organize attorney working /trial materials (7.0); telephone conference/email with vendor regarding finalized demonstrative boards for use at trial (.5); prepare/conform parties' highlighted deposition designations per attorney instruction (1.5); respond to requests for information/documents (.4); prepare supplemental documents for loading into trial and other logistics coordination (1.8); |
| Spear, Ryan M. | 6/30/2015 | 5.40 | $500.00 | $2,700.00 | $410.00 | $2,214.00 | Review research regarding remedies (.5); confer with T. Marino regarding logistical issues regarding trial (.3); prepare outline regarding cross-examination of C. Jones (4.5); confer with K. Hamilton regarding same (.1); |
| Spiva, Bruce V. | 6/30/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with R. Spear about cross examination; |
| Spiva, Bruce V. | 6/30/2015 | 5.00 | $600.00 | $3,000.00 | $575.00 | $2,875.00 | Prepare for trial (witness outlines and review exhibits); |
| Spiva, Bruce V. | 6/30/2015 | 0.20 | $600.00 | $120.00 | $575.00 | $115.00 | Correspond with A. Branch about objection resolution; |
| Spiva, Bruce V. | 6/30/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Confer with A. Callais about relief timing and review research regarding same; |
| Spiva, Bruce V. | 6/30/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Review exhibits and correspond with team about same; |
| Stafford, William B. | 6/30/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Conference with opposing counsel regarding to exhibit stipulation (.2); revise and coordinate filing of same (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 7/1/2015 | 11.50 | $380.00 | $4,370.00 | $345.00 | $3,967.50 | Trial preparation (including preparing witness outlines, reviewing expert reports and deposition transcripts, etc.); |
| Callais, Amanda R. | 7/1/2015 | 6.00 | $380.00 | $2,280.00 | $345.00 | $2,070.00 | Research potential remedies for redistricting cases (5.8); Confer with B. Spiva regarding research (.2); |
| Hamilton, Kevin J. | 7/1/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | $3,162.50 | Outline cross examination of Dr. Katz (2.2); review related exhibits (.9); prepare potential illustrative exhibits (1.2); conference with R. Spear and B. Spiva regarding same (.8); exchange related email (.4); |
| Marino, Patricia | 7/1/2015 | 14.70 | $220.00 | $3,234.00 | $190.00 | $2,793.00 | Compile/organize litigation team trial preparation materials and related logistics/coordination (11.0); telephone conference with litigation team regarding trial strategy/action items (1.2); further revise/conform deposition designations in preparation of filing per attorney instruction (.8); respond to requests for information/documents (.7); conference with PTS regarding trial director presentation and technical issues/follow-up (1.0); |
| Roberts, Rachel M. | 7/1/2015 | 2.00 | $125.00 | $250.00 | $125.00 | $250.00 | Create clean copies of deposition designations (1); finalize and file exhibit stipulation, circulate same to team (1); |
| Spear, Ryan M. | 7/1/2015 | 6.90 | $500.00 | $3,450.00 | $410.00 | $2,829.00 | Prepare agenda for litigation team meeting (.5); confer with litigation team regarding status and strategy (1.1); review and respond to emails with litigation team regarding W. Armstrong trial testimony (.2); review Intervenors' opposition to Plaintiffs' objections to proposed trial exhibits (.6); confer with litigation team regarding same (.5); prepare reply in support of Plaintiffs' objections (2.8); review and respond to emails with B. Stafford regarding same (.2); research issues regarding same (1.5); |
| Spiva, Bruce V. | 7/1/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Telephone conference with team about trial preparation; |
| Spiva, Bruce V. | 7/1/2015 | 8.80 | $600.00 | $5,280.00 | $575.00 | $5,060.00 | Prepare for trial (witness outlines, review exhibits and depositions); |
| Spiva, Bruce V. | 7/1/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Confer with team about remedy and review research about same; |
| Stafford, William B. | 7/1/2015 | 3.60 | $495.00 | $1,782.00 | $405.00 | $1,458.00 | Prepare for and participate in conference call regarding pretrial matters (.80); research and draft reply in support of exhibit objections (2.80); |
| Stafford, William B. | 7/1/2015 | 0.50 | $495.00 | $247.50 | $405.00 | $202.50 | Respond to exhibit issue; |
| Branch, Aria C. | 7/2/2015 | 4.70 | $380.00 | $1,786.00 | $345.00 | $1,621.50 | Trial preparation (including preparing witness outlines, reviewing expert reports and deposition transcripts, etc.); |
| Callais, Amanda R. | 7/2/2015 | 7.30 | $380.00 | $2,774.00 | $345.00 | $2,518.50 | Draft memo discussing results of research on remedies; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 7/2/2015 | 6.20 | $620.00 | $3,844.00 | $575.00 | $3,565.00 | Review and revise outline for cross examination of Dr. Katz (3.9); conference with T. Marino regarding shipping materials, exhibits, and related issues (1.5); conference with B. Spiva and A. Branch regarding delegate testimony outlines and exhibits (.8); |
| Marino, Patricia | 7/2/2015 | 8.00 | $220.00 | $1,760.00 | $190.00 | $1,520.00 | Compile/organize litigation team trial preparation materials and related follow-up (7.0); respond to requests for information/documents (.3); conference with PTS regarding trial director/equipment and technical issues (.7); |
| Roberts, Rachel M. | 7/2/2015 | 7.20 | $125.00 | $900.00 | $125.00 | $900.00 | Prepare trial witness notebooks for B. Spiva (4); finalize and file designated discovery, proof of service of subpoenas, and reply in support of objections to defendant-intervenors' proposed exhibits (1.5); call court reporter re: sealed transcript copies and research necessity of same (.5); prepare courtesy copies of designated discovery to be sent to court (1.2); |
| Spear, Ryan M. | 7/2/2015 | 6.10 | $500.00 | $3,050.00 | $410.00 | $2,501.00 | Review and respond to emails with litigation team regarding trial transcripts and post-trial briefing (.2); prepare reply in support of Plaintiffs' objections to proposed trial exhibits (4.4); research issues regarding same (1.3); review new demonstrative exhibits from K. Hamilton (.1); review and respond to emails with litigation team regarding same (.1); |
| Spiva, Bruce V. | 7/2/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Telephone conference with W. Armstrong; |
| Spiva, Bruce V. | 7/2/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review and comment on reply in support of objections; |
| Spiva, Bruce V. | 7/2/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Telephone conference with witness; |
| Spiva, Bruce V. | 7/2/2015 | 8.40 | $600.00 | $5,040.00 | $575.00 | $4,830.00 | Prepare for trial (prepared witness outlines, exhibits); |
| Stafford, William B. | 7/2/2015 | 1.30 | $495.00 | $643.50 | $405.00 | $526.50 | Revise reply in support of evidentiary objections; |
| Branch, Aria C. | 7/3/2015 | 6.10 | $380.00 | $2,318.00 | $345.00 | $2,104.50 | Trial preparation (including preparing witness outlines, reviewing expert reports and deposition transcripts, etc.); |
| Callais, Amanda R. | 7/3/2015 | 1.50 | $380.00 | $570.00 | $345.00 | $517.50 | Review and edit remedies research memo (1.4); Draft email to B. Spiva regarding same (.1); |
| Hamilton, Kevin J. | 7/3/2015 | 6.50 | $620.00 | $4,030.00 | $575.00 | $3,737.50 | Review witness outlines (2.1); review key racial gerrymandering decisions (3.4); exchange related email with trial team (.5); review hotel logistics (.5); |
| Marino, Patricia | 7/3/2015 | 11.00 | $220.00 | $2,420.00 | $190.00 | $2,090.00 | Compile/organize litigation team trial preparation materials (10.0); respond to attorneys' requests for information/documents and trial logistic issues (1.0); |
| Spear, Ryan M. | 7/3/2015 | 4.60 | $500.00 | $2,300.00 | $410.00 | $1,886.00 | Prepare outline for cross-examination of C. Jones (3.6); research issues regarding same (1.0); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 7/3/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Review research memo on remedies; |
| Spiva, Bruce V. | 7/3/2015 | 9.70 | $600.00 | $5,820.00 | $575.00 | $5,577.50 | Prepare for trial (drafted witness outlines, reviewed exhibits); |
| Stafford, William B. | 7/3/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Exchange correspondence with opposing counsel and T. Marino regarding logistics for trial; |
| Branch, Aria C. | 7/4/2015 | 10.00 | $380.00 | $3,800.00 | $345.00 | $3,450.00 | Trial preparation (including preparing witness outlines, reviewing expert reports and deposition transcripts, etc.); |
| Hamilton, Kevin J. | 7/4/2015 | 10.50 | $620.00 | $6,510.00 | $575.00 | $6,037.50 | Review key racial gerrymandering decisions (4.2); exchange related email with trial team (2.4); review and revise witness examination outlines (3.5); review notes on additions to Ansolabehere witness outline (.4); |
| Khanna, Abha | 7/4/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Email with legal team regarding racial gerrymandering case law and trial strategy (0.2); |
| Spear, Ryan M. | 7/4/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | $861.00 | Review and respond to emails with litigation team regarding post-trial briefing (.6); review deposition transcripts in preparation for review of examination outlines (1.5); |
| Spiva, Bruce V. | 7/4/2015 | 1.90 | $600.00 | $1,140.00 | $575.00 | $1,092.50 | Correspond with team about legal issues and remedy and reviewed research about same; |
| Spiva, Bruce V. | 7/4/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Prepare for trial; |
| Spiva, Bruce V. | 7/4/2015 | 0.90 | $600.00 | $540.00 | $575.00 | $517.50 | Correspond with team about Jones and other matters; |
| Spiva, Bruce V. | 7/4/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Review and revise Jones outline; |
| Branch, Aria C. | 7/5/2015 | 8.00 | $380.00 | $3,040.00 | $345.00 | $2,760.00 | Prepare for trial; |
| Hamilton, Kevin J. | 7/5/2015 | 12.00 | $620.00 | $7,440.00 | $575.00 | $6,900.00 | Prepare, revise and circulate proposed demonstrative exhibits (3.5); draft, revise and circulate proposed opening statement and exchange related email (3.0); revise Ansolebehere direct examination outline and telephone conference with S. Ansolabehere regarding same (1.8); review and revise draft Katz cross examination outline (1.2); conference with T. Marino regarding courtroom logistics (2.5); |
| Khanna, Abha | 7/5/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Telephone conference with K. Hamilton regarding witness prep and trial strategy (1.2); review and revise draft opening statement (0.3); review and revise cross-examination outline for C. Jones (0.9); email with legal team regarding same (0.1); |
| Marino, Patricia | 7/5/2015 | 12.50 | $220.00 | $2,750.00 | $190.00 | $2,375.00 | Organize war room, attorney trial/witness preparation materials and respond to requests for information/documents in preparation of trial (12.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/5/2015 | 5.20 | $500.00 | $2,600.00 | $410.00 | $2,132.00 | Prepare outline for cross-examination of C. Jones (2.5); research issues regarding same (1.2); review and respond to emails with litigation team regarding same (.2); confer with B. Spiva regarding same (.4); review and respond to emails with K. Hamilton regarding demonstrative exhibit (.1); review and revise draft opening statement (.6); review and respond to emails with litigation team regarding same (.2); |
| Spiva, Bruce V. | 7/5/2015 | 0.60 | $600.00 | $360.00 | $575.00 | $345.00 | Review and comment on opening statement; |
| Spiva, Bruce V. | 7/5/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review demonstrative exhibits; |
| Spiva, Bruce V. | 7/5/2015 | 9.30 | $600.00 | $5,580.00 | $575.00 | $5,347.50 | Prepare for trial (witness outlines); |
| Branch, Aria C. | 7/6/2015 | 10.00 | $380.00 | $3,800.00 | $345.00 | $3,450.00 | Prepare for trial; |
| Callais, Amanda R. | 7/6/2015 | 0.70 | $380.00 | $266.00 | $345.00 | $241.50 | Read, review and analyze article by defense expert and draft email to B. Spiva regarding use of article on cross; |
| Hamilton, Kevin J. | 7/6/2015 | 12.50 | $620.00 | $7,750.00 | $575.00 | $7,187.50 | Final trial preparation regarding outline, revise and finalize opening statement (2.0); revise and finalize outline for S. Ansolabehere (1.9); witness preparation with S. Ansolabehere (4.9); revise and finalize outline for Dr. Katz cross examination (2.5); conference with trial team regarding organization and coordination (1.2); |
| Khanna, Abha | 7/6/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Review additions to opening statement regarding alternative map and email with legal team regarding same; |
| Marino, Patricia | 7/6/2015 | 16.50 | $220.00 | $3,630.00 | $190.00 | $3,135.00 | Attend courtroom electronic technology orientation and coordinate logistics/delivery of trial exhibits and attorney working materials (3.0); respond to attorneys' requests for information/documents and further revise/update witness preparation materials, powerpoint slides and other trial related/follow-up tasks (13.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/6/2015 | 5.10 | $500.00 | $2,550.00 | $410.00 | $2,091.00 | Review and respond to emails with T. Marino regarding exhibits (.1); review draft outline for S. Ansolabehere examination (.4); review and respond to emails with K. Hamilton regarding same (.1); review draft outline for T. Hofeller examination (.5); review and respond to emails with B. Spiva regarding same (.2); review draft outline regarding T. Hood examination (.3); review and respond to emails with B. Spiva regarding same (.1); review draft outline for R. Dance examination (.6); review and respond to emails with A. Branch regarding same (.2); review draft outline for W. Armstrong examination (.4); review and respond to emails with A. Branch regarding same (.1); confer with A. Branch regarding same (.2); review and respond to emails with B. Spiva regarding draft outline for C. Jones examination (.2); review and respond to emails with litigation team regarding alternative maps (.2); confer with B. Stafford regarding same (.2); research issues regarding post-trial brief (1.3); |
| Spiva, Bruce V. | 7/6/2015 | 9.50 | $600.00 | $5,700.00 | $575.00 | $5,462.50 | Prepare for trial; |
| Spiva, Bruce V. | 7/6/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Meet with K. Hamilton, A. Branch and T. Marino about trial preparation; |
| Spiva, Bruce V. | 7/6/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Meet with court technology personnel at courthouse; |
| Stafford, William B. | 7/6/2015 | 0.90 | $495.00 | $445.50 | $405.00 | $364.50 | Draft section of opening statement regarding alternative maps (.7); draft correspondence to court providing electronic copies of expert reports (.2); |
| Branch, Aria C. | 7/7/2015 | 11.00 | $380.00 | $4,180.00 | $345.00 | $3,795.00 | Attend trial (7.0); prepare for and research issues related to trial (4.0); |
| Hamilton, Kevin J. | 7/7/2015 | 15.00 | $620.00 | $9,300.00 | $575.00 | $8,625.00 | Prepare for and attend trial (9.0); post-trial discussion (1.0); preparation for continued trial (5.0); |
| Khanna, Abha | 7/7/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Email with legal team regarding trial updates and review emails regarding same (0.2); email with legal team regarding Senate RPV analysis (0.1); |
| Marino, Patricia | 7/7/2015 | 20.00 | $220.00 | $4,400.00 | $190.00 | $3,800.00 | Provide attorney support at trial and compile witness preparation/cross-examination/potential impeachment materials and other follow-up related tasks; |
| Spear, Ryan M. | 7/7/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | $861.00 | Review and respond to emails with litigation team regarding trial (.6); review and respond to emails with litigation team regarding exhibit (.3); review exhibit (.2); review draft outline for C. Jones examination (1.3); review and respond to emails with B. Spiva regarding same (.3); |
| Spiva, Bruce V. | 7/7/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Meet with team about trial; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 7/7/2015 | 7.50 | $600.00 | $4,500.00 | $575.00 | $4,312.50 | Participate in trial; |
| Spiva, Bruce V. | 7/7/2015 | 6.20 | $600.00 | $3,720.00 | $575.00 | $3,565.00 | Prepare for trial; |
| Stafford, William B. | 7/7/2015 | 1.20 | $495.00 | $594.00 | $405.00 | $486.00 | Gather Wilkins v. West expert reports from database and research existence of racially polarized voting analysis conducted in 2011 (1.0); exchange correspondence with K. Hamilton and R. Spear regarding same (.2); |
| Branch, Aria C. | 7/8/2015 | 9.80 | $380.00 | $3,724.00 | $345.00 | $3,381.00 | Attend trial (7.0); research issues related to trial (2.8); |
| Elias, Marc E. | 7/8/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Review Spruill statements; email regarding same; |
| Hamilton, Kevin J. | 7/8/2015 | 14.00 | $620.00 | $8,680.00 | $575.00 | $8,050.00 | Prepare for and attend trial (9.0); post-trial discussion (1.0); preparation for continued trial (4.0); |
| Khanna, Abha | 7/8/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Email with legal team regarding trial updates and trial strategy (0.3); |
| Marino, Patricia | 7/8/2015 | 14.00 | $220.00 | $3,080.00 | $190.00 | $2,660.00 | Provide attorney support at trial and compile witness preparation/cross-examination/potential supplemental plaintiffs' trial exhibit materials and related follow-up; |
| Spear, Ryan M. | 7/8/2015 | 3.90 | $500.00 | $1,950.00 | $410.00 | $1,599.00 | Review Intervenors' demonstrative exhibits (.2); review and respond to emails with litigation team regarding trial testimony, exhibits, and other strategy issues (.8); research issues regarding same (.4); research issues regarding prison populations (1.0); research issues regarding post-trial brief (1.5); |
| Spiva, Bruce V. | 7/8/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | $1,150.00 | Meet with team; |
| Spiva, Bruce V. | 7/8/2015 | 7.50 | $600.00 | $4,500.00 | $575.00 | $4,312.50 | Participate in trial; |
| Spiva, Bruce V. | 7/8/2015 | 8.00 | $600.00 | $4,800.00 | $575.00 | $4,600.00 | Prepare for trial; |
| Stafford, William B. | 7/8/2015 | 1.20 | $495.00 | $594.00 | $405.00 | $486.00 | Provide support for trial team by providing various factual detail regarding issues arising during trial; |
| Branch, Aria C. | 7/9/2015 | 7.50 | $380.00 | $2,850.00 | $345.00 | $2,587.50 | Attend trial; |
| Hamilton, Kevin J. | 7/9/2015 | 12.00 | $620.00 | $7,440.00 | $575.00 | $6,900.00 | Prepare for and attend trial (9.0); post-trial discussion (1.0); preparation for continued trial (2.0); |
| Marino, Patricia | 7/9/2015 | 11.50 | $220.00 | $2,530.00 | $190.00 | $2,185.00 | Provide attorney support at trial and compile witness preparation/cross-examination materials and other related follow-up tasks; |
| Spear, Ryan M. | 7/9/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Review and respond to emails with litigation team regarding trial and post-trial scheduling (.2); |
| Spiva, Bruce V. | 7/9/2015 | 7.50 | $600.00 | $4,500.00 | $575.00 | $4,312.50 | Participate in trial; |
| Spiva, Bruce V. | 7/9/2015 | 1.90 | $600.00 | $1,140.00 | $575.00 | $1,092.50 | Prepare for trial; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 7/9/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Meet with team about trial; |
| Branch, Aria C. | 7/10/2015 | 3.50 | $380.00 | $1,330.00 | $345.00 | $1,207.50 | Trial preparation; |
| Elias, Marc E. | 7/10/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Draft portion of closing for review by K. Hamilton; |
| Hamilton, Kevin J. | 7/10/2015 | 11.10 | $620.00 | $6,882.00 | $575.00 | $6,382.50 | Conference with S. Ansolabehere regarding rebuttal case (5.5); outline S. Ansolabehere examination for rebuttal case (3.5); exchange email regarding closing argument (1.0); conference with T. Marino regarding trial materials and related logistics (1.1); |
| Khanna, Abha | 7/10/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Email with legal team regarding closing argument strategy (0.1); |
| Marino, Patricia | 7/10/2015 | 9.00 | $220.00 | $1,980.00 | $190.00 | $1,710.00 | Provide attorney support and compile witness preparation/cross-examination/rebuttal materials and other follow-up related tasks and war room logistics; |
| Spear, Ryan M. | 7/10/2015 | 3.90 | $500.00 | $1,950.00 | $410.00 | $1,599.00 | Review and respond to emails with B. Stafford regarding research assignment (.1); prepare post-trial brief (2.3); research issues regarding same (1.5); |
| Spiva, Bruce V. | 7/10/2015 | 2.50 | $600.00 | $1,500.00 | $575.00 | $1,437.50 | Prepare for trial and commented on closing; |
| Spiva, Bruce V. | 7/10/2015 | 1.20 | $600.00 | $720.00 | $575.00 | $690.00 | Correspond with team about trial; |
| Spiva, Bruce V. | 7/10/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with K. Hamilton about racially polarized voting exhibit; |
| Spiva, Bruce V. | 7/10/2015 | 0.40 | $600.00 | $240.00 | $575.00 | $230.00 | Meet with G. Hebert about document; |
| Stafford, William B. | 7/10/2015 | 1.10 | $495.00 | $544.50 | $405.00 | $445.50 | Provide various information to trial team to support trial regarding exhibits and evidentiary issues; |
| Branch, Aria C. | 7/11/2015 | 2.50 | $380.00 | $950.00 | $345.00 | $862.50 | Provide thoughts on closing statement (1.00); draft paragraph on Wilkens v. West for closing statement (1.50); |
| Hamilton, Kevin J. | 7/11/2015 | 8.50 | $620.00 | $5,270.00 | $575.00 | $4,887.50 | Draft, revise and circulate rebuttal outline for S. Ansolabehere (2.5); draft, revise and circulate closing argument (5.0); research regarding trial record and closing argument (1.0); |
| Spear, Ryan M. | 7/11/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | $1,107.00 | Review draft closing argument (1.0); email with litigation team regarding same (.3); prepare post-trial brief (1.4); |
| Spiva, Bruce V. | 7/11/2015 | 0.80 | $600.00 | $480.00 | $575.00 | $460.00 | Correspond with team about trial and closing argument; |
| Spiva, Bruce V. | 7/11/2015 | 1.40 | $600.00 | $840.00 | $575.00 | $805.00 | Prepare for trial; |
| Stafford, William B. | 7/11/2015 | 4.90 | $495.00 | $2,425.50 | $405.00 | $1,984.50 | Review and revise closing argument to fill in citations, rearrange, and flesh out arguments (4.6); exchange correspondence with K. Hamilton regarding same (.3); |
| Branch, Aria C. | 7/12/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Create list of admitted exhibits; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 7/12/2015 | 11.00 | $620.00 | $6,820.00 | $575.00 | $6,325.00 | Prepare Ansolabehere rebuttal testimony and work with Dr. Ansolabehere on preparation (3.5); review and revise draft closing argument (6.0); review argument on two exhibits regarding Senate plan (.5); conference with T. Marino regarding logistics (1.0); |
| Khanna, Abha | 7/12/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | $861.00 | Review and revise draft closing argument (1.9); email with legal team regarding same (0.2); |
| Marino, Patricia | 7/12/2015 | 5.00 | $220.00 | $1,100.00 | $190.00 | $950.00 | Provide attorney support regarding witness cross-examination/rebuttal expert, closing statement and trial logistics; |
| Spear, Ryan M. | 7/12/2015 | 3.60 | $500.00 | $1,800.00 | $410.00 | $1,476.00 | Review draft closing argument (0.5); email with litigation team regarding same (.1); review draft rebuttal questioning for S. Ansolabehere (.5); review and respond to emails with K. Hamilton regarding same (.1); review and respond to emails with litigation team regarding message to plaintiffs (.3); prepare and send message to plaintiffs (.5); prepare post-trial brief (1.6); |
| Spiva, Bruce V. | 7/12/2015 | 1.50 | $600.00 | $900.00 | $575.00 | $862.50 | Review and comment on closing argument; |
| Spiva, Bruce V. | 7/12/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | $2,300.00 | Prepare for trial; |
| Stafford, William B. | 7/12/2015 | 1.30 | $495.00 | $643.50 | $405.00 | $526.50 | Revise closing argument to shorten (1.1); exchange correspondence with K. Hamilton regarding same (.2); |
| Branch, Aria C. | 7/13/2015 | 8.00 | $380.00 | $3,040.00 | $345.00 | $2,760.00 | Attend trial and send emails regarding trial; |
| Hamilton, Kevin J. | 7/13/2015 | 12.00 | $620.00 | $7,440.00 | $575.00 | $6,900.00 | Prepare for and attend trial (9.0); conference with A. Branch and S. Ansolabehere regarding trial (1.5); report to litigation team regarding trial day and post-trial briefing issues and exchange related email (1.5); |
| Khanna, Abha | 7/13/2015 | 0.10 | $500.00 | $50.00 | $410.00 | $41.00 | Email with legal team regarding trial update; |
| Marino, Patricia | 7/13/2015 | 17.50 | $220.00 | $3,850.00 | $190.00 | $3,325.00 | Prepare/provide attorney support at trial (8.5); compile/organize attorneys' trial materials/courtroom equipment/ logistics (1.5); travel from Alexandria to Seattle (7.5); |
| Spear, Ryan M. | 7/13/2015 | 7.60 | $500.00 | $3,800.00 | $410.00 | $3,116.00 | Email with litigation team regarding plaintiff (.1); review and respond to emails with litigation team regarding trial status (.3); prepare post-trial brief (4.4); research issues regarding same (2.8); |
| Spiva, Bruce V. | 7/13/2015 | 2.50 | $600.00 | $1,500.00 | $575.00 | $1,437.50 | Prepare for trial; |
| Spiva, Bruce V. | 7/13/2015 | 6.50 | $600.00 | $3,900.00 | $575.00 | $3,737.50 | Participate in trial; |
| Branch, Aria C. | 7/14/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Review trial transcript; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 7/14/2015 | 3.60 | $620.00 | $2,232.00 | $575.00 | $2,070.00 | Review notes from trial and loose ends (.9); conference with T. Marino regarding file organization (.5); conference with B. Stafford and R. Spear regarding post-trial briefing and related issues (1.5); conference with M. Elias regarding status of litigation (.7); |
| Marino, Patricia | 7/14/2015 | 0.90 | $220.00 | $198.00 | $190.00 | $171.00 | Process return of trial materials and update litigation/DMS file(.6); respond to attorney requests for information/documents related to post-trial briefing (.3); |
| Spear, Ryan M. | 7/14/2015 | 7.50 | $500.00 | $3,750.00 | $410.00 | $3,075.00 | Confer with K. Hamilton and B. Stafford regarding trial and post-trial briefing (.3); prepare post-trial brief (6.1); research issues regarding same (1.1); |
| Spiva, Bruce V. | 7/14/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about remedy; |
| Stafford, William B. | 7/14/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Meet with K. Hamilton and R. Spear to discuss post-trial brief strategy in light of closing argument; |
| Branch, Aria C. | 7/15/2015 | 0.60 | $380.00 | $228.00 | $345.00 | $207.00 | Assist with providing materials and citations for post-trial brief; |
| Hamilton, Kevin J. | 7/15/2015 | 3.60 | $620.00 | $2,232.00 | $575.00 | $2,070.00 | Conference with R. Spear regarding post-trial briefing (1.2); review court order on post-trial briefing and related conference with legal team (.5); conference with T. Marino regarding file organization and related issues (.9); conference with B. Stafford regarding post-trial brief (.5); exchange email regarding district-specific analysis (.5); |
| Spear, Ryan M. | 7/15/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | $1,640.00 | Review and respond to emails with K. Hamilton regarding post-trial brief (.2); review and respond to emails with S. Ansolabehere regarding same (.2); prepare post-trial brief (3.6); |
| Spiva, Bruce V. | 7/15/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Correspond with team about Court's order about post-trial brief and district-specific evidence; |
| Branch, Aria C. | 7/16/2015 | 4.80 | $380.00 | $1,824.00 | $345.00 | $1,656.00 | Draft sections on racial predominance in specific districts and on Section 2 compliance as compelling state interest for post-trial brief; |
| Hamilton, Kevin J. | 7/16/2015 | 3.70 | $620.00 | $2,294.00 | $575.00 | $2,127.50 | Review draft post-trial brief (1.1); draft and circulate comments on proposed post-trial brief (1.8); conference with S. Ansolabehere regarding district-specific analysis (.3); conference with A. Branch regarding support for post-trial briefing (.5); |
| Khanna, Abha | 7/16/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Email with legal team regarding post-trial brief; |
| Marino, Patricia | 7/16/2015 | 0.20 | $220.00 | $44.00 | $190.00 | $38.00 | Respond to attorney request for information/documents related to post trial briefing; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/16/2015 | 7.30 | $500.00 | $3,650.00 | $410.00 | $2,993.00 | Prepare post-trial brief (4.3); research issues regarding same (1.0); review and respond to emails with B. Stafford, A. Branch, and N. Crown regarding same (0.9); review and respond to emails with S. Ansolabehere regarding same (.1); review analysis by S. Ansolabhere regarding same (1.0); |
| Branch, Aria C. | 7/17/2015 | 3.60 | $380.00 | $1,368.00 | $345.00 | $1,242.00 | Legal research regarding Section 2 argument for post-trial brief; |
| Hamilton, Kevin J. | 7/17/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Review and respond to email regarding post-trial brief and coordination on review and filing details (1.2); |
| Marino, Patricia | 7/17/2015 | 1.00 | $220.00 | $220.00 | $190.00 | $190.00 | Respond to attorney request for information/documents related to post trial briefing/trial exhibits and update litigation file; |
| Spear, Ryan M. | 7/17/2015 | 11.50 | $500.00 | $5,750.00 | $410.00 | $4,715.00 | Prepare post-trial brief (7.9); research issues regarding same (2.1); review and respond to emails with B. Stafford, A. Branch, and N. Crown regarding same (1.0); review and respond to emails with S. Ansolabehere regarding same (.5); |
| Stafford, William B. | 7/17/2015 | 4.30 | $495.00 | $2,128.50 | $405.00 | $1,741.50 | Research, draft, and revise portions of post-trial brief; |
| Branch, Aria C. | 7/18/2015 | 5.00 | $380.00 | $1,900.00 | $345.00 | $1,725.00 | Review post-trial brief (3.00); check citations for post-trial brief (2.00); |
| Khanna, Abha | 7/18/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | $943.00 | Review and revise post-trial brief (2.1); telephone conference with R. Spear regarding same (0.2). |
| Spear, Ryan M. | 7/18/2015 | 11.40 | $500.00 | $5,700.00 | $410.00 | $4,674.00 | Prepare post-trial brief (8.3); research issues regarding same (2.4); review and respond to emails with B. Stafford and A. Branch regarding same (.3); confer with A. Khanna regarding same (.4); |
| Stafford, William B. | 7/18/2015 | 2.90 | $495.00 | $1,435.50 | $405.00 | $1,174.50 | Research and draft portions of post-trial brief (2.6); exchange correspondence with R. Spear regarding same (.3); |
| Branch, Aria C. | 7/19/2015 | 3.80 | $380.00 | $1,444.00 | $345.00 | $1,311.00 | Review post trial brief; |
| Hamilton, Kevin J. | 7/19/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | $1,437.50 | Review and revise draft post trial brief; |
| Spear, Ryan M. | 7/19/2015 | 10.50 | $500.00 | $5,250.00 | $410.00 | $4,305.00 | Prepare post-trial brief (8.6); research issues regarding same (1.5); review and respond to emails with B. Stafford, A. Branch, and K. Hamilton regarding same (.4); |
| Stafford, William B. | 7/19/2015 | 1.70 | $495.00 | $841.50 | $405.00 | $688.50 | Revise post trial brief (1.5); exchange correspondence with R. Spear regarding same (.2); |
| Branch, Aria C. | 7/20/2015 | 2.80 | $380.00 | $1,064.00 | $345.00 | $966.00 | Review post-trial brief; |
| Hamilton, Kevin J. | 7/20/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | $1,437.50 | Review and revise draft post trial brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/20/2015 | 3.40 | $500.00 | $1,700.00 | $410.00 | $1,394.00 | Finalize and file opening post-trial brief (2.5); review and respond to emails with K. Hamilton, B. Stafford, A. Branch, and S. Ansolabehere regarding same (.9); |
| Spiva, Bruce V. | 7/20/2015 | 0.50 | $600.00 | $300.00 | $575.00 | $287.50 | Review and comment on new draft post-trial brief; |
| Stafford, William B. | 7/20/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Revise post-trial brief; |
| Branch, Aria C. | 7/21/2015 | 0.40 | $380.00 | $152.00 | $345.00 | $138.00 | Assist with finding exhibit citations for post-trial reply brief; |
| Hamilton, Kevin J. | 7/21/2015 | 1.00 | $620.00 | $620.00 | $575.00 | $575.00 | Review and respond to email regarding intervenors brief (.5); conference with B. Stafford regarding same (.2); exchange email with R. spear regarding the same (.3); |
| Spear, Ryan M. | 7/22/2015 | 2.80 | $500.00 | $1,400.00 | $410.00 | $1,148.00 | Gather and prepare images of Challenged Districts for use in post-trial reply brief (1.5); review and respond to emails with litigation team regarding same (.5); research issues regarding post-trial reply brief (.8); |
| Spiva, Bruce V. | 7/22/2015 | 0.30 | $600.00 | $180.00 | $575.00 | $172.50 | Correspond with team about reply brief; |
| Stafford, William B. | 7/22/2015 | 0.20 | $495.00 | $99.00 | $405.00 | $81.00 | Exchange correspondence with A. Branch and R. Spear regarding evidence supporting post-hearing reply brief; |
| Branch, Aria C. | 7/23/2015 | 2.70 | $380.00 | $1,026.00 | $345.00 | $931.50 | Draft individual sections of post-trial reply brief; |
| Hamilton, Kevin J. | 7/23/2015 | 1.60 | $620.00 | $992.00 | $575.00 | $920.00 | Review intervenors' post-trial brief and conference with R. Spear regarding same (1.6); |
| Marino, Patricia | 7/23/2015 | 0.50 | $220.00 | $110.00 | $190.00 | $95.00 | Organize attorney/litigation team trial materials; |
| Spear, Ryan M. | 7/23/2015 | 8.00 | $500.00 | $4,000.00 | $410.00 | $3,280.00 | Prepare post-trial reply brief (4.9); research issues regarding same (2.1); confer with A. Khanna regarding same (.3); confer with B. Stafford and A. Branch regarding same (.5); review and respond to emails with litigation team regarding same (.2); |
| Stafford, William B. | 7/23/2015 | 0.80 | $495.00 | $396.00 | $405.00 | $324.00 | Meet with R. Spear and A. Branch regarding post-trial reply brief; |
| Branch, Aria C. | 7/24/2015 | 4.40 | $380.00 | $1,672.00 | $345.00 | $1,518.00 | Draft sections for post-trial reply brief; |
| Spear, Ryan M. | 7/24/2015 | 6.40 | $500.00 | $3,200.00 | $410.00 | $2,624.00 | Prepare post-trial reply brief (5.1); research issues regarding same (1.3); |
| Stafford, William B. | 7/24/2015 | 5.60 | $495.00 | $2,772.00 | $405.00 | $2,268.00 | Research and draft portions of post-trial reply brief; |
| Branch, Aria C. | 7/25/2015 | 4.70 | $380.00 | $1,786.00 | $345.00 | $1,621.50 | Draft individual sections on racial predominance for post-trial reply brief; |
| Spear, Ryan M. | 7/25/2015 | 3.50 | $500.00 | $1,750.00 | $410.00 | $1,435.00 | Prepare post-trial reply brief (2.4); research issues regarding same (1.0); review and respond to emails with litigation team regarding same (.1); |
| Stafford, William B. | 7/25/2015 | 1.60 | $495.00 | $792.00 | $405.00 | $648.00 | Draft and revise post-trial brief; |
| Branch, Aria C. | 7/26/2015 | 0.90 | $380.00 | $342.00 | $345.00 | $310.50 | Review citations in post-trial reply brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 7/26/2015 | 3.20 | $620.00 | $1,984.00 | $575.00 | $1,840.00 | Review and revise draft post-trial reply brief (2.5); exchange related email (.7); |
| Spear, Ryan M. | 7/26/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | $1,025.00 | Prepare post-trial reply brief (2.5); |
| Spiva, Bruce V. | 7/26/2015 | 1.00 | $600.00 | $600.00 | $575.00 | $575.00 | Review draft reply brief and commented; |
| Stafford, William B. | 7/26/2015 | 1.30 | $495.00 | $643.50 | $405.00 | $526.50 | Revise post-trial reply brief; |
| Branch, Aria C. | 7/27/2015 | 1.20 | $380.00 | $456.00 | $345.00 | $414.00 | Review citations in post-trial reply brief (1.00); file brief (0.20); |
| Hamilton, Kevin J. | 7/27/2015 | 2.70 | $620.00 | $1,674.00 | $575.00 | $1,552.50 | Review and revise draft reply post-trial brief (2.2); exchange related email (.5); |
| Spear, Ryan M. | 7/27/2015 | 3.60 | $500.00 | $1,800.00 | $410.00 | $1,476.00 | Finalize and file post-trial reply brief (1.9); review and respond to emails with A. Khanna, B. Stafford, and A. Branch regarding same (.6); review Defendant-Intervenors' post-trial reply brief (.6); confer with B. Stafford regarding same (.5); |
| Stafford, William B. | 7/27/2015 | 1.50 | $495.00 | $742.50 | $405.00 | $607.50 | Revise post-trial reply brief (.9); conference with R. Spear regarding same (.1); review and prepare comments on Intervenors' post-trial reply brief (.5); |
| Hamilton, Kevin J. | 8/3/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | $1,437.50 | Review post-trial briefs (1.3); conference with R. Spear regarding post-trial briefing and open issues (.7); review email regarding post-trial developments (.5); |
| Hamilton, Kevin J. | 8/4/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | $1,437.50 | Review and organize materials from trial (1.5); conference with R. Spear regarding post-trial briefing and related issues (1.0); |
| Roche, John K. | 8/5/2015 | 0.10 | $535.00 | $53.50 | $465.00 | $46.50 | Exchange emails with A. Branch regarding Eastern District of Virginia local rules with respect to timing of discovery; |
| Spear, Ryan M. | 8/6/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Review and respond to emails with litigation team regarding dissent in Page v. Va. St. Board of Elections as relevant to Bethune-Hill v. Va. St. Board of Elections (.2); |
| Branch, Aria C. | 10/22/2015 | 7.30 | $380.00 | $2,774.00 | $345.00 | $2,518.50 | Review opinion and draft summary email; |
| Elias, Marc E. | 10/22/2015 | 1.00 | $735.00 | $735.00 | $575.00 | $575.00 | Review court decision; telephone conference regarding appeal; |
| Hamilton, Kevin J. | 10/22/2015 | 3.10 | $620.00 | $1,922.00 | $575.00 | $1,782.50 | Review email regarding court decision (.9); exchange related email (1.5); review deadlines for supreme court appeal (.7); |
| Spiva, Bruce | 10/22/2015 | 0.70 | $600.00 | $420.00 | $575.00 | $402.50 | Review portion of Court decision; |
| Stafford, William B. | 10/22/2015 | 0.80 | $495.00 | $396.00 | $405.00 | $324.00 | Review court order on merits and verify appeal deadlines and procedure; |
| Branch, Aria | 10/23/2015 | 1.00 | $380.00 | $380.00 | $345.00 | $345.00 | Review opinion |
| Elias, Marc E. | 10/23/2015 | 0.50 | $735.00 | $367.50 | $575.00 | $287.50 | Meet with K.Hamilton to discuss appeal etc.; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 10/23/2015 | 2.80 | $475.00 | $1,330.00 | $390.00 | $1,092.00 | Review of panel's opinion (2.0); telephone call with A. Branch regarding litigation strategy, procedure and timing (.1); emails with M. Elias regarding litigation strategy, procedure and timing (.1); meet with A. Branch regarding litigation strategy (.3); emails with M. Elias, K. Hamilton, B. Spiva, R. Spear, A. Khanna, A. Branch and B. Stafford regarding litigation strategy (.3); |
| Hamilton, Kevin J. | 10/23/2015 | 3.10 | $620.00 | $1,922.00 | $575.00 | $1,782.50 | Conference with B. Stafford regarding supreme court appellate deadlines (.8); conference with M. Elias regarding staffing and related issues (.9); exchange email with A. Khanna regarding jurisdictional statement (.5); exchange email regarding jurisdictional decision and implications (.9); |
| Khanna, Abha | 10/23/2015 | 0.30 | $500.00 | $150.00 | $410.00 | $123.00 | Review summary of memorandum opinion (0.2); email with legal team regarding next steps (0.1); |
| Stafford, William B. | 10/23/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Review order and prepare outline of jurisdictional statement; |
| Stafford, William B. | 10/24/2015 | 1.80 | $495.00 | $891.00 | $405.00 | $729.00 | Review memorandum opinion and outline major bulletpoints for jurisdictional statement; |
| Hamilton, Kevin J. | 10/26/2015 | 1.00 | $620.00 | $620.00 | $575.00 | $575.00 | Review decision (.8); review notice of appeal and conference with B. Stafford regarding same (.2); |
| Stafford, William B. | 10/26/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Research and verify timing of notice of appeal and jurisdictional statement (.5); exchange correspondence with M. Elias and K. Hamilton regarding same (.2); |
| Stafford, William B. | 10/27/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Conference with R. Spear and K. Hamilton regarding strategy for appeal; |
| Hamilton, Kevin J. | 10/28/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | $1,092.50 | Conference with A. Khanna regarding analysis of district court opinion (.5); review memorandum on timing of briefing in supreme court (.5); exchange email regarding timing and staffing issues (.4); review district court opinion (.5); |
| Khanna, Abha | 10/28/2015 | 0.40 | $500.00 | $200.00 | $410.00 | $164.00 | Email with legal team regarding appeal timing and strategy; |
| Stafford, William B. | 10/28/2015 | 1.00 | $495.00 | $495.00 | $405.00 | $405.00 | Review opinion and prepare bullet point list of points to address in jurisdictional statement; |
| Hamilton, Kevin J. | 10/29/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | $1,667.50 | Conference with A. Khanna regarding district court opinion (.5); review and analyze district court opinion (2.0); |
| Khanna, Abha | 10/29/2015 | 6.60 | $500.00 | $3,300.00 | $410.00 | $2,706.00 | Review memorandum opinion (5.7); email and confer with legal team regarding same, background on trial, and appellate strategy (0.9); |
| Stafford, William B. | 10/29/2015 | 0.60 | $495.00 | $297.00 | $405.00 | $243.00 | Conference with A. Khanna regarding strategic approach on appeal; |
| Hamilton, Kevin J. | 10/30/2015 | 7.90 | $620.00 | $4,898.00 | $575.00 | $4,542.50 | Review and analyze district court opinion (5.9); prepare for and conference with A. Khanna and B. Stafford regarding litigation strategy for supreme court briefing (1.0); exchange related email (1.0); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 10/30/2015 | 7.10 | $500.00 | $3,550.00 | $410.00 | $2,911.00 | Review opinion below and begin drafting outline and key questions for further discussion (2.8); email and confer with B. Stafford regarding same (0.8); confer with K. Hamilton and B. Stafford regarding same (1.1); review emails from K. Hamilton and B. Stafford outlining thoughts on memorandum opinion and appellate strategy (0.6); review relevant case law (1.8); |
| Stafford, William B. | 10/30/2015 | 2.50 | $495.00 | $1,237.50 | $405.00 | $1,012.50 | Meet with K. Hamilton and A. Khanna to discuss strategic approach to appeal; |
| Khanna, Abha | 10/31/2015 | 1.00 | $500.00 | $500.00 | $410.00 | $410.00 | Review relevant case law in preparation for Jurisdictional Statement; |
| Khanna, Abha | 11/1/2015 | 1.90 | $500.00 | $950.00 | $410.00 | $779.00 | Review relevant case law in preparation for Jurisdictional Statement; |
| Khanna, Abha | 11/2/2015 | 6.80 | $500.00 | $3,400.00 | $410.00 | $2,788.00 | Review case law in preparation for Jurisdictional Statement (2.5); review and outline Memorandum Opinion below in preparation for same (4.3); |
| Stafford, William B. | 11/2/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Prepare appendix to jurisdictional statement; |
| Hamilton, Kevin J. | 11/3/2015 | 0.90 | $620.00 | $558.00 | $575.00 | $517.50 | Review decision and conference with A. Khanna regarding jurisdictional statement; |
| Khanna, Abha | 11/3/2015 | 6.70 | $500.00 | $3,350.00 | $410.00 | $2,747.00 | Review case law and dissenting opinion below in preparation for Jurisdictional Statement (3.6); draft Statement portion of Jurisdictional Statement (3.1) |
| Khanna, Abha | 11/4/2015 | 6.80 | $500.00 | $3,400.00 | $410.00 | $2,788.00 | Draft Jurisdictional Statement argument regarding incorrect legal standard; |
| Spear, Ryan M. | 11/4/2015 | 2.20 | $500.00 | $1,100.00 | $410.00 | $902.00 | Research issues regarding appeal to U.S. Supreme Court; |
| Stafford, William B. | 11/4/2015 | 0.20 | $495.00 | $99.00 | $405.00 | $81.00 | Review proof of appendix on jurisdictional statement; |
| Khanna, Abha | 11/5/2015 | 7.10 | $500.00 | $3,550.00 | $410.00 | $2,911.00 | Draft argument of Jurisdictional Statement (6.0); confer with R. Spear regarding same (0.9); confer with B. Stafford regarding same (0.3); |
| Spear, Ryan M. | 11/5/2015 | 0.70 | $500.00 | $350.00 | $410.00 | $287.00 | Confer with A. Khanna regarding research regarding appeal to U.S. Supreme Court (.5); emails with litigation team regarding evidence and arguments at trial (.2); |
| Stafford, William B. | 11/5/2015 | 0.70 | $495.00 | $346.50 | $405.00 | $283.50 | Research and provide citations for jurisdictional statement; |
| Hamilton, Kevin J. | 11/6/2015 | 0.90 | $620.00 | $558.00 | $575.00 | $517.50 | Conference with A. Khanna regarding structure and outline of jurisdictional statement; |
| Khanna, Abha | 11/6/2015 | 7.00 | $500.00 | $3,500.00 | $410.00 | $2,870.00 | Draft and revise argument of Jurisdictional Statement; |
| Khanna, Abha | 11/7/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Continue to draft argument section of Jurisdictional Statement (0.7); review and revise same (0.5); |
| Hamilton, Kevin J. | 11/9/2015 | 0.90 | $620.00 | $558.00 | $575.00 | $517.50 | Conference with A. Khanna regarding jurisdictional statement (.3); review lower court decision (.6); |
| Khanna, Abha | 11/9/2015 | 6.70 | $500.00 | $3,350.00 | $410.00 | $2,747.00 | Draft and revise argument section of Jurisdictional Statement (6.5); email with E. Miller regarding district-specific issues (0.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 11/9/2015 | 1.30 | $500.00 | $650.00 | $410.00 | $533.00 | Confer with A. Khanna regarding research regarding appeal to U.S. Supreme Court (.5); research issues regarding same (.8); |
| Stafford, William B. | 11/9/2015 | 2.10 | $495.00 | $1,039.50 | $405.00 | $850.50 | Review and revise draft jurisdictional statement; |
| Hamilton, Kevin J. | 11/10/2015 | 1.00 | $620.00 | $620.00 | $575.00 | $575.00 | Review trial court decision (.8); conference with A. Khanna regarding jurisdictional statement and related issues (.2); |
| Khanna, Abha | 11/10/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | $1,804.00 | Draft and revise Jurisdictional Statement (4.1); confer with B. Stafford regarding same (0.3); |
| Hamilton, Kevin J. | 11/11/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Review lower court opinion (.9); exchange email regarding timing and schedule for filing jurisdictional statement (.6); |
| Khanna, Abha | 11/11/2015 | 6.60 | $500.00 | $3,300.00 | $410.00 | $2,706.00 | Draft and revise argument of Jurisdictional Statement (6.0); confer with R. Spear regarding same (0.4); confer with B. Stafford regarding same (0.2); |
| Spear, Ryan M. | 11/11/2015 | 1.00 | $500.00 | $500.00 | $410.00 | $410.00 | Confer with A. Khanna regarding jurisdictional statement (.5); research issues regarding same (.5); |
| Stafford, William B. | 11/11/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Conference with A. Khanna regarding jurisdictional statement strategy; |
| Khanna, Abha | 11/12/2015 | 9.10 | $500.00 | $4,550.00 | $410.00 | $3,731.00 | Draft and revise Jurisdictional Statement (8.6); email and confer with R. Spear and B. Stafford regarding same (0.5); |
| Spear, Ryan M. | 11/12/2015 | 3.70 | $500.00 | $1,850.00 | $410.00 | $1,517.00 | Confer with A. Khanna regarding jurisdictional statement (.4); emails with A. Khanna regarding same (.3); review and revise jurisdictional statement (3.1); |
| Stafford, William B. | 11/12/2015 | 1.20 | $495.00 | $594.00 | $405.00 | $486.00 | Revise jurisdictional statement and conference with A. Khanna regarding same; |
| Hamilton, Kevin J. | 11/13/2015 | 1.20 | $620.00 | $744.00 | $575.00 | $690.00 | Conference with A. Khanna and B. Stafford regarding draft jurisdictional statement and timing for filing; |
| Khanna, Abha | 11/13/2015 | 11.70 | $500.00 | $5,850.00 | $410.00 | $4,797.00 | Draft and revise Jurisdictional Statement (9.7); confer with K. Hamilton regarding same (1.2); confer with R. Spear regarding same (.2); confer with B. Stafford regarding same (.6); |
| Spear, Ryan M. | 11/13/2015 | 2.90 | $500.00 | $1,450.00 | $410.00 | $1,189.00 | Emails with litigation team regarding Supreme Court granting certiorari in Personhubbalah case (.2); review and revise jurisdictional statement (2.7); |
| Stafford, William B. | 11/13/2015 | 1.80 | $495.00 | $891.00 | $405.00 | $729.00 | Review and revise jurisdictional statement and conference with A. Khanna regarding same; |
| Khanna, Abha | 11/14/2015 | 6.00 | $500.00 | $3,000.00 | $410.00 | $2,460.00 | Draft and revise jurisdictional statement; |
| Spear, Ryan M. | 11/14/2015 | 3.70 | $500.00 | $1,850.00 | $410.00 | $1,517.00 | Review and revise jurisdictional statement; |
| Stafford, William B. | 11/14/2015 | 3.50 | $495.00 | $1,732.50 | $405.00 | $1,417.50 | Review and revise jurisdictional statement; |
| Hamilton, Kevin J. | 11/15/2015 | 2.00 | $620.00 | $1,240.00 | $575.00 | $1,150.00 | Review and revise draft jurisdictional statement (1.5); conference with legal team regarding jurisdictional statement and related issues (.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 11/15/2015 | 1.00 | $500.00 | $500.00 | $410.00 | $410.00 | Review edits and comments to brief from K. Hamilton and M. Elias (0.4); input appendix cites (0.6); |
| Branch, Aria C. | 11/16/2015 | 2.60 | $380.00 | $988.00 | $345.00 | $897.00 | Review jurisdictional statement (1.5); draft email answering questions regarding trial court record (1.1); |
| Hamilton, Kevin J. | 11/16/2015 | 0.90 | $620.00 | $558.00 | $575.00 | $517.50 | Review draft jurisdictional statement; |
| Khanna, Abha | 11/16/2015 | 6.50 | $500.00 | $3,250.00 | $410.00 | $2,665.00 | Review and revise brief (5.9); confer with E. Miller regarding filing logistics and relationship to Page (.5); email with legal team regarding same (.1); |
| Stafford, William B. | 11/16/2015 | 0.10 | $495.00 | $49.50 | $405.00 | $40.50 | Exchange correspondence with L. Frost and A. Khanna regarding case status update to plaintiffs; |
| Branch, Aria C. | 11/17/2015 | 2.80 | $380.00 | $1,064.00 | $345.00 | $966.00 | Review jurisdictional statement (2.0); draft email answering questions regarding trial court record (.8); |
| Frost, Elisabeth C. | 11/17/2015 | 0.10 | $475.00 | $47.50 | $390.00 | $39.00 | Emails with A. Branch regarding plaintiff contact information (.1); |
| Hamilton, Kevin J. | 11/17/2015 | 2.40 | $620.00 | $1,488.00 | $575.00 | $1,380.00 | Review and revise draft jurisdictional statement (1.9); exchange related email with A. Khanna and B. Stafford (.5); |
| Khanna, Abha | 11/17/2015 | 6.90 | $500.00 | $3,450.00 | $410.00 | $2,829.00 | Review and revise Jurisdictional Statement (4.8); review and input edits from legal team (1.0); review and input edits from cite check Editor (.5); email draft to publisher (.3); telephone conference with M. Elias and K. Hamilton regarding request for joint consideration with congressional case (.3); |
| Spear, Ryan M. | 11/17/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | $984.00 | Review and revise draft jurisidictional statement (1.9); confer with A. Khanna regarding same (.5); |
| Stafford, William B. | 11/17/2015 | 3.00 | $495.00 | $1,485.00 | $405.00 | $1,215.00 | Review and revise Supreme Court jurisdictional statement (2.8); conference with A. Khanna regarding same (.2); |
| Branch, Aria C. | 11/18/2015 | 0.50 | $380.00 | $190.00 | $345.00 | $172.50 | Review trial record exhibits; |
| Khanna, Abha | 11/18/2015 | 4.50 | $500.00 | $2,250.00 | $410.00 | $1,845.00 | Review and revise Jurisdictional Statement (3.0); exchange proof drafts with publisher (1.5); |
| Khanna, Abha | 11/19/2015 | 3.00 | $500.00 | $1,500.00 | $410.00 | $1,230.00 | Review and revise proof of Jurisdictional Statement (1.9); cut down words for same (.9); email with publisher regarding same (.2); |
| Khanna, Abha | 11/20/2015 | 0.40 | $500.00 | $200.00 | $410.00 | $164.00 | Review and revise final proof of Jurisdictional Statement (.2); finalize same for filing and service (.1); draft letter to opposing counsel regarding briefing extensions (.1); |
| Hamilton, Kevin J. | 11/23/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Review jurisdictional statement (.3); review supreme court rules for preparation of joint appendix and related deadlines (.5); exchange email regarding consolidation and related strategy decisions (.7); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 11/24/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Conference regarding consolidation and potential implications of delay on 2017 election calendar; |
| Hamilton, Kevin J. | 11/30/2015 | 0.50 | $620.00 | $310.00 | $575.00 | $287.50 | Exchange email regarding trial exhibits for appellate record and related issues (.5); |
| Khanna, Abha | 12/2/2015 | 0.20 | $500.00 | $100.00 | $410.00 | $82.00 | Email with printer regarding holiday deadlines for reply brief (0.1); email with E. Miller regarding distribution schedule before Supreme Court (0.1); |
| Khanna, Abha | 12/8/2015 | 1.10 | $500.00 | $550.00 | $410.00 | $451.00 | Review pleadings below in preparation for response brief (.8); confer with B. Stafford regarding planning and preparation for response brief (.3); |
| Khanna, Abha | 12/14/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | $984.00 | Review pleadings and opinion in preparation for reply brief (1.2); begin preparing reply brief template (1.2); |
| Khanna, Abha | 12/15/2015 | 1.30 | $500.00 | $650.00 | $410.00 | $533.00 | Review pleadings and opinions in preparation for reply brief; |
| Khanna, Abha | 12/16/2015 | 1.10 | $500.00 | $550.00 | $410.00 | $451.00 | Review pleadings, opinions, and relevant cases in preparation for reply brief; |
| Stafford, William B. | 12/16/2015 | 0.40 | $495.00 | $198.00 | $405.00 | $162.00 | Conference with A. Khanna regarding outlining response to motion to dismiss or affirm; |
| Khanna, Abha | 12/17/2015 | 1.40 | $500.00 | $700.00 | $410.00 | $574.00 | Review pleadings, opinions, and relevant cases in preparation for reply brief; |
| Khanna, Abha | 12/18/2015 | 1.00 | $500.00 | $500.00 | $410.00 | $410.00 | Review pleadings, opinions, and relevant cases in preparation for reply brief; |
| Hamilton, Kevin J. | 12/22/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | $1,092.50 | Review and revise draft brief in response to motion to affirm or dismiss (1.2); exchange related email (.7); |
| Khanna, Abha | 12/22/2015 | 3.50 | $500.00 | $1,750.00 | $410.00 | $1,435.00 | Review Appellees' motion to dismiss or affirm (2.5); begin outlining reply brief (1.0); |
| Stafford, William B. | 12/22/2015 | 1.00 | $495.00 | $495.00 | $405.00 | $405.00 | Review appellees' motion to dismiss or affirm and draft correspondence to A. Khanna regarding major points in response to same; |
| Branch, Aria C. | 12/23/2015 | 0.40 | $380.00 | $152.00 | $345.00 | $138.00 | Review record and draft email regarding Supreme Court brief; |
| Khanna, Abha | 12/23/2015 | 10.60 | $500.00 | $5,300.00 | $410.00 | $4,346.00 | Research and begin drafting reply brief (9.5); telephone conference with B. Stafford and R. Spear regarding same (1.1); |
| Spear, Ryan M. | 12/23/2015 | 4.90 | $500.00 | $2,450.00 | $410.00 | $2,009.00 | Confer with A. Khanna and B. Stafford regarding response to motion to dismiss (.6); review motion to dismiss (.8); review prior briefing regarding issues regarding response to motion to dismiss (1.1); research issues regarding cases cited in motion to dismiss (1.9); emails with A. Khanna and B. Stafford regarding motion to dismiss (.5); |
| Stafford, William B. | 12/23/2015 | 5.40 | $495.00 | $2,673.00 | $405.00 | $2,187.00 | Prepare for and participate in conference call to discuss strategy on reply brief in Supreme Court (1.1); research and draft section of reply brief and provide discrete research to A. Khanna (4.3); |
| Branch, Aria C. | 12/24/2015 | 2.00 | $380.00 | $760.00 | $345.00 | $690.00 | Review record and draft email regarding Supreme Court brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 12/24/2015 | 7.40 | $500.00 | $3,700.00 | $410.00 | $3,034.00 | Research and draft reply brief; |
| Stafford, William B. | 12/24/2015 | 0.30 | $495.00 | $148.50 | $405.00 | $121.50 | Review and revise response to motion to dismiss or affirm; |
| Branch, Aria C. | 12/25/2015 | 1.20 | $380.00 | $456.00 | $345.00 | $414.00 | Review record and draft email regarding Supreme Court brief; |
| Khanna, Abha | 12/25/2015 | 5.90 | $500.00 | $2,950.00 | $410.00 | $2,419.00 | Research and draft reply brief; |
| Khanna, Abha | 12/26/2015 | 6.30 | $500.00 | $3,150.00 | $410.00 | $2,583.00 | Research, draft, and revise reply brief; |
| Spear, Ryan M. | 12/26/2015 | 4.20 | $500.00 | $2,100.00 | $410.00 | $1,722.00 | Review and revise response to motion to dismiss (3.3); research issues regarding same (.9); |
| Stafford, William B. | 12/26/2015 | 3.10 | $495.00 | $1,534.50 | $405.00 | $1,255.50 | Review and revise response to motion to dismiss or affirm; |
| Elias, Marc E. | 12/27/2015 | 0.80 | $735.00 | $588.00 | $575.00 | $460.00 | Review Supreme Court brief; |
| Hamilton, Kevin J. | 12/27/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | $1,437.50 | Review and revise draft Answer to Motion to Affirm or Dismiss (2.0); forward with comments to A. Khanna and M. Elias (.5); |
| Khanna, Abha | 12/27/2015 | 6.30 | $500.00 | $3,150.00 | $410.00 | $2,583.00 | Review edits and comments from B. Stafford and R. Spear (2.5); review and revise reply brief in light of same (1.5); circulate draft of same to legal team (1.5); review and incorporate edits and comments from legal team; send draft to printer (.5); send draft to Editors for cite-checking (.3); |
| Stafford, William B. | 12/27/2015 | 0.90 | $495.00 | $445.50 | $405.00 | $364.50 | Research and revise reply to motion to dismiss or affirm; |
| Branch, Aria C. | 12/28/2015 | 0.70 | $380.00 | $266.00 | $345.00 | $241.50 | Review record to assist with Supreme Court brief; |
| Elias, Marc E. | 12/28/2015 | 1.00 | $735.00 | $735.00 | $575.00 | $575.00 | Review Supreme Court brief; |
| Hamilton, Kevin J. | 12/28/2015 | 1.50 | $620.00 | $930.00 | $575.00 | $862.50 | Review and revise Answer to Motion to Affirm (.5); forward with comments to A. Khanna and M. Elias (1.0); |
| Khanna, Abha | 12/28/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | $1,312.00 | Review and revise reply brief proof (2.2); email with legal team regarding same (1.0); |
| Spear, Ryan M. | 12/28/2015 | 4.70 | $500.00 | $2,350.00 | $410.00 | $1,927.00 | Emails with A. Khanna and B. Stafford regarding reply brief (1.1); review and revise reply brief (2.0); research issues regarding same (1.6); |
| Stafford, William B. | 12/28/2015 | 2.70 | $495.00 | $1,336.50 | $405.00 | $1,093.50 | Review and revise reply to motion to dismiss or affirm; |
| Khanna, Abha | 12/29/2015 | 1.50 | $500.00 | $750.00 | $410.00 | $615.00 | Review and revise reply brief (1.0); email with B. Stafford and R. Spear regarding same (.5); |
| Stafford, William B. | 12/29/2015 | 2.80 | $495.00 | $1,386.00 | $405.00 | $1,134.00 | Revise and proof Reply to Motion to Dismiss or Affirm; |
| Khanna, Abha | 12/30/2015 | 1.20 | $500.00 | $600.00 | $410.00 | $492.00 | Email with publisher and legal team regarding filing of reply brief (.7); telephone conference with publisher regarding same (.5); |
| Stafford, William B. | 12/30/2015 | 1.20 | $495.00 | $594.00 | $405.00 | $486.00 | Finalize and coordinate filing and service of Reply to Motion to Dismiss or Affirm; |
| Hamilton, Kevin J. | 1/4/2016 | 1.20 | $655.00 | $786.00 | $575.00 | $690.00 | Review reply briefs on motion to dismiss or affirm (.9); exchange related email (.3); |
| Hamilton, Kevin J. | 1/4/2016 | 0.40 | $655.00 | $262.00 | $575.00 | $230.00 | Review status of filings and preparation for argument (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 1/14/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Review letter from Supreme Court requesting record below (0.1); email with E. Miller regarding significance of same (0.1); |
| Spear, Ryan M. | 1/14/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Review request for trial record (.2); emails with A. Khanna and E. Miller regarding same (.1); |
| Spear, Ryan M. | 2/8/2016 | 2.20 | $525.00 | $1,155.00 | $410.00 | $902.00 | Emails with litigation team regarding submission of supplemental authority (.5); review supplemental authority (1.0); research issues regarding rules regarding submission of supplemental authority (.5); emails with A. Khanna and B. Stafford regarding same (.2); |
| Khanna, Abha | 2/17/2016 | 0.50 | $525.00 | $262.50 | $410.00 | $205.00 | Email and confer with legal team regarding supplemental submission (0.3); call and leave detailed voicemail with E. Miller regarding same (0.1); email with printer regarding same (0.1); |
| Spear, Ryan M. | 2/17/2016 | 2.40 | $525.00 | $1,260.00 | $410.00 | $984.00 | Prepare notice of supplemental authority (1.4); research issues regarding same (1.0); |
| Khanna, Abha | 2/18/2016 | 1.50 | $525.00 | $787.50 | $410.00 | $615.00 | Review and revise supplemental brief (0.5); email with legal team regarding same (0.2); review Harris opinion with respect to same (0.7); email with printer regarding same (0.1); |
| Stafford, William B. | 2/18/2016 | 0.20 | $495.00 | $99.00 | $405.00 | $81.00 | Review and revise notice of supplemental authority; |
| Khanna, Abha | 2/19/2016 | 1.30 | $525.00 | $682.50 | $410.00 | $533.00 | Send supplemental brief for cite check (0.1); review and revise three proofs of brief sent by printer (1.1); finalize brief for publication (0.1); |
| Khanna, Abha | 5/27/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Email and confer with legal team regarding SCOTUS re-listing this case for consideration (0.1); |
| Elias, Marc E. | 6/6/2016 | 0.20 | $765.00 | $153.00 | $575.00 | $115.00 | Teleconference with A. Khanna regarding argument; |
| Elias, Marc E. | 6/6/2016 | 0.20 | $765.00 | $153.00 | $575.00 | $115.00 | Draft questions presented in case (.1); email correspondence with R. Spear, A. Branch, J. Devaney, B. Spiva, E. Frost, K. Hamilton, A. Khanna, B. Stafford, R. Louijeune (.1); |
| Elias, Marc E. | 6/6/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with J. Devaney, B. Spiva, E. Frost, K. Hamilton, A. Khanna, A. Branch, B. Stafford, R. Louijeune regarding preparations for Supreme Court of the United States argument; |
| Frost, Elisabeth C. | 6/6/2016 | 0.40 | $520.00 | $208.00 | $390.00 | $156.00 | Meet with M. Elias regarding SCOTUS strategy (.3); emails with M. Elias, K. Hamilton, A. Khanna regarding litigation strategy (.1); |
| Hamilton, Kevin J. | 6/6/2016 | 1.90 | $655.00 | $1,244.50 | $575.00 | $1,092.50 | Review order noting probable jurisdiction (.5); exchange related email concerning scheduling, briefing and related issues (1.4); |
| Khanna, Abha | 6/6/2016 | 2.10 | $525.00 | $1,102.50 | $410.00 | $861.00 | Email with legal team regarding noting of probable jurisdiction by SCOTUS (0.2); review order regarding same (0.2); confer with M. Elias regarding same (0.2); confer with E. Miller regarding logistics of same (0.1); confer with R. Spear regarding same (0.4); confer with B. Stafford regarding same (0.4); review jurisdictional statement briefing (0.6); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 6/6/2016 | 1.00 | $495.00 | $495.00 | $405.00 | $405.00 | Prepare proposed outline of major issues to address in opening brief on appeal (.9); exchange correspondence with litigation team regarding order noting probable jurisdiction(.1); |
| Hamilton, Kevin J. | 6/7/2016 | 1.90 | $655.00 | $1,244.50 | $575.00 | $1,092.50 | Exchange email regarding briefing schedule (1.2); telephone conference with A. Khanna and B. Stafford regarding same (.7); |
| Khanna, Abha | 6/7/2016 | 0.50 | $525.00 | $262.50 | $410.00 | $205.00 | Review SCOTUS briefing; |
| Elias, Marc E. | 6/8/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with A. Khanna regarding timing of oral argument; |
| Elias, Marc E. | 6/8/2016 | 0.20 | $765.00 | $153.00 | $575.00 | $115.00 | Meet with R. Louijeune regarding action items to prepare for Supreme Court of the United States; |
| Hamilton, Kevin J. | 6/8/2016 | 0.90 | $655.00 | $589.50 | $575.00 | $517.50 | Prepare for and participate in legal team call regarding appeal and various grounds for doing so; |
| Louijeune, Ruthzee | 6/8/2016 | 0.30 | $320.00 | $96.00 | $320.00 | $96.00 | Meet with M. Elias re: tasks for Bethune Hill; |
| Elias, Marc E. | 6/9/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with A. Khanna, B. Spiva, K. Hamilton, E. Frost , B. Stafford regarding proposed schedule; |
| Frost, Elisabeth C. | 6/9/2016 | 0.30 | $520.00 | $156.00 | $390.00 | $117.00 | Telephone call with E. Prelogar regarding briefing schedule (.2); emails with litigation team regarding briefing and argument schedule (.1); |
| Hamilton, Kevin J. | 6/9/2016 | 1.20 | $655.00 | $786.00 | $575.00 | $690.00 | Telephone conference with A. Khanna regarding scheduling for argument and briefing (.5); review and comment on proposed briefing schedule and alternatives for argument date (.7); |
| Khanna, Abha | 6/9/2016 | 0.90 | $525.00 | $472.50 | $410.00 | $369.00 | Email and confer with legal team regarding oral argument and briefing schedule (0.5); telephone conference with K. Hamilton regarding same (0.2); telephone conference with M. Elias regarding same (0.2); |
| Louijeune, Ruthzee | 6/9/2016 | 0.80 | $320.00 | $256.00 | $320.00 | $256.00 | Research SCOTUS procedure regarding noting of probable jurisdiction; |
| Elias, Marc E. | 6/10/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with A. Khanna, B. Spiva, K. Hamilton, E. Frost, B. Stafford regarding oral argument timing; |
| Frost, Elisabeth C. | 6/10/2016 | 0.30 | $520.00 | $156.00 | $390.00 | $117.00 | Telephone call regarding amicus strategy with M. Elias; |
| Hamilton, Kevin J. | 6/10/2016 | 0.90 | $655.00 | $589.50 | $575.00 | $517.50 | Review report from A. Khanna regarding discussions with Supreme Court Clerk's office regarding scheduling issues (.5); exchange related email (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 6/10/2016 | 0.90 | $525.00 | $472.50 | $410.00 | $369.00 | Telephone conference with E. Prelogar at SG's office regarding oral argument scheduling (0.2); telephone conference with Clerk's office regarding same (0.3); email and telephone conference with legal team regarding same (0.1); draft proposed briefing schedule and email with legal team regarding same (0.2); email with M. Elias and E. Frost regarding potential issue with one plaintiff (0.1); |
| Elias, Marc E. | 6/11/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with E. Frost regarding amicus strategy; |
| Elias, Marc E. | 6/11/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with E. Frost, A. Khanna regarding consent to amicus brief from OneVirginia2021 and Virginians for Fair Redistricting; |
| Elias, Marc E. | 6/11/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with E. Frost, A. Khanna regarding follow-up on E. Prelogar question; |
| Hamilton, Kevin J. | 6/12/2016 | 0.90 | $655.00 | $589.50 | $575.00 | $517.50 | Exchange email with A. Khanna regarding proposed briefing schedule and call to M. Braden regarding same; |
| Khanna, Abha | 6/12/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Email with legal team regarding briefing schedule; |
| Elias, Marc E. | 6/13/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with K. Hamilton, A. Khanna, B. Stafford, B. Spiva regarding oral argument; |
| Frost, Elisabeth C. | 6/13/2016 | 0.20 | $520.00 | $104.00 | $390.00 | $78.00 | Emails with M. Elias and A. Khanna regarding amicus strategy |
| Hamilton, Kevin J. | 6/13/2016 | 1.20 | $655.00 | $786.00 | $575.00 | $690.00 | Telephone conference with opposing counsel regarding fee application (.8); exchange related email with litigation team (.4); |
| Khanna, Abha | 6/13/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Email with E. Frost regarding amicus strategy (0.1); email and confer with K. Hamilton regarding proposed briefing schedule and communications with opposing counsel (0.1); |
| Khanna, Abha | 6/14/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Confer with B. Stafford regarding Joint Appendix; |
| Hamilton, Kevin J. | 6/15/2016 | 0.50 | $655.00 | $327.50 | $575.00 | $287.50 | Exchange voicemail with M. Braden (.3); report to team regarding same (.2); |
| Hamilton, Kevin J. | 6/20/2016 | 0.70 | $655.00 | $458.50 | $575.00 | $402.50 | Prepare for and telephone conference with opposing parties regarding briefing schedule; |
| Khanna, Abha | 6/20/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Email with legal team regarding proposed briefing schedule (0.1); exchange voice mails with E. Prelogar (SG's office) regarding same (0.1); |
| Khanna, Abha | 6/21/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Telephone conference with E. Prelogar regarding proposed briefing schedule (0.2); email with legal team regarding same (0.1); |
| Elias, Marc E. | 6/23/2016 | 0.20 | $765.00 | $153.00 | $575.00 | $115.00 | Email correspondence with K. Hamilton, A. Khanna, B. Stafford, R. Spear, B. Spiva, E. Frost regarding letter on briefing extension; |
| Frost, Elisabeth C. | 6/23/2016 | 0.20 | $520.00 | $104.00 | $390.00 | $78.00 | Emails with A. Khanna regarding interested amicus (.1); telephone call to A. Khanna regarding amicus (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 6/23/2016 | 0.70 | $655.00 | $458.50 | $575.00 | $402.50 | Exchange email regarding potential stipulated briefing schedule; |
| Louijeune, Ruthzee | 6/23/2016 | 2.30 | $320.00 | $736.00 | $320.00 | $736.00 | Research cases for addition to dropbox (.5); Research Bartlett case (1.0), cases it cited and cases that cite to it (.8); |
| Elias, Marc E. | 6/24/2016 | 0.20 | $765.00 | $153.00 | $575.00 | $115.00 | Email correspondence with A. Khanna, L. Bull, R. Louijeune, E. Frost, A. Branch regarding preparing for argument; |
| Frost, Elisabeth C. | 6/24/2016 | 0.20 | $520.00 | $104.00 | $390.00 | $78.00 | Emails with A. Khanna regarding letter to Supreme Court regarding briefing schedule (.1); Email from R. Louijeune regarding preparing for briefing and oral argument (.1); |
| Hamilton, Kevin J. | 6/24/2016 | 0.60 | $655.00 | $393.00 | $575.00 | $345.00 | Conference with A. Khanna regarding proposed stipulated briefing schedule (.2); calls to S. Raphael and M. Braden regarding proposed briefing schedule (.4); |
| Khanna, Abha | 6/24/2016 | 0.60 | $525.00 | $315.00 | $410.00 | $246.00 | Telephone conference with E. Prelogar regarding documents and schedule (0.2); email and confer with legal team regarding same (0.1); confer with K. Hamilton and S. Raphael regarding letter application to Court (0.2); confer with K. Hamilton and M. Braden regarding same (0.1); |
| Louijeune, Ruthzee | 6/24/2016 | 0.50 | $320.00 | $160.00 | $320.00 | $160.00 | Draft e-mail to Bethune-Hill Oral Argument prep team (.2); prepare items for Bethune-Hill dropbox and pull items (.3); |
| Khanna, Abha | 6/25/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Email with E. Prelogar, finding and sending draft exhibits upon request (0.2); email with S. Raphael regarding letter to Supreme Court (0.1); |
| Elias, Marc E. | 6/27/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with A. Khanna, E. Frost, L. Bull regarding briefing and meeting schedule; |
| Elias, Marc E. | 6/27/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with K. Hamilton, E. Frost, A. Khanna, R. Louijeune regarding questions presented in three-judge panel cases; |
| Khanna, Abha | 6/27/2016 | 0.40 | $525.00 | $210.00 | $410.00 | $164.00 | Email with SG's office regarding documents and scheduling (0.2); email with M. Elias regarding same (0.1); email D. McNerney regarding proposed briefing schedule (0.1); |
| Louijeune, Ruthzee | 6/27/2016 | 0.10 | $320.00 | $32.00 | $320.00 | $32.00 | Make edits to dropbox; |
| Elias, Marc E. | 6/28/2016 | 0.10 | $765.00 | $76.50 | $575.00 | $57.50 | Email correspondence with E. Frost, A. Khanna, L. Bull regarding briefing and meeting schedule; |
| Branch, Aria C. | 7/1/2016 | 2.20 | $430.00 | $946.00 | $345.00 | $759.00 | Prepare for call (1.2); attend call regarding SCOTUS prep (1.0); |
| Elias, Marc E. | 7/1/2016 | 1.00 | $765.00 | $765.00 | $575.00 | $575.00 | Teleconference with R. Louijeune, A. Khanna, E. Frost, A. Branch, L. Bull regarding argument prep; |
| Frost, Elisabeth C. | 7/1/2016 | 0.60 | $520.00 | $312.00 | $390.00 | $234.00 | Telephone call with M. Elias, A. Khanna, A. Branch and R. Louijeune regarding preparation for oral argument; |
| Khanna, Abha | 7/1/2016 | 0.80 | $525.00 | $420.00 | $410.00 | $328.00 | Confer with legal team regarding briefing and oral argument preparation; |
| Khanna, Abha | 7/2/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Email with legal team and E. Prelogar re: meeting with SG's office; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 7/6/2016 | 0.40 | $525.00 | $210.00 | $410.00 | $164.00 | Email with E. Prelogar regarding SG meeting (0.1); email and telephone conference with potential amicus regarding amicus options (0.3); |
| Louijeune, Ruthzee | 7/6/2016 | 0.20 | $320.00 | $64.00 | $320.00 | $64.00 | Update Dropbox for North Carolina and Virginia; |
| Khanna, Abha | 7/12/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Call and leave voicemail for potential amicus regarding potential amicus participation (0.1); review previous correspondence regarding same (0.1); |
| Khanna, Abha | 7/13/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | $1,435.00 | Review Jurisdictional Statement and relevant exhibits in preparation for drafting opening brief; |
| Khanna, Abha | 7/15/2016 | 1.00 | $525.00 | $525.00 | $410.00 | $410.00 | Confer with third parties regarding amicus possibilities; |
| Khanna, Abha | 7/18/2016 | 2.10 | $525.00 | $1,102.50 | $410.00 | $861.00 | Review underlying briefing in preparation for opening brief (1.9); email with E. Prelogar regarding SG meeting (0.1); email with legal team regarding same and potential amici (0.1); |
| Frost, Elisabeth C. | 7/19/2016 | 0.70 | $520.00 | $364.00 | $390.00 | $273.00 | Telephone call with M. Elias regarding SG meeting (.1); telephone call to A. Khanna regarding same (left voicemail (.1); telephone call with E. Prolager regarding SG meeting (.1); telephone call with A. Khanna regarding same (.4); |
| Khanna, Abha | 7/19/2016 | 3.70 | $525.00 | $1,942.50 | $410.00 | $1,517.00 | Review and revise briefs in preparation for opening brief and SG meeting (3.0); email and confer with E. Frost regarding SG meeting (0.3); draft outline of outstanding issues for further consideration and/or amici (0.4); |
| Spear, Ryan M. | 7/19/2016 | 0.80 | $525.00 | $420.00 | $410.00 | $328.00 | Confer with A. Khanna regarding status and strategy (.3); gather and review prior briefs and papers (.5); |
| Branch, Aria C. | 7/20/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | $1,035.00 | Prepare for and attend meeting at Solicitor General's office; |
| Frost, Elisabeth C. | 7/20/2016 | 2.30 | $520.00 | $1,196.00 | $390.00 | $897.00 | Emails with M. Elias, A. Khanna and E. Prelogar regarding SG meeting (.1); attend SG meeting, travel to and from same, and meet with A. Khanna and A. Branch regarding same (2.2); |
| Khanna, Abha | 7/20/2016 | 3.10 | $525.00 | $1,627.50 | $410.00 | $1,271.00 | Prepare for and attend by phone meeting with DOJ (2.9); confer with E. Frost regarding same (0.2); |
| Spear, Ryan M. | 7/20/2016 | 1.10 | $525.00 | $577.50 | $410.00 | $451.00 | Confer with A. Khanna regarding status and strategy (.6); research issues regarding opening brief (.5); |
| Khanna, Abha | 7/21/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Email with potential amicus (0.1); confer with B. Stafford regarding Joint Appendix (0.1); |
| Khanna, Abha | 7/22/2016 | 0.60 | $525.00 | $315.00 | $410.00 | $246.00 | Confer with R. Spear regarding DOJ meeting and next steps (0.3); email with A. Branch regarding joint appendix (0.2); coordinate call with R. Spear and A. Branch regarding briefing strategy (0.1); |
| Spear, Ryan M. | 7/22/2016 | 0.60 | $525.00 | $315.00 | $410.00 | $246.00 | Confer with A. Khanna regarding status and strategy; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 7/25/2016 | 5.00 | $430.00 | $2,150.00 | $345.00 | $1,725.00 | Create joint appendix (4.0); review briefs in preparation for conference call (1.0); |
| Khanna, Abha | 7/25/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Email with printer regarding deadlines for JA and merits brief (0.1); confer with A. Branch regarding JA designations (0.2); |
| Spear, Ryan M. | 7/25/2016 | 1.20 | $525.00 | $630.00 | $410.00 | $492.00 | Research issues regarding merits brief; |
| Branch, Aria C. | 7/26/2016 | 2.60 | $430.00 | $1,118.00 | $345.00 | $897.00 | Create joint appendix; |
| Branch, Aria C. | 7/27/2016 | 3.50 | $430.00 | $1,505.00 | $345.00 | $1,207.50 | Create joint appendix (1.8); conference call regarding brief preparation (1.2); review briefs (.5); |
| Khanna, Abha | 7/27/2016 | 2.20 | $525.00 | $1,155.00 | $410.00 | $902.00 | Prepare for and lead call with R. Spear and A. Branch regarding Opening Brief substance and strategy (1.2); draft email summary of same, including substantive bullet points and research issues (0.3); telephone conferences with D. McNerney (SCOTUS) regarding oral argument schedule (0.2); email and confer with M. Elias and L. Bull regarding same (0.3); confer with Z. Jones regarding outstanding research issues (0.2); |
| Marino, Patricia | 7/27/2016 | 1.90 | $250.00 | $475.00 | $190.00 | $361.00 | Respond to attorney request for information/documents (1.0); review record of trial (.5); compile/organize background material in response to DOJ follow-up request for documents (.4); |
| Spear, Ryan M. | 7/27/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | $1,681.00 | Prepare for conference and confer with A. Khanna and A. Branch regarding Supreme Court briefing and research (3.6); prepare outline for opening brief (.5); |
| Branch, Aria C. | 7/28/2016 | 1.60 | $430.00 | $688.00 | $345.00 | $552.00 | Create joint appendix; |
| Khanna, Abha | 7/28/2016 | 1.10 | $525.00 | $577.50 | $410.00 | $451.00 | Telephone conferences with E. Prelogar regarding oral argument schedule and exhibits (0.3); email with E. Prelogar regarding same (0.2); telephone conference with opposing counsel regarding oral argument schedule and JA (0.2); review JA designations (0.3); email with all counsel regarding same (0.1); |
| Branch, Aria C. | 7/30/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | $1,035.00 | Review briefs and underlying redistricting case law; |
| Branch, Aria C. | 7/31/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | $1,035.00 | Review briefs; |
| Spear, Ryan M. | 7/31/2016 | 1.40 | $525.00 | $735.00 | $410.00 | $574.00 | Prepare outline for opening brief (1.2); emails with A. Khanna and A. Branch regarding same (.2); |
| Branch, Aria C. | 8/1/2016 | 0.80 | $430.00 | $344.00 | $345.00 | $276.00 | Review record to find evidence on VTD splits; |
| Khanna, Abha | 8/1/2016 | 0.70 | $525.00 | $367.50 | $410.00 | $287.00 | Review and revise draft outline for merits brief (0.4); consult SCOTUS rules regarding same (0.2); confer with R. Spear regarding same (0.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 8/1/2016 | 1.00 | $525.00 | $525.00 | $410.00 | $410.00 | Confer with A. Khanna regarding status and strategy (.2); research issues regarding opening brief (.8); |
| Branch, Aria C. | 8/3/2016 | 0.30 | $430.00 | $129.00 | $345.00 | $103.50 | Create joint appendix; |
| Khanna, Abha | 8/3/2016 | 1.50 | $525.00 | $787.50 | $410.00 | $615.00 | Review and revise merits brief outline (0.9); email with R. Spear and A. Branch regarding same (0.2); email with A. Branch regarding Joint Appendix and response to DOJ question (0.1); draft case blurb for circulation to potential amici (0.2); email with potential amicus regarding same (0.1); |
| Spear, Ryan M. | 8/3/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Emails with A. Khanna regarding opening brief (.3); |
| Khanna, Abha | 8/4/2016 | 0.80 | $525.00 | $420.00 | $410.00 | $328.00 | Email with E. Prelogar regarding VTD splits (0.2); research and draft opening brief (0.6); |
| Branch, Aria C. | 8/5/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | $1,035.00 | Review record to add to joint appendix; |
| Khanna, Abha | 8/5/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Exchange voicemails with J. Hirsch regarding potential amicus brief (0.1); |
| Spear, Ryan M. | 8/5/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Emails with A. Khanna and A. Branch regarding research regarding BVAP (.3); |
| Hamilton, Kevin J. | 8/8/2016 | 0.50 | $655.00 | $327.50 | $575.00 | $287.50 | Review and respond to email regarding briefing schedule (.3); conference with A. Khanna regarding same (.2); |
| Khanna, Abha | 8/8/2016 | 0.90 | $525.00 | $472.50 | $410.00 | $369.00 | Email with potential amicus about call with potential amici (0.2); exchange voicemails with potential amicus regarding same (0.1); research and draft merits brief (0.6); |
| Elias, Marc E. | 8/9/2016 | 1.00 | $765.00 | $765.00 | $575.00 | $575.00 | Teleconference with potential amici (.8); prep for same (.2); |
| Hamilton, Kevin J. | 8/9/2016 | 0.90 | $655.00 | $589.50 | $575.00 | $517.50 | Prepare and participate in telephone conference with potential amici support (.7); conference with A. Khanna regarding same (.2); |
| Khanna, Abha | 8/9/2016 | 2.10 | $525.00 | $1,102.50 | $410.00 | $861.00 | Participate in call with potential amici (1.0); prepare for same (0.2); confer with K. Hamilton regarding same (0.3); telephone conferences with potential amicus regarding same (0.6); |
| Branch, Aria C. | 8/10/2016 | 0.40 | $430.00 | $172.00 | $345.00 | $138.00 | Answer questions regarding joint appendix; |
| Khanna, Abha | 8/10/2016 | 1.30 | $525.00 | $682.50 | $410.00 | $533.00 | Email and confer with A. Branch regarding JA designations (0.2); review JA designations from opposing counsel and cross check against trial record (0.4); review SCOTUS rules regarding JA (0.3); confer with printer regarding costs associated with Defendant-Intervenors' designations (0.2); email with legal team regarding same (0.2); |
| Marino, Patricia | 8/10/2016 | 1.50 | $250.00 | $375.00 | $190.00 | $285.00 | Respond to attorney requests for information/documents regarding record of trial (.8); summarize Defendant-Intervenor proposed list of exhibits for Joint appendix for attorney A. Khanna further evaluation (.7); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 8/10/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Emails with A. Khanna regarding appendix; |
| Branch, Aria C. | 8/11/2016 | 0.40 | $430.00 | $172.00 | $345.00 | $138.00 | Edit joint appendix; |
| Khanna, Abha | 8/11/2016 | 1.90 | $525.00 | $997.50 | $410.00 | $779.00 | Research issues regarding JA designations (0.4); email with T. Marino regarding admitted exhibits (0.4); research and draft merits brief (1.1); |
| Marino, Patricia | 8/11/2016 | 1.00 | $250.00 | $250.00 | $190.00 | $190.00 | Respond to attorney follow-up requests for information/documents regarding record of trial (.3); compile background materials and draft index of exhibits for attorney further review (.7); |
| Spear, Ryan M. | 8/11/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Emails with A. Khanna and A. Branch regarding brief; |
| Marino, Patricia | 8/12/2016 | 1.00 | $250.00 | $250.00 | $190.00 | $190.00 | Conference/emails with R. Spear regarding record of trial/exhibit issues and related follow-up; compile background materials for litigation team further review regarding exhibit issues; |
| Spear, Ryan M. | 8/12/2016 | 0.70 | $525.00 | $367.50 | $410.00 | $287.00 | Confer with T. Marino regarding exhibits (.4); emails with T. Marino regarding exhibits (.3); |
| Branch, Aria C. | 8/15/2016 | 0.20 | $430.00 | $86.00 | $345.00 | $69.00 | Call regarding drafting brief; |
| Spear, Ryan M. | 8/15/2016 | 1.20 | $525.00 | $630.00 | $410.00 | $492.00 | Confer with A. Branch regarding brief (.5); research issues regarding brief (.7); |
| Khanna, Abha | 8/16/2016 | 1.40 | $525.00 | $735.00 | $410.00 | $574.00 | Work with legal team to determine which exhibits are part of the record (0.2); call and leave voicemail for opposing counsel regarding JA (0.1); confer with R. Spear regarding merits brief (0.2); research and draft parts of same (0.9); |
| Marino, Patricia | 8/16/2016 | 0.80 | $250.00 | $200.00 | $190.00 | $152.00 | Respond to attorney request for information/documents regarding joint appendix and related follow-up; |
| Spear, Ryan M. | 8/16/2016 | 3.60 | $525.00 | $1,890.00 | $410.00 | $1,476.00 | Confer with A. Khanna regarding exhibit issues, status, and strategy (.5); emails with A. Branch regarding brief (.2); prepare brief (2.0); review exhibits and help prepare joint appendix (.6); confer with T. Marino regarding exhibits (.3); |
| Branch, Aria C. | 8/17/2016 | 6.40 | $430.00 | $2,752.00 | $345.00 | $2,208.00 | Draft district specific sections of Supreme Court brief; |
| Khanna, Abha | 8/17/2016 | 2.10 | $525.00 | $1,102.50 | $410.00 | $861.00 | Research and draft merits brief (1.5); confer and email with R. Spear and A. Branch regarding same (0.3); confer with K. McKnight (opposing counsel) regarding JA designations (0.3); |
| Spear, Ryan M. | 8/17/2016 | 6.40 | $525.00 | $3,360.00 | $410.00 | $2,624.00 | Confer with A. Khanna regarding brief (.5); prepare brief (3.7); research issues regarding same (2.0); emails with A. Branch regarding brief (.2); |
| Branch, Aria C. | 8/18/2016 | 5.20 | $430.00 | $2,236.00 | $345.00 | $1,794.00 | Draft district specific sections of Supreme Court brief; |
| Hamilton, Kevin J. | 8/18/2016 | 0.40 | $655.00 | $262.00 | $575.00 | $230.00 | Review and respond to email regarding joint appendix; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 8/18/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | $1,681.00 | Review Covington decision in preparation for merits (2.0); review and revise merits brief in light of same (1.0) confer with R. Spear regarding same (0.4); confer with A. Branch regarding same (0.3); email and confer with S. Ansolabehere regarding same (0.4); |
| Marino, Patricia | 8/18/2016 | 5.10 | $250.00 | $1,275.00 | $190.00 | $969.00 | Respond to attorney requests regarding joint appendix (1.2); review/quality check parties' joint appendix designations per attorney instruction (2.8); revise/update internal tracking index (.5); compile/organize exhibit materials for attorney further review (.3); respond to requests for information regarding data files identified by expert S. Ansolabahere (.3); |
| Spear, Ryan M. | 8/18/2016 | 6.90 | $525.00 | $3,622.50 | $410.00 | $2,829.00 | Prepare brief for U.S. Supreme Court appeal (3.2); research issues regarding same (1.7); review exhibits regarding same (1.0); confer with A. Khanna regarding same (.5); emails with A. Khanna and S. Ansolabehere regarding same (.5); |
| Spiva, Bruce V. | 8/18/2016 | 0.20 | $655.00 | $131.00 | $575.00 | $115.00 | Correspond with A. Khanna regarding joint appendix; |
| Branch, Aria C. | 8/19/2016 | 4.50 | $430.00 | $1,935.00 | $345.00 | $1,552.50 | Draft district-specific sections for Supreme Court brief; |
| Hamilton, Kevin J. | 8/19/2016 | 0.90 | $655.00 | $589.50 | $575.00 | $517.50 | Exchange email regarding joint appendix and related issues (.7); review briefing schedule (.2); |
| Khanna, Abha | 8/19/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | $1,435.00 | Research and draft merits brief (2.7); email and confer with R. Spear and A. Branch regarding same (0.3); email with opposing counsel regarding JA designations (0.2); work with support staff to coordinate same (0.3); |
| Marino, Patricia | 8/19/2016 | 3.00 | $250.00 | $750.00 | $190.00 | $570.00 | Respond to attorney requests regarding exhibits/joint appendix (2.0); review/edit tracking index and update exhibit material per attorneys instruction (1.0); |
| Spear, Ryan M. | 8/19/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | $1,845.00 | Emails with A. Khanna and S. Ansolabehere regarding statistics (.5); review statistics (1.5); prepare Supreme Court brief (2.1); emails with A. Khanna and A. Branch regarding amici (.4); |
| Branch, Aria C. | 8/20/2016 | 0.45 | $430.00 | $193.50 | $345.00 | $155.25 | Create joint appendix; |
| Khanna, Abha | 8/21/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Draft email response to opposing counsel regarding JA and circulate same to legal team; |
| Branch, Aria C. | 8/22/2016 | 2.40 | $430.00 | $1,032.00 | $345.00 | $828.00 | Draft district-specific sections for Supreme Court brief; |
| Hamilton, Kevin J. | 8/22/2016 | 0.50 | $655.00 | $327.50 | $575.00 | $287.50 | Review and respond to email regarding Joint Appendix; |
| Khanna, Abha | 8/22/2016 | 4.20 | $525.00 | $2,205.00 | $410.00 | $1,722.00 | Research and draft opening brief (2.7); confer with R. Spear regarding same (0.2); revise and edit draft sections submitted by A. Branch (0.9); coordinate compilation of Joint Appendix and email with opposing counsel and printer regarding same (0.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 8/22/2016 | 8.30 | $525.00 | $4,357.50 | $410.00 | $3,403.00 | Emails with A. Khanna regarding Supreme Court brief (.2); research issues regarding Supreme Court brief (2.6); prepare Supreme Court brief (5.5); |
| Branch, Aria C. | 8/23/2016 | 5.00 | $430.00 | $2,150.00 | $345.00 | $1,725.00 | Draft district-specific sections for Supreme Court brief; |
| Khanna, Abha | 8/23/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | $1,681.00 | Research and draft opening brief (3.0); confer with R. Spear regarding same (0.4); email with S. Ansolabehere regarding same (0.2); coordinate JA with printer and opposing counsel (0.5); |
| Spear, Ryan M. | 8/23/2016 | 8.80 | $525.00 | $4,620.00 | $410.00 | $3,608.00 | Emails with A. Khanna and A. Branch regarding Supreme Court brief (.5); research issues regarding Supreme Court brief, including potential exhibits for joint appendix (2.6); prepare Supreme Court brief (4.5); confer with A. Branch and S. Ansolabehere regarding data regarding Supreme Court brief (1.2); |
| Branch, Aria C. | 8/24/2016 | 8.30 | $430.00 | $3,569.00 | $345.00 | $2,863.50 | Draft district-specific sections of Supreme Court merits brief; |
| Khanna, Abha | 8/24/2016 | 3.60 | $525.00 | $1,890.00 | $410.00 | $1,476.00 | Research and draft opening brief (3.1); email and confer with R. Spear, A. Branch, and S. Ansolabehere regarding same (0.5); |
| Spear, Ryan M. | 8/24/2016 | 8.90 | $525.00 | $4,672.50 | $410.00 | $3,649.00 | Emails with A. Khanna and A. Branch regarding Supreme Court brief (1.0); emails with S. Ansolabehere regarding data regarding Supreme Court brief (.6); emails with R. Martin regarding research regarding Supreme Court brief (.2); research issues regarding Supreme Court brief (.9); prepare Supreme Court brief (6.2); |
| Branch, Aria C. | 8/25/2016 | 4.20 | $430.00 | $1,806.00 | $345.00 | $1,449.00 | Draft district-specific sections for Supreme Court brief; |
| Khanna, Abha | 8/25/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | $1,435.00 | Research and draft opening brief; |
| Spiva, Bruce V. | 8/25/2016 | 0.30 | $655.00 | $196.50 | $575.00 | $172.50 | Correspond with A. Khanna and R. Roberts regarding scheduling; |
| Khanna, Abha | 8/26/2016 | 2.80 | $525.00 | $1,470.00 | $410.00 | $1,148.00 | Research and draft opening brief; |
| Branch, Aria C. | 8/27/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | $1,380.00 | Answer questions regarding record for brief (1.5); review district-specific sections (2.5); |
| Khanna, Abha | 8/27/2016 | 4.60 | $525.00 | $2,415.00 | $410.00 | $1,886.00 | Review and revise portions of draft opening brief drafted by R. Spear and A. Branch (4.4); email with printer regarding Joint Appendix (0.2): |
| Branch, Aria C. | 8/28/2016 | 0.60 | $430.00 | $258.00 | $345.00 | $207.00 | Draft email response to Solicitor General's office regarding inquiry; |
| Khanna, Abha | 8/28/2016 | 8.20 | $525.00 | $4,305.00 | $410.00 | $3,362.00 | Research, draft, and revise opening brief; |
| Stafford, William B. | 8/28/2016 | 2.70 | $495.00 | $1,336.50 | $405.00 | $1,093.50 | Review and revise draft opening brief on merits; |
| Branch, Aria C. | 8/29/2016 | 4.10 | $430.00 | $1,763.00 | $345.00 | $1,414.50 | Work with printer to create joint appendix (1.1); answer questions regarding district-specific section of brief (3.0); |
| Hamilton, Kevin J. | 8/29/2016 | 0.60 | $655.00 | $393.00 | $575.00 | $345.00 | Review and respond to email regarding materials to be included in appendix; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 8/29/2016 | 9.20 | $525.00 | $4,830.00 | $410.00 | $3,772.00 | Research, draft, and revise opening brief (8.4); email and confer with S. Ansolabehere regarding same (0.3); email and confer with A. Branch regarding same and Joint Appendix (0.3); email with E. Prelogar (DOJ) regarding same (0.2); |
| Stafford, William B. | 8/29/2016 | 0.20 | $495.00 | $99.00 | $405.00 | $81.00 | Conference with A. Khanna regarding issues for opening brief on merits; |
| Branch, Aria C. | 8/30/2016 | 3.70 | $430.00 | $1,591.00 | $345.00 | $1,276.50 | Finalize joint appendix; |
| Khanna, Abha | 8/30/2016 | 8.10 | $525.00 | $4,252.50 | $410.00 | $3,321.00 | Draft, review, and revise Brief for Appellants (7.5); confer with B. Stafford regarding same (0.2); email and confer with A. Branch regarding Joint Appendix (0.4); |
| Spear, Ryan M. | 8/30/2016 | 2.00 | $525.00 | $1,050.00 | $410.00 | $820.00 | Review draft Supreme Court brief (1.1); review expert comments on draft Supreme Court brief (.5); emails with A. Khanna regarding draft Supreme Court brief (.4); |
| Spiva, Bruce V. | 8/30/2016 | 0.20 | $655.00 | $131.00 | $575.00 | $115.00 | Correspond with A. Khanna regarding joint appendix; |
| Stafford, William B. | 8/30/2016 | 4.20 | $495.00 | $2,079.00 | $405.00 | $1,701.00 | Review and revise opening brief on the merits; |
| Branch, Aria C. | 8/31/2016 | 6.10 | $430.00 | $2,623.00 | $345.00 | $2,104.50 | Create joint appendix (4.0); cite check brief (2.1); |
| Frost, Elisabeth C. | 8/31/2016 | 2.20 | $520.00 | $1,144.00 | $390.00 | $858.00 | Review draft Supreme Court brief and emails with A. Khanna regarding same; |
| Hamilton, Kevin J. | 8/31/2016 | 0.70 | $655.00 | $458.50 | $575.00 | $402.50 | Review and respond to email regarding appendix of materials and related discussion (.4); review and respond to email from A. Khanna regarding merits briefing (.3); |
| Khanna, Abha | 8/31/2016 | 2.80 | $525.00 | $1,470.00 | $410.00 | $1,148.00 | Review and revise draft SCOTUS brief (2.6); circulate same to legal team with cover email (0.2); |
| Branch, Aria C. | 9/1/2016 | 1.60 | $430.00 | $688.00 | $345.00 | $552.00 | Finalize joint appendix; |
| Frost, Elisabeth C. | 9/1/2016 | 1.10 | $520.00 | $572.00 | $390.00 | $429.00 | Review draft Supreme Court brief and emails with A. Khanna regarding same; |
| Hamilton, Kevin J. | 9/1/2016 | 1.50 | $655.00 | $982.50 | $575.00 | $862.50 | Review draft merits brief (1.3); conference with A. Khanna regarding same (.2); |
| Khanna, Abha | 9/1/2016 | 6.80 | $525.00 | $3,570.00 | $410.00 | $2,788.00 | Review and revise draft SCOTUS brief (5.8); input Editor's cite check edits (0.6); confer with S. Ansolabehere regarding same (0.3); confer with K. Hamilton regarding same (0.1); |
| Spear, Ryan M. | 9/1/2016 | 2.00 | $525.00 | $1,050.00 | $410.00 | $820.00 | Review and revise Supreme Court brief (1.8); emails with A. Khanna regarding same (.2); |
| Spiva, Bruce V. | 9/1/2016 | 0.50 | $655.00 | $327.50 | $575.00 | $287.50 | Review and comment on draft Supreme Court brief; |
| Spiva, Bruce V. | 9/1/2016 | 0.30 | $655.00 | $196.50 | $575.00 | $172.50 | Correspond with A. Khanna about draft Supreme Court brief; |
| Stafford, William B. | 9/1/2016 | 1.50 | $495.00 | $742.50 | $405.00 | $607.50 | Review and revise Supreme Court brief; |
| Branch, Aria C. | 9/2/2016 | 0.80 | $430.00 | $344.00 | $345.00 | $276.00 | Create joint appendix (.5); cite check brief (.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 9/2/2016 | 1.00 | $765.00 | $765.00 | $575.00 | $575.00 | Email correspondence with K. Hamilton, J. Devaney, B. Spiva, E. Frost, A. Khanna regarding appeal (.3); review documents regarding same (.7); |
| Hamilton, Kevin J. | 9/2/2016 | 3.40 | $655.00 | $2,292.50 | $575.00 | $1,955.00 | Review and revise draft merits briefing (3.2); exchange related email with A. Khanna (.2); |
| Khanna, Abha | 9/2/2016 | 5.20 | $525.00 | $2,730.00 | $410.00 | $2,132.00 | Review and revise draft brief (4.9); review and incorporate K. Hamilton edits (0.3); |
| Spear, Ryan M. | 9/2/2016 | 1.80 | $525.00 | $945.00 | $410.00 | $738.00 | Review and revise Supreme Court brief (1.6); emails with A. Khanna regarding same (.2); |
| Spiva, Bruce V. | 9/2/2016 | 1.00 | $655.00 | $655.00 | $575.00 | $575.00 | Review and revise draft Supreme Court brief; |
| Branch, Aria C. | 9/3/2016 | 3.80 | $430.00 | $1,634.00 | $345.00 | $1,311.00 | Insert cites to Joint Appendix in brief; |
| Khanna, Abha | 9/3/2016 | 0.60 | $525.00 | $315.00 | $410.00 | $246.00 | Review edits and comments from B. Spiva and B. Stafford (0.4); email with PS Elevate regarding incorporation of table of contents and table of authorities (0.1); email with opposing counsel regarding JA (0.1); |
| Spiva, Bruce V. | 9/3/2016 | 0.40 | $655.00 | $262.00 | $575.00 | $230.00 | Correspond with A. Khanna regarding revisions; |
| Spiva, Bruce V. | 9/3/2016 | 5.00 | $655.00 | $3,275.00 | $575.00 | $2,875.00 | Review and revise Supreme Court; |
| Stafford, William B. | 9/3/2016 | 1.60 | $495.00 | $792.00 | $405.00 | $648.00 | Review and revise opening brief on the merits; |
| Elias, Marc E. | 9/4/2016 | 1.00 | $765.00 | $765.00 | $575.00 | $575.00 | Email correspondence with B. Spiva, A. Khanna, K. Hamilton, A. Branch, R. Spear, B. Stafford regarding draft brief for appellants (.3); review materials regarding same (.7); |
| Khanna, Abha | 9/4/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | $1,845.00 | Review and revise brief and send same to printer (4.3); email with S. Ansolabehere regarding certain data (0.2); |
| Khanna, Abha | 9/5/2016 | 0.80 | $525.00 | $420.00 | $410.00 | $328.00 | Review and revise proof from printer (0.6); email printer with edits to same (0.2); |
| Branch, Aria C. | 9/6/2016 | 0.50 | $430.00 | $215.00 | $345.00 | $172.50 | Add joint appendix cites to brief; |
| Elias, Marc E. | 9/6/2016 | 0.50 | $765.00 | $382.50 | $575.00 | $287.50 | Review and email regarding amicus briefs; |
| Khanna, Abha | 9/6/2016 | 6.20 | $525.00 | $3,255.00 | $410.00 | $2,542.00 | Review and revise multiple proofs from printer (5.9); submit around two rounds of edits to printer (0.3); |
| Branch, Aria C. | 9/7/2016 | 1.20 | $430.00 | $516.00 | $345.00 | $414.00 | Proofread brief; |
| Khanna, Abha | 9/7/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | $1,845.00 | Review, revise, and finalize for publishing Brief of Appellants; |
| Spear, Ryan M. | 9/7/2016 | 2.20 | $525.00 | $1,155.00 | $410.00 | $902.00 | Review and revise Supreme Court brief (1.7); confer with A. Khanna regarding same (.5); |
| Khanna, Abha | 9/8/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Email with DOJ and amici regarding Brief for Appellants and JA (0.1); email with printer regarding distribution of JA (0.1); |
| Frost, Elisabeth C. | 9/9/2016 | 0.30 | $520.00 | $156.00 | $390.00 | $117.00 | Return call to A. Salarnec regarding consent to amicus brief (left voicemail) (.1); emails with same regarding consent to amicus (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 9/9/2016 | 0.40 | $525.00 | $210.00 | $410.00 | $164.00 | Draft blanket amicus consent letter and email with legal team regarding same (0.2); email with DOJ regarding Brief for Appellants (0.2); |
| Khanna, Abha | 9/13/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Email with A. Riggs regarding amicus; |
| Elias, Marc E. | 9/14/2016 | 1.50 | $765.00 | $1,147.50 | $575.00 | $862.50 | Review briefs (1.1); telephone conference and email regarding case (.4); |
| Hamilton, Kevin J. | 9/14/2016 | 1.00 | $655.00 | $655.00 | $575.00 | $575.00 | Review incoming Supreme Court merits briefing; |
| Hamilton, Kevin J. | 9/15/2016 | 1.20 | $655.00 | $786.00 | $575.00 | $690.00 | Review Supreme Court merits briefing; |
| Frost, Elisabeth C. | 9/16/2016 | 0.90 | $520.00 | $468.00 | $390.00 | $351.00 | Review NAACP and lawyer's committee amicus briefs and SG brief; |
| Hamilton, Kevin J. | 9/16/2016 | 0.90 | $655.00 | $589.50 | $575.00 | $517.50 | Review Supreme Court merits briefing; |
| Khanna, Abha | 9/16/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Confer with R. Spear regarding DOJ position; |
| Spear, Ryan M. | 9/18/2016 | 1.50 | $525.00 | $787.50 | $410.00 | $615.00 | Review amicus briefs; |
| Hamilton, Kevin J. | 9/19/2016 | 1.20 | $655.00 | $786.00 | $575.00 | $690.00 | Review briefing and joint appendix; |
| Khanna, Abha | 9/19/2016 | 0.50 | $525.00 | $262.50 | $410.00 | $205.00 | Confer with R. Spear regarding amicus briefs and follow-up research; |
| Spear, Ryan M. | 9/19/2016 | 5.30 | $525.00 | $2,782.50 | $410.00 | $2,173.00 | Review amicus briefs (2.0); research issues regarding same (2.5); confer with A. Khanna regarding same (.3); prepare summary email to A. Khanna and A. Branch regarding same (.5); |
| Spear, Ryan M. | 9/20/2016 | 1.60 | $525.00 | $840.00 | $410.00 | $656.00 | Prepare summary email to A. Khanna and A. Branch regarding amicus briefs (.5); research issues regarding same (1.1); |
| Branch, Aria C. | 9/22/2016 | 1.00 | $430.00 | $430.00 | $345.00 | $345.00 | Answer question regarding deposition designations; |
| Khanna, Abha | 9/22/2016 | 4.00 | $525.00 | $2,100.00 | $410.00 | $1,640.00 | Review amicus briefs (3.0); draft notes and outlines regarding same (0.5); email and confer with R. Spear and A. Branch regarding narrow tailoring analysis in preparation for reply brief (0.5); |
| Spear, Ryan M. | 9/22/2016 | 2.90 | $525.00 | $1,522.50 | $410.00 | $1,189.00 | Research issues regarding Supreme Court reply brief (2.0); emails with A. Khanna and A. Branch regarding same (.5); confer with A. Khanna regarding same (.2); prepare language regarding narrow tailoring argument (.2); |
| Hamilton, Kevin J. | 9/23/2016 | 0.50 | $655.00 | $327.50 | $575.00 | $287.50 | Telephone conference with Supreme Court Institute at Georgetown to confirm use of room for moot court (.3); report to the team regarding same (.2); |
| Khanna, Abha | 9/23/2016 | 3.60 | $525.00 | $1,890.00 | $410.00 | $1,476.00 | Review remainder of amicus briefs (2.8); draft notes and summaries of same in preparation for reply brief (0.5); coordinate conference call with R. Spear and A. Branch regarding reply brief (0.1); research timing of Court's conference for purposes of oral argument scheduling and email with legal team regarding same (0.1); email with legal team regarding Georgetown moot (0.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 9/25/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | $1,380.00 | Review amicus briefs; |
| Branch, Aria C. | 9/26/2016 | 4.40 | $430.00 | $1,892.00 | $345.00 | $1,518.00 | Review amicus briefs (3.6); conference call regarding reply brief (.8); |
| Cherry, Ceridwen B. | 9/26/2016 | 0.40 | $430.00 | $172.00 | $345.00 | $138.00 | Confer with A. Khanna regarding research topics for Supreme Court reply brief; |
| Hamilton, Kevin J. | 9/26/2016 | 1.00 | $655.00 | $655.00 | $575.00 | $575.00 | Review briefing schedule and exchange email with A. Khanna regarding argument schedule (.6); review briefing received to date (.4); |
| Khanna, Abha | 9/26/2016 | 5.70 | $525.00 | $2,992.50 | $410.00 | $2,337.00 | Review Motion to Dismiss/Affirm and take notes on same in preparation for reply brief and conference with legal team regarding same (1.0); review and take notes on case law regarding same (3.1); participate in conference with A. Branch and R. Spear regarding reply brief strategy (0.8); telephone conference and email with C. Cherry regarding research assignments (0.4); email with legal team regarding requested extension for Appellees' Merits Brief (0.2); confer with K. Hamilton regarding same and oral argument schedule (0.2); |
| Spear, Ryan M. | 9/26/2016 | 3.70 | $525.00 | $1,942.50 | $410.00 | $1,517.00 | Review A. Khanna summaries of amicus briefs (.5); review emails with A. Khanna and C. Cherry regarding research questions (.2); emails with A. Khanna and A. Branch regarding status, strategy, and next steps (.5); prepare for conference and confer with A. Khanna and A. Branch regarding amicus briefs and next steps regarding reply brief (2.5); |
| Cherry, Ceridwen B. | 9/27/2016 | 3.50 | $430.00 | $1,505.00 | $345.00 | $1,207.50 | Conduct legal research for reply brief; |
| Khanna, Abha | 9/27/2016 | 2.40 | $525.00 | $1,260.00 | $410.00 | $984.00 | Review cases cited in previous briefing from Appellees (1.8); draft notes to distinguish same (0.4); email with legal team regarding proposed extension of briefing schedule (0.2); |
| Branch, Aria C. | 9/28/2016 | 0.20 | $430.00 | $86.00 | $345.00 | $69.00 | Call regarding scheduling of oral argument; |
| Khanna, Abha | 9/28/2016 | 1.10 | $525.00 | $577.50 | $410.00 | $451.00 | Email with A. Branch and legal team regarding oral argument scheduling (0.2); telephone conference with E. Prelogar (SG's office) (0.4); email with legal team regarding same (0.2); review case law cited by Appellees in previous briefing in preparation for reply brief (0.3); |
| Spear, Ryan M. | 9/28/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Emails with A. Khanna regarding oral argument; |
| Cherry, Ceridwen B. | 9/29/2016 | 0.80 | $430.00 | $344.00 | $345.00 | $276.00 | Review lower court's opinion to prepare for research for Supreme Court reply brief; |
| Khanna, Abha | 9/29/2016 | 1.00 | $525.00 | $525.00 | $410.00 | $410.00 | Review case law cited by opposing counsel in previous SCOTUS brief (0.8); draft notes regarding same (0.2); |
| Cherry, Ceridwen B. | 9/30/2016 | 2.50 | $430.00 | $1,075.00 | $345.00 | $862.50 | Conduct legal research for Supreme Court brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 9/30/2016 | 0.70 | $525.00 | $367.50 | $410.00 | $287.00 | Review letter from opposing counsel regarding extension request (0.1); review case law cited by Appellees in previous SCOTUS briefing (0.6); |
| Spear, Ryan M. | 10/2/2016 | 0.50 | $525.00 | $262.50 | $410.00 | $205.00 | Emails with litigation team regarding request for extension; |
| Spiva, Bruce V. | 10/2/2016 | 0.30 | $655.00 | $196.50 | $575.00 | $172.50 | Correspond with team regarding SG's request for oral argument time; |
| Cherry, Ceridwen B. | 10/3/2016 | 1.00 | $430.00 | $430.00 | $345.00 | $345.00 | Review Intervenor's Motion to Dismiss to prepare for legal research for Supreme Court brief; |
| Cherry, Ceridwen B. | 10/5/2016 | 2.50 | $430.00 | $1,075.00 | $345.00 | $862.50 | Research preserving appeal of exclusion of expert testimony for Supreme Court brief; |
| Cherry, Ceridwen B. | 10/6/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | $1,380.00 | Conduct legal research for Supreme Court reply brief; |
| Cherry, Ceridwen B. | 10/7/2016 | 5.30 | $430.00 | $2,279.00 | $345.00 | $1,828.50 | Conduct legal research on courts' use of exogenous election data and the reliability of election data from a single election for use in Supreme Court reply brief; |
| Cherry, Ceridwen B. | 10/11/2016 | 4.20 | $430.00 | $1,806.00 | $345.00 | $1,449.00 | Research use of exogenous election data for Supreme Court reply brief (4.2); |
| Khanna, Abha | 10/13/2016 | 3.00 | $525.00 | $1,575.00 | $410.00 | $1,230.00 | Review State's brief in Wittman and case law in preparation for reply brief (2.7); confer with K. Hamilton regarding same and legal strategy (0.3); |
| Cherry, Ceridwen B. | 10/14/2016 | 1.00 | $430.00 | $430.00 | $345.00 | $345.00 | Research Courts' use of exogenous election data (1.0); |
| Frost, Elisabeth C. | 10/14/2016 | 0.10 | $520.00 | $52.00 | $390.00 | $39.00 | Email from A. Khanna regarding oral argument time (.1); |
| Khanna, Abha | 10/14/2016 | 0.60 | $525.00 | $315.00 | $410.00 | $246.00 | Telephone conference with E. Prelogar regarding oral argument (0.2); email with legal team regarding same (0.1); review cases in preparation for reply brief (0.3); |
| Khanna, Abha | 10/17/2016 | 0.90 | $525.00 | $472.50 | $410.00 | $369.00 | Review Appellees' Brief (0.6); email and confer with R. Spear and A. Branch regarding same (0.3); |
| Spear, Ryan M. | 10/17/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Emails with A. Khanna regarding appellees' brief (.1); |
| Khanna, Abha | 10/18/2016 | 1.30 | $525.00 | $682.50 | $410.00 | $533.00 | Review Appellees' brief (1.3); |
| Branch, Aria C. | 10/19/2016 | 6.00 | $430.00 | $2,580.00 | $345.00 | $2,070.00 | Review brief and take notes; |
| Khanna, Abha | 10/19/2016 | 2.60 | $525.00 | $1,365.00 | $410.00 | $1,066.00 | Review appellees' brief (1.6); draft notes and outline for reply brief (1.0): |
| Branch, Aria C. | 10/20/2016 | 2.40 | $430.00 | $1,032.00 | $345.00 | $828.00 | Review brief; conference call regarding reply brief; |
| Khanna, Abha | 10/20/2016 | 4.40 | $525.00 | $2,310.00 | $410.00 | $1,804.00 | Review and outline Appellees' brief, annotating reply brief notes (1.0); review amicus and other SCOTUS briefing in preparation for reply (1.2); outline reply brief (1.2); confer with R. Spear and A. Branch regarding approach to reply (1.0); |
| Louijeune, Ruthzee | 10/20/2016 | 1.50 | $320.00 | $480.00 | $320.00 | $480.00 | Draft memo re: Supreme Court's current jurisprudence on racial issues; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 10/20/2016 | 3.30 | $525.00 | $1,207.50 | $410.00 | $1,353.00 | Conference with A. Khanna and A. Branch regarding briefing (1.0); emails with litigation team regarding oral argument (.1); review transcripts regarding issues regarding briefing (2.2); |
| Louijeune, Ruthzee | 10/21/2016 | 1.60 | $320.00 | $512.00 | $320.00 | $512.00 | Draft and edit memo re: Supreme Court's current jurisprudence on racial issues; |
| Branch, Aria C. | 10/22/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | $1,380.00 | Review district court record; |
| Hamilton, Kevin J. | 10/22/2016 | 2.00 | $655.00 | $1,310.00 | $575.00 | $1,150.00 | Review briefing and moot court scheduling (1.8); conference with A. Khanna regarding same (.2); |
| Branch, Aria C. | 10/23/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | $1,035.00 | Review district court record; |
| Khanna, Abha | 10/24/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Telephone conference with D. Bernstein (Georgetown moots) (0.1); confer with K. Hamilton regarding moot schedule (0.2); |
| Branch, Aria C. | 10/26/2016 | 0.20 | $430.00 | $86.00 | $345.00 | $69.00 | Telephone conversation with lead plaintiff; |
| Khanna, Abha | 10/26/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | $1,435.00 | Review amicus briefs and other briefs in preparation for reply brief drafting (3.1); draft email of research questions for C. Cherry (0.4). |
| Spear, Ryan M. | 10/26/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Emails with A. Khanna and A. Branch regarding reply brief (.2); |
| Branch, Aria C. | 10/27/2016 | 2.80 | $430.00 | $1,204.00 | $345.00 | $966.00 | Review district court record; |
| Cherry, Ceridwen B. | 10/27/2016 | 8.40 | $430.00 | $3,612.00 | $345.00 | $2,898.00 | Review pre-trial briefs and trial transcript to conduct research for Supreme Court reply brief (8.4); |
| Khanna, Abha | 10/27/2016 | 3.60 | $525.00 | $1,890.00 | $410.00 | $1,476.00 | Review briefs in preparation for reply brief drafting (3.0); begin outlining reply brief (0.3); email and confer with legal team regarding same (0.3); |
| Marino, Patricia | 10/27/2016 | 0.80 | $250.00 | $200.00 | $190.00 | $152.00 | Respond to attorney request for information/documents in response to amici potential use of expert report; review record of trial and motions regarding expert Loewen report and summarize findings for litigation team further evaluation; |
| Spear, Ryan M. | 10/27/2016 | 1.30 | $525.00 | $682.50 | $410.00 | $533.00 | Conference with A. Khanna regarding amicus briefs (.2); conference with A. Khanna regarding request of amicus to submit expert report to Supreme Court (.1); emails with litigation team regarding same (.2); review trial materials regarding same (.5); emails with litigation team regarding reply brief (.3); |
| Branch, Aria C. | 10/28/2016 | 3.30 | $430.00 | $1,419.00 | $345.00 | $1,138.50 | Review amicus briefs; |
| Cherry, Ceridwen B. | 10/28/2016 | 0.50 | $430.00 | $215.00 | $345.00 | $172.50 | Review trial transcript for research for Supreme Court reply brief (0.5); |
| Khanna, Abha | 10/28/2016 | 4.90 | $525.00 | $2,572.50 | $410.00 | $2,009.00 | Review and revise briefs in preparation for reply brief drafting (3.3); draft outline for reply brief (1.3); confer and email with legal team regarding same (0.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 10/28/2016 | 3.40 | $525.00 | $1,785.00 | $410.00 | $1,394.00 | Prepare letter regarding objection to request to lodge non-record evidence (.9), research Supreme Court rules regarding same (1.0); review trial transcript and pre-trial briefing regarding same (.7); emails with litigation team regarding same (.6); conference with A. Khanna regarding same (.2); emails with A. Khanna and A. Branch regarding Supreme Court briefing (.3); |
| Spiva, Bruce V. | 10/28/2016 | 0.70 | $655.00 | $458.50 | $575.00 | $402.50 | Correspond with team regarding objecting to exhibit to amicus brief; |
| Branch, Aria C. | 10/29/2016 | 8.70 | $430.00 | $3,741.00 | $345.00 | $3,001.50 | Draft reply brief; |
| Spear, Ryan M. | 10/29/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Emails with A. Branch regarding Supreme Court briefing (.1); |
| Branch, Aria C. | 10/30/2016 | 6.80 | $430.00 | $2,924.00 | $345.00 | $2,346.00 | Draft reply brief; |
| Spear, Ryan M. | 10/30/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Review letter regarding objection to request to lodge non-record evidence (.2); emails with litigation team regarding same (.1); |
| Branch, Aria C. | 10/31/2016 | 5.00 | $430.00 | $2,150.00 | $345.00 | $1,725.00 | Draft sections of reply brief; |
| Cherry, Ceridwen B. | 10/31/2016 | 5.70 | $430.00 | $2,451.00 | $345.00 | $1,966.50 | Review trial transcripts and expert reports to conduct research for Supreme Court reply brief (5.7); |
| Hamilton, Kevin J. | 10/31/2016 | 0.90 | $655.00 | $589.50 | $575.00 | $517.50 | Organize materials and conference with A. Khanna regarding preparation for Supreme Court argument; |
| Khanna, Abha | 10/31/2016 | 1.90 | $525.00 | $997.50 | $410.00 | $779.00 | Draft reply brief (1.9); |
| Spear, Ryan M. | 10/31/2016 | 1.50 | $525.00 | $787.50 | $410.00 | $615.00 | Emails with A. Khanna and A. Branch regarding Supreme Court briefing (.3); review and revise letter regarding objection to request to lodge non-record evidence (.8); finalize and prepare letter for filing and mailing (.4); |
| Branch, Aria C. | 11/1/2016 | 8.30 | $430.00 | $3,569.00 | $345.00 | $2,863.50 | Draft district specific sections of brief; |
| Cherry, Ceridwen B. | 11/1/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | $1,035.00 | Review expert reports and conduct legal research for Supreme Court reply brief (3.0); |
| Hamilton, Kevin J. | 11/1/2016 | 0.90 | $655.00 | $589.50 | $575.00 | $517.50 | Review and exchange email regarding letter objections regarding amicus brief; |
| Khanna, Abha | 11/1/2016 | 1.80 | $525.00 | $945.00 | $410.00 | $738.00 | Draft reply brief (1.3); review research results from C. Cherry regarding same (0.3); email and confer with B. Stafford regarding same (0.2); |
| Louijeune, Ruthzee | 11/1/2016 | 1.30 | $320.00 | $416.00 | $320.00 | $416.00 | Finalize memo on SCOTUS views on race; |
| Marino, Patricia | 11/1/2016 | 2.20 | $250.00 | $550.00 | $190.00 | $418.00 | Respond to attorney request for information/documents; review/search trial exhibit materials per attorney instruction; compile selected documents and summarize findings for attorney further evaluation; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 11/1/2016 | 3.10 | $525.00 | $1,627.50 | $410.00 | $1,271.00 | Prepare reply brief (2.1); research issues regarding same (.7); emails with A. Khanna regarding objection letter regarding request to lodge non-record materials (.2); emails with opposing counsel regarding objection letter regarding request to lodge non-record materials (.1); |
| Branch, Aria C. | 11/2/2016 | 7.90 | $430.00 | $3,397.00 | $345.00 | $2,725.50 | Review district court record; draft district specific sections of reply brief; |
| Cherry, Ceridwen B. | 11/2/2016 | 3.50 | $430.00 | $1,505.00 | $345.00 | $1,207.50 | Conduct westlaw research for Supreme Court reply brief (3.5); |
| Hamilton, Kevin J. | 11/2/2016 | 1.10 | $655.00 | $720.50 | $575.00 | $632.50 | Exchange email regarding letter objection to amicus brief (.3); conference with A. Khanna regarding moot arguments and related issues (.8); |
| Khanna, Abha | 11/2/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | $1,435.00 | Draft reply brief (3.3); confer with R. Spear regarding amicus letter (0.2); |
| Spear, Ryan M. | 11/2/2016 | 4.30 | $525.00 | $2,257.50 | $410.00 | $1,763.00 | Emails with A. Khanna and A. Branch regarding reply brief (.3); prepare reply brief (2.8); emails with litigation team regarding objection letter regarding request to lodge non-record materials (.7); conference with D. McNerney regarding same (.2); revise objection letter (.3); |
| Branch, Aria C. | 11/3/2016 | 2.10 | $430.00 | $903.00 | $345.00 | $724.50 | Draft district-specific sections of reply brief; |
| Cherry, Ceridwen B. | 11/3/2016 | 5.40 | $430.00 | $2,322.00 | $345.00 | $1,863.00 | Conduct westlaw research and review Appellees post trial briefing to conduct research for Supreme Court reply brief (0.8); |
| Hamilton, Kevin J. | 11/3/2016 | 1.20 | $655.00 | $786.00 | $575.00 | $690.00 | Organize materials for preparation for moot court; exchange email with Georgetown regarding moot; |
| Khanna, Abha | 11/3/2016 | 1.90 | $525.00 | $997.50 | $410.00 | $779.00 | Draft reply brief (1.9); |
| Louijeune, Ruthzee | 11/3/2016 | 1.30 | $320.00 | $416.00 | $320.00 | $416.00 | Draft and edit memo re: Supreme Court's current jurisprudence on racial issues; |
| Spear, Ryan M. | 11/3/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | $1,435.00 | Prepare reply brief (3.1); emails with litigation team regarding objection letter regarding request to lodge non-record materials (.2); conference with K. Hamilton regarding same (.2); |
| Branch, Aria C. | 11/4/2016 | 5.80 | $430.00 | $2,494.00 | $345.00 | $2,001.00 | Draft district-specific sections of reply brief; |
| Cherry, Ceridwen B. | 11/4/2016 | 3.40 | $430.00 | $1,462.00 | $345.00 | $1,173.00 | Conduct westlaw research for Supreme Court reply brief (3.4); |
| Frost, Elisabeth C. | 11/4/2016 | 0.60 | $520.00 | $312.00 | $390.00 | $234.00 | Telephone conference with A. Khanna, R. Louijuene, A. Branch, and M. Elias regarding preparation for Supreme Court argument |
| Khanna, Abha | 11/4/2016 | 4.20 | $525.00 | $2,205.00 | $410.00 | $1,722.00 | Draft reply brief (4.2); |
| Roberts, Rachel M. | 11/4/2016 | 2.50 | $130.00 | $325.00 | $180.00 | $450.00 | Pull citations and discussion of legislative intent from briefs and opinions in other cases per: C. Cherry; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 11/4/2016 | 5.60 | $525.00 | $2,940.00 | $410.00 | $2,296.00 | Prepare reply brief (2.9); emails with S. Ansolabehere regarding map data (.5); research issues regarding same (1.1); revise objection letter regarding request to lodge non-record materials (.3); emails with A. Khanna regarding same (.2); coordinate filing of same (.4); emails with D. McNerney regarding same (.2); |
| Branch, Aria C. | 11/5/2016 | 5.00 | $430.00 | $2,150.00 | $345.00 | $1,725.00 | Draft reply brief; |
| Cherry, Ceridwen B. | 11/5/2016 | 2.30 | $430.00 | $989.00 | $345.00 | $793.50 | Conduct westlaw research for cases relying on legislative intent for Supreme Court reply brief (2.3); |
| Branch, Aria C. | 11/6/2016 | 5.20 | $430.00 | $2,236.00 | $345.00 | $1,794.00 | Draft reply brief; |
| Khanna, Abha | 11/6/2016 | 1.80 | $525.00 | $945.00 | $410.00 | $738.00 | Draft reply brief (1.6); email with Georgetown regarding moots (0.2); |
| Spear, Ryan M. | 11/6/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Emails with S. Ansolabehere regarding reply brief; |
| Branch, Aria C. | 11/7/2016 | 6.20 | $430.00 | $2,666.00 | $345.00 | $2,139.00 | Read and review relevant case law; |
| Khanna, Abha | 11/7/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | $1,845.00 | Draft reply brief (4.5); |
| Spear, Ryan M. | 11/7/2016 | 2.20 | $525.00 | $1,155.00 | $410.00 | $902.00 | Emails with A. Khanna and A. Branch regarding reply brief (.2); review and revise reply brief (2.2); |
| Branch, Aria C. | 11/8/2016 | 2.50 | $430.00 | $1,075.00 | $345.00 | $862.50 | Review trial court record; |
| Louijeune, Ruthzee | 11/8/2016 | 0.30 | $320.00 | $96.00 | $320.00 | $96.00 | Re-read Strickland v. Barlett; |
| Spear, Ryan M. | 11/8/2016 | 1.10 | $525.00 | $577.50 | $410.00 | $451.00 | Emails with litigation team regarding status and strategy (.1); review and revise reply brief (1.0); |
| Branch, Aria C. | 11/9/2016 | 2.00 | $430.00 | $860.00 | $345.00 | $690.00 | Review trial court record; |
| Khanna, Abha | 11/9/2016 | 5.90 | $525.00 | $3,097.50 | $410.00 | $2,419.00 | Draft, review, and revise reply brief (5.9); |
| Louijeune, Ruthzee | 11/9/2016 | 0.20 | $320.00 | $64.00 | $320.00 | $64.00 | Discuss VRA Section 2 issue; |
| Branch, Aria C. | 11/10/2016 | 7.00 | $430.00 | $3,010.00 | $345.00 | $2,415.00 | Work on reply brief; read relevant case law; |
| Khanna, Abha | 11/10/2016 | 2.50 | $525.00 | $1,312.50 | $410.00 | $1,025.00 | Draft, review, and revise reply brief (2.5); |
| Spear, Ryan M. | 11/10/2016 | 2.90 | $525.00 | $1,522.50 | $410.00 | $1,189.00 | Emails with A. Khanna, B. Stafford, and A. Branch regarding reply brief (.5); conference with A. Branch regarding reply brief (.3); review and revise reply brief (2.1); |
| Stafford, William B. | 11/10/2016 | 0.90 | $495.00 | $445.50 | $405.00 | $364.50 | Review and provide edits to proof of reply brief on merits; |
| Branch, Aria C. | 11/11/2016 | 2.00 | $430.00 | $860.00 | $345.00 | $690.00 | Edit reply brief; |
| Khanna, Abha | 11/11/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | $1,681.00 | Review and revise reply brief (3.9); confer with R. Spear regarding same (0.2); |
| Louijeune, Ruthzee | 11/11/2016 | 2.00 | $320.00 | $640.00 | $320.00 | $640.00 | Read lower court opinion and review case law; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 11/11/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | $1,435.00 | Review and revise reply brief (1.5); research issues regarding same (1.2); emails with A. Khanna and A. Branch regarding same (.6); emails with Wilson Epes regarding same (.2); |
| Stafford, William B. | 11/11/2016 | 0.80 | $495.00 | $396.00 | $405.00 | $324.00 | Review and provide edits to proof of reply brief on merits; |
| Khanna, Abha | 11/12/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Review and revise reply brief (0.3); |
| Spear, Ryan M. | 11/12/2016 | 0.10 | $525.00 | $52.50 | $410.00 | $41.00 | Emails with A. Khanna regarding reply brief (.1); |
| Branch, Aria C. | 11/13/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | $1,035.00 | Proofread and edit brief; |
| Khanna, Abha | 11/13/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Email and confer with R. Spear and A. Branch regarding finalization of reply brief (0.2); |
| Spear, Ryan M. | 11/13/2016 | 5.70 | $525.00 | $2,992.50 | $410.00 | $2,337.00 | Review and revise reply brief (4.1); research issues regarding same (1.1); emails with B. Spiva, A. Khanna, and A. Branch regarding same (.5); |
| Spiva, Bruce V. | 11/13/2016 | 2.00 | $655.00 | $1,310.00 | $575.00 | $1,150.00 | Review and comment on Supreme Court reply brief; |
| Branch, Aria C. | 11/14/2016 | 7.90 | $430.00 | $3,397.00 | $345.00 | $2,725.50 | Review reply brief; review relevant case law for Supreme Court argument preparation; |
| Frost, Elisabeth C. | 11/14/2016 | 2.40 | $520.00 | $1,248.00 | $390.00 | $936.00 | Review briefs in preparation for oral argument and emails with J. Medile regarding preparing notebook to guide same; |
| Khanna, Abha | 11/14/2016 | 2.50 | $525.00 | $1,312.50 | $410.00 | $1,025.00 | Review and revise proof of brief (2.0); draft and circulate email summary of edits (0.5); |
| Roberts, Rachel M. | 11/14/2016 | 2.10 | $130.00 | $273.00 | $180.00 | $378.00 | Work on list of majority minority split precincts in districts as issue in case and confer with A. Branch re: same; |
| Spear, Ryan M. | 11/14/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | $1,681.00 | Emails with litigation team regarding reply brief proof (.1); coordinate review of reply brief proof (.5); edit proof (3.5); |
| Branch, Aria C. | 11/15/2016 | 9.70 | $430.00 | $4,171.00 | $345.00 | $3,346.50 | Review Supreme Court reply brief; review relevant case law for Supreme Court argument preparation; |
| Frost, Elisabeth C. | 11/15/2016 | 4.00 | $520.00 | $2,080.00 | $390.00 | $1,560.00 | Draft outlines and review papers in preparation for oral argument; |
| Roberts, Rachel M. | 11/15/2016 | 1.50 | $130.00 | $195.00 | $180.00 | $270.00 | Work on list of majority minority split precincts in districts as issue in case and confer with A. Branch re: same; |
| Spear, Ryan M. | 11/15/2016 | 4.80 | $525.00 | $2,520.00 | $410.00 | $1,968.00 | Emails with litigation team regarding reply brief (.6); edit proof (3.3); research issues regarding same (.9); |
| Branch, Aria C. | 11/16/2016 | 7.10 | $430.00 | $3,053.00 | $345.00 | $2,449.50 | Review relevant case law and SCOTUS briefing; draft district specific fact sheets; |
| Frost, Elisabeth C. | 11/16/2016 | 3.30 | $520.00 | $1,716.00 | $390.00 | $1,287.00 | Draft outlines and review papers in preparation for oral argument; |
| Spear, Ryan M. | 11/16/2016 | 2.50 | $525.00 | $1,312.50 | $410.00 | $1,025.00 | Edit proof of reply brief (2.0); finalize and approve reply brief (.5); |
| Branch, Aria C. | 11/17/2016 | 7.50 | $430.00 | $3,225.00 | $345.00 | $2,587.50 | Review relevant case law and SCOTUS briefing; draft district specific fact sheets; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 11/17/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | $1,150.00 | Email correspondence with A. Khanna, E. Frost, R. Louijeune regarding briefs; prep for SCOTUS argument; |
| Frost, Elisabeth C. | 11/17/2016 | 1.00 | $520.00 | $520.00 | $390.00 | $390.00 | Draft outlines and review papers in preparation for oral argument; |
| Khanna, Abha | 11/17/2016 | 0.70 | $525.00 | $367.50 | $410.00 | $287.00 | Confer with R. Spear regarding oral argument preparation (0.3); review as-filed version of reply brief (0.4); |
| Branch, Aria C. | 11/18/2016 | 5.80 | $430.00 | $2,494.00 | $345.00 | $2,001.00 | Review district court transcript; |
| Elias, Marc E. | 11/18/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | $1,150.00 | Prep for SCOTUS argument; |
| Frost, Elisabeth C. | 11/18/2016 | 4.60 | $520.00 | $2,392.00 | $390.00 | $1,794.00 | Draft outlines and review papers in preparation for oral argument (4.1); emails with A. Khanna, M. Elias, B. Spiva and L. Bull regarding prep sessions (.2); telephone call with A. Khanna regarding same (.3); |
| Khanna, Abha | 11/18/2016 | 0.90 | $525.00 | $472.50 | $410.00 | $369.00 | Review materials for oral argument preparation (0.8); email with SG office regarding reply brief (0.1); |
| Branch, Aria C. | 11/19/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | $1,380.00 | Review district court transcript; |
| Elias, Marc E. | 11/19/2016 | 2.50 | $765.00 | $1,912.50 | $575.00 | $1,437.50 | Prep for SCOTUS argument; |
| Louijeune, Ruthzee | 11/19/2016 | 1.80 | $320.00 | $576.00 | $320.00 | $576.00 | Review SCOTUS briefs and discuss caselaw; |
| Louijeune, Ruthzee | 11/19/2016 | 2.30 | $320.00 | $736.00 | $320.00 | $736.00 | Review SCOTUS submissions and caselaw; |
| Branch, Aria C. | 11/20/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | $1,035.00 | Review district court record; |
| Elias, Marc E. | 11/20/2016 | 1.00 | $765.00 | $765.00 | $575.00 | $575.00 | Prep for SCOTUS argument; |
| Elias, Marc E. | 11/21/2016 | 1.00 | $765.00 | $765.00 | $575.00 | $575.00 | Prep for Supreme Court argument; |
| Frost, Elisabeth C. | 11/21/2016 | 6.00 | $520.00 | $3,120.00 | $390.00 | $2,340.00 | Emails with M. Elias, L. Bull and K. Guity regarding oral argument form (.1); draft long form oral argument outline (5.9); |
| Khanna, Abha | 11/21/2016 | 0.30 | $525.00 | $157.50 | $410.00 | $123.00 | Telephone conference with A. Branch regarding Bethune oral argument prep materials (0.3); |
| Louijeune, Ruthzee | 11/21/2016 | 1.70 | $320.00 | $544.00 | $320.00 | $544.00 | Compile documents to send to Marc in order (0.9); discuss SOCTUS briefs (0.8); |
| Elias, Marc E. | 11/22/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | $1,150.00 | Prep for Supreme Court argument; |
| Frost, Elisabeth C. | 11/22/2016 | 2.80 | $520.00 | $1,456.00 | $390.00 | $1,092.00 | Review briefs in preparation for oral argument prep and draft long form oral argument outline and circulate same to M. Elias, A. Khanna, A. Branch and R. Louijeune (2.8); |
| Khanna, Abha | 11/22/2016 | 0.80 | $525.00 | $420.00 | $410.00 | $328.00 | Email with Georgetown personnel regarding moot (0.1); email with M. Elias regarding oral argument prep questions (0.7); |
| Branch, Aria C. | 11/23/2016 | 8.90 | $430.00 | $3,827.00 | $345.00 | $3,070.50 | Create district fact sheets; |
| Elias, Marc E. | 11/23/2016 | 4.00 | $765.00 | $3,060.00 | $575.00 | $2,300.00 | Prep for Supreme Court argument; |
| Frost, Elisabeth C. | 11/23/2016 | 0.20 | $520.00 | $104.00 | $390.00 | $78.00 | Emails with M. Elias, A. Khanna, R. Louijeune and A. Branch regarding potential questions for argument |
| Louijeune, Ruthzee | 11/23/2016 | 1.80 | $320.00 | $576.00 | $320.00 | $576.00 | Research question of determining intentional discrimination of legislature; |
| Elias, Marc E. | 11/24/2016 | 4.00 | $765.00 | $3,060.00 | $575.00 | $2,300.00 | Prep for Supreme Court argument; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 11/25/2016 | 1.00 | $765.00 | $765.00 | $575.00 | $575.00 | Prep for Supreme Court argument; |
| Branch, Aria C. | 11/26/2016 | 2.00 | $430.00 | $860.00 | $345.00 | $690.00 | Review Supreme Court appellate briefs; |
| Elias, Marc E. | 11/26/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | $1,150.00 | Prep for Supreme Court argument; |
| Elias, Marc E. | 11/27/2016 | 1.00 | $765.00 | $765.00 | $575.00 | $575.00 | Prepare for Supreme Court argument; |
| Frost, Elisabeth C. | 11/27/2016 | 0.20 | $520.00 | $104.00 | $390.00 | $78.00 | Review A. Branch's revisions to long form outline for oral argument; |
| Elias, Marc E. | 11/28/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | $1,150.00 | Prepare for Supreme Court argument; |
| Frost, Elisabeth C. | 11/28/2016 | 6.10 | $520.00 | $3,172.00 | $390.00 | $2,379.00 | Review and revise long form outline for oral argument (5.3); telephone conference with M. Elias, A. Khanna, R. Louijeune and A. Branch regarding oral argument prep strategy (.8); |
| Khanna, Abha | 11/28/2016 | 8.50 | $525.00 | $4,462.50 | $410.00 | $3,485.00 | Review briefing and prepare oral argument prep materials (7.0); confer with M. Elias regarding oral argument prep questions (1.5); |
| Louijeune, Ruthzee | 11/28/2016 | 6.00 | $320.00 | $1,920.00 | $320.00 | $1,920.00 | Meet for Bethune Hill SCOTUS preparation; |
| Branch, Aria C. | 11/29/2016 | 9.00 | $430.00 | $3,870.00 | $345.00 | $3,105.00 | Draft summary of best predominance arguments in each district; review maps and district-specific information; assist with drafting opening statement; |
| Elias, Marc E. | 11/29/2016 | 4.00 | $765.00 | $3,060.00 | $575.00 | $2,300.00 | Prepare for Supreme Court argument; |
| Frost, Elisabeth C. | 11/29/2016 | 2.40 | $520.00 | $1,248.00 | $390.00 | $936.00 | Oral argument preparation meeting with M. Elias, A. Khanna, R. Louijeune, and A. Branch; |
| Khanna, Abha | 11/29/2016 | 3.00 | $525.00 | $1,575.00 | $410.00 | $1,230.00 | Meet with legal team for oral argument preparation (3.0); |
| Louijeune, Ruthzee | 11/29/2016 | 5.10 | $320.00 | $1,632.00 | $320.00 | $1,632.00 | Participate in Bethune Hill SCOTUS oral argument preparation; |
| Cherry, Ceridwen B. | 11/30/2016 | 2.90 | $430.00 | $1,247.00 | $345.00 | $1,000.50 | Research R. Tyler's elections and opponents in 75th District (2.9); |
| Elias, Marc E. | 11/30/2016 | 10.00 | $765.00 | $7,650.00 | $575.00 | $5,750.00 | Prepare for Supreme Court argument; |
| Frost, Elisabeth C. | 11/30/2016 | 8.00 | $520.00 | $4,160.00 | $390.00 | $3,120.00 | Emails with C. Cherry regarding research project in support of oral argument preparation (.1); draft short form outline for oral argument (.4); oral argument preparation meeting with M. Elias, A. Khanna, R. Louijeune, and A. Branch and attend Georgetown moot (7.5); |
| Khanna, Abha | 11/30/2016 | 13.80 | $525.00 | $7,245.00 | $410.00 | $5,658.00 | Confer with M. Elias and legal team in preparation for oral argument (10.8); attend Georgetown moot regarding same (3.0); |
| Louijeune, Ruthzee | 11/30/2016 | 8.50 | $320.00 | $2,720.00 | $320.00 | $2,720.00 | Participate in SCOTUS preparation for oral argument; attend Georgetown moot; |
| Roberts, Rachel M. | 11/30/2016 | 1.40 | $130.00 | $182.00 | $180.00 | $252.00 | Research R. Dance opponents in 2005 election to house of delegates; |
| Branch, Aria C. | 12/1/2016 | 7.00 | $430.00 | $3,010.00 | $345.00 | $2,415.00 | Assist with Supreme Court oral argument preparation; |
| Elias, Marc E. | 12/1/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | $1,150.00 | Prepare for Supreme Court argument; |
| Branch, Aria C. | 12/2/2016 | 2.50 | $430.00 | $1,075.00 | $345.00 | $862.50 | Assist with Supreme Court oral argument preparation; |
| Elias, Marc E. | 12/2/2016 | 5.00 | $765.00 | $3,825.00 | $575.00 | $2,875.00 | Prepare for Supreme Court argument; |
| Frost, Elisabeth C. | 12/2/2016 | 1.20 | $520.00 | $624.00 | $390.00 | $468.00 | Revise argument outlines; attend moot courts and feedback sessions; oral argument preparation meeting with M. Elias, A. Khanna, R. Louijeune, and A. Branch; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 12/2/2016 | 0.50 | $655.00 | $327.50 | $575.00 | $287.50 | Review materials in preparation for prep sessions; |
| Khanna, Abha | 12/2/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | $1,845.00 | Confer with M. Elias and legal team in preparation for oral argument (4.5); |
| Spiva, Bruce V. | 12/2/2016 | 1.00 | $655.00 | $655.00 | $575.00 | $575.00 | Participate in moot court; |
| Spiva, Bruce V. | 12/2/2016 | 1.00 | $655.00 | $655.00 | $575.00 | $575.00 | Prepare for moot court; |
| Branch, Aria C. | 12/3/2016 | 4.40 | $430.00 | $1,892.00 | $345.00 | $1,518.00 | Assist with Supreme Court oral argument preparation; |
| Elias, Marc E. | 12/3/2016 | 6.00 | $765.00 | $4,590.00 | $575.00 | $3,450.00 | Prepare for Supreme Court argument; |
| Frost, Elisabeth C. | 12/3/2016 | 2.70 | $520.00 | $1,404.00 | $390.00 | $1,053.00 | Revise argument outlines; participate in moot courts and feedback sessions; oral argument preparation meeting with M. Elias, A. Khanna, R. Louijeune, and A. Branch [split with McCrory case]; |
| Khanna, Abha | 12/3/2016 | 5.00 | $525.00 | $2,625.00 | $410.00 | $2,050.00 | Confer with M. Elias and legal team in preparation for oral argument (5.0); |
| Louijeune, Ruthzee | 12/3/2016 | 4.30 | $320.00 | $1,376.00 | $320.00 | $1,376.00 | Prepare for SCOTUS oral argument; |
| Spiva, Bruce V. | 12/3/2016 | 0.50 | $655.00 | $327.50 | $575.00 | $287.50 | Review materials to help prepare; |
| Spiva, Bruce V. | 12/3/2016 | 1.50 | $655.00 | $982.50 | $575.00 | $862.50 | Prepare M. Elias for Supreme Court argument through moot courts and discussion; |
| Branch, Aria C. | 12/4/2016 | 6.00 | $430.00 | $2,580.00 | $345.00 | $2,070.00 | Assist with Supreme Court oral argument preparation; |
| Elias, Marc E. | 12/4/2016 | 6.00 | $765.00 | $4,590.00 | $575.00 | $3,450.00 | Prepare for Supreme Court argument; |
| Hamilton, Kevin J. | 12/4/2016 | 6.50 | $655.00 | $4,257.50 | $575.00 | $3,737.50 | Conference with M. Elias, A. Khanna in preparation for Supreme Court argument (5.0); review related papers (1.5); |
| Khanna, Abha | 12/4/2016 | 6.50 | $525.00 | $3,412.50 | $410.00 | $2,665.00 | Confer with M. Elias and legal team in preparation for oral argument (6.5); |
| Louijeune, Ruthzee | 12/4/2016 | 5.00 | $320.00 | $1,600.00 | $320.00 | $1,600.00 | Help prepare for SCOTUS oral argument; |
| Spiva, Bruce V. | 12/4/2016 | 2.00 | $655.00 | $1,310.00 | $575.00 | $1,150.00 | Prepare M. Elias for Supreme Court arguments; |
| Elias, Marc E. | 12/5/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | $1,150.00 | Prepare for and conduct Supreme Court argument; |
| Frost, Elisabeth C. | 12/5/2016 | 2.10 | $520.00 | $1,092.00 | $390.00 | $819.00 | Meet with oral argument team in preparation for Supreme Court argument; attend Supreme Court argument [split with McCrory]; |
| Hamilton, Kevin J. | 12/5/2016 | 5.00 | $655.00 | $3,275.00 | $575.00 | $2,875.00 | Prepare for and attend argument in Supreme Court (2.5); conference with legal team regarding same (2.5); |
| Khanna, Abha | 12/5/2016 | 4.00 | $525.00 | $2,100.00 | $410.00 | $1,640.00 | Prepare for, attend, and debrief from SCOTUS argument (4.0); |
| Khanna, Abha | 12/6/2016 | 0.50 | $525.00 | $262.50 | $410.00 | $205.00 | Review articles on SCOTUS argument (0.2); email and confer with legal team regarding same (0.3); |
| Frost, Elisabeth C. | 12/7/2016 | 0.20 | $520.00 | $104.00 | $390.00 | $78.00 | Read article by Judge Payne's lawsuit about test applied in case and emails with M. Elias, B. Spiva, A. Khanna, A. Branch, and K. Hamilton regarding same for insight on crafting argument on possible remand; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 12/7/2016 | 0.50 | $655.00 | $327.50 | $575.00 | $287.50 | Review article by Judge Payne law clerk and exchange related email; |
| Khanna, Abha | 12/7/2016 | 0.20 | $525.00 | $105.00 | $410.00 | $82.00 | Review news article from J. Payne's law clerk regarding prospects on remand (0.2); |
| Branch, Aria C. | 3/1/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $1,230.00 | Read opinion (1.50); brief M. Elias on opinion (0.50); conference call regarding filing motion for expedited briefing (1.00); |
| Elias, Marc E. | 3/1/2017 | 3.50 | $1,050.00 | $3,675.00 | $675.00 | $2,362.50 | Review court decision (1.0); various telephone conference regarding next steps (2.5); |
| Hamilton, Kevin J. | 3/1/2017 | 6.00 | $755.00 | $4,530.00 | $675.00 | $4,050.00 | Exchange email regarding Supreme Court decision (1.9); review opinion (1.5); telephone conference with B. Spiva regarding staffing and short term plan for motion to expedite briefing (.5); prepare for and participate in group call regarding next steps (.5); conference with B. Stafford regarding next steps (.5); conference with A. Khanna regarding issuance of mandate, motion to expedite, and related issues (.9); exchange email with M. Elias regarding same (.2); |
| Khanna, Abha | 3/1/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Email with legal team regarding SCOTUS ruling and next steps (0.2); participate in telephone conference with legal team regarding same (0.6); |
| Spear, Ryan M. | 3/1/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $969.00 | Review Supreme Court decision (.6); emails with litigation team regarding same (.8); conference with litigation team regarding same (.5); |
| Stafford, William B. | 3/1/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $353.50 | Review Supreme Court decision and prepare analysis of same for litigation team; |
| Hamilton, Kevin J. | 3/2/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $2,362.50 | Review decision from U.S. Supreme Court and circulate initial analysis (1.5); exchange email regarding motion for expedited briefing schedule (.9); exchange email regarding calls to opposing counsel and form of motion (.9); review email exchange with M. Braden (.2); |
| Spear, Ryan M. | 3/2/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Emails with litigation team regarding motion for briefing schedule, status, and strategy; |
| Branch, Aria C. | 3/5/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $1,230.00 | Draft outline of brief; |
| Branch, Aria C. | 3/6/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $2,050.00 | Draft outline of opening brief on remand; |
| Branch, Aria C. | 3/7/2017 | 0.80 | $650.00 | $520.00 | $410.00 | $328.00 | Draft outline of opening brief on remand; |
| Hamilton, Kevin J. | 3/7/2017 | 5.90 | $755.00 | $4,454.50 | $675.00 | $3,982.50 | Review opposition to motion to set scheduling order and exchange related email (1.9); conference with A. Khanna regarding opposition, issuance of mandate and its effect on trial court jurisdiction (.9); conference with A. Branch regarding same (.7); review and revise draft reply brief regarding same (.9); conference with legal team regarding same (.5); conference with opposing counsel regarding issues on remand (.6); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 3/7/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $270.00 | Correspond with team regarding attorneys fee petition and State's position on remand; |
| Stafford, William B. | 3/7/2017 | 0.10 | $595.00 | $59.50 | $505.00 | $50.50 | Exchange correspondence regarding timing of fee petition; |
| Khanna, Abha | 3/20/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $867.00 | Review SCOTUS opinion and draft opening brief applying correct legal standard (1.5); confer with R. Spear regarding same (0.2); |
| Spear, Ryan M. | 3/20/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Conference with A. Khanna regarding status and strategy; |
| Hamilton, Kevin J. | 3/21/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Exchange email regarding remand and follow up proceedings; |
| Branch, Aria C. | 3/22/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $1,230.00 | Legal research regarding seeking attorney's fees; |
| Spear, Ryan M. | 3/22/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding attorneys' fees; |
| Spiva, Bruce V. | 3/22/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $135.00 | Correspond with team regarding attorneys fees; |
| Spiva, Bruce V. | 3/22/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $135.00 | Correspond with A. Branch regarding follow up questions; |
| Spiva, Bruce V. | 3/22/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Review A. Branch's research on time to move for fees and standards; |
| Frost, Elisabeth C. | 3/23/2017 | 0.10 | $750.00 | $75.00 | $490.00 | $49.00 | Email from B. Spiva regarding attorney's fees issue; |
| Branch, Aria C. | 3/27/2017 | 0.55 | $650.00 | $357.50 | $410.00 | $225.50 | Legal research regarding seeking attorney's fees; |
| Hamilton, Kevin J. | 3/27/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $810.00 | Review email regarding final judgment from Supreme Court in Bethune (.5); exchange related email regarding next steps (.7); |
| Khanna, Abha | 3/27/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $306.00 | Review award of costs (0.2); email and confer with legal team regarding implications of same (0.2); research supreme court rules on imposition of costs and email with legal team regarding same (0.2); |
| Spear, Ryan M. | 3/27/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding attorneys' fees; |
| Spiva, Bruce V. | 3/27/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team regarding Supreme Court's issuance of certified opinion, review same, and award of costs; |
| Khanna, Abha | 3/31/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $1,275.00 | Draft opening brief (2.5); |
| Hamilton, Kevin J. | 4/3/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $810.00 | Review status of remand (.3); review motion for briefing schedule and exchange related email (.9); |
| Khanna, Abha | 4/3/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $1,326.00 | Draft opening brief on remand (2.5); email with R. Spear and A. Branch regarding same (0.1); |
| Spear, Ryan M. | 4/3/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Emails with litigation team regarding status and strategy; |
| Spear, Ryan M. | 4/3/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $714.00 | Prepare opening brief (.6); research issues regarding same (.4); conference with A. Khanna regarding same (.2); emails with A. Khanna regarding same (.2); |
| Stafford, William B. | 4/3/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $404.00 | Research and draft insert of brief on remand regarding remedy; |
| Branch, Aria C. | 4/4/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $1,025.00 | Draft sections of opening brief on remand; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 4/4/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Telephone conference with A. Khanna regarding briefing schedule and status of brief; |
| Khanna, Abha | 4/4/2017 | 5.90 | $620.00 | $3,658.00 | $510.00 | $3,009.00 | Draft opening brief; |
| Branch, Aria C. | 4/5/2017 | 9.50 | $650.00 | $6,175.00 | $410.00 | $3,895.00 | Draft sections of opening brief on remand; |
| Hamilton, Kevin J. | 4/5/2017 | 1.60 | $755.00 | $1,208.00 | $675.00 | $1,080.00 | Review order from the court requiring filing of Joint Appendix and exchange related email (1.2); review proposed draft response (.2); exchange related email (.2); |
| Khanna, Abha | 4/5/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $1,632.00 | Review Court's order and email and confer with legal team regarding same (0.5); email with opposing counsel regarding same (0.2); draft proposed response to same (0.6); draft, review, and revise opening brief (1.9); |
| Spiva, Bruce V. | 4/5/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $472.50 | Review court's order and confer with team about responding and complying; |
| Branch, Aria C. | 4/6/2017 | 0.90 | $650.00 | $585.00 | $410.00 | $369.00 | Draft sections of opening brief on remand; |
| Frost, Elisabeth C. | 4/6/2017 | 0.30 | $750.00 | $225.00 | $490.00 | $147.00 | Meet with B. Spiva regarding current status of litigation (.1); review court order denying motion for briefing (.1); review amicus brief referenced in court order (.1); |
| Hamilton, Kevin J. | 4/6/2017 | 2.40 | $755.00 | $1,812.00 | $675.00 | $1,620.00 | Review order from the court regarding briefing schedule (.9); exchange related email regarding potential responses to same (.9); follow up discussion and email regarding responsive filing (.6); |
| Khanna, Abha | 4/6/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $1,530.00 | Review order from court (0.1); email and confer with legal team regarding same and proposed next steps (1.1); confer and email with opposing counsel regarding joint filing (0.2); review and revise same (0.2); coordinate and oversee filing of joint appendix (0.9); email and telephone conference with printer to coordinate preparation of hard copy sets of joint appendix (0.3); begin drafting outline of position statement (0.2); |
| Roche, John K. | 4/6/2017 | 0.40 | $710.00 | $284.00 | $465.00 | $186.00 | Review filing in response to court's order for Supreme Court appendix and exchange emails with A. Khanna regarding same; |
| Spear, Ryan M. | 4/6/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Review court order regarding case schedule (.2); conference with A. Khanna regarding same (.1); conference with A. Khanna regarding potential research (.2); |
| Spiva, Bruce V. | 4/6/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $675.00 | Review Judge Payne's Order regarding further proceedings and briefing and correspond with team regarding same (.7); correspond with team regarding order requiring filing of Supreme Court record with district court (.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 4/6/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $404.00 | Review scheduling order and review amicus brief cited in order and prepare analysis of same for litigation team (.3); revise submission regarding joint appendix (.2); revise section of remand briefing regarding remedy (.3); |
| Khanna, Abha | 4/7/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $1,530.00 | Review case law regarding in preparation for drafting position statement (2.2); confer with B. Stafford regarding same and position statement strategy (0.3); confer with R. Spear regarding position statement strategy (0.2); communicate with Court and opposing counsel regarding status of printed copies of Joint Appendix (0.2); telephone conference with printer regarding same (0.1); |
| Stafford, William B. | 4/7/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $252.50 | Review case law regarding procedural considerations for three-judge panels and conference with A. Khanna regarding same; |
| Branch, Aria C. | 4/10/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $1,025.00 | Legal research regarding factual record on remand; |
| Khanna, Abha | 4/10/2017 | 3.70 | $620.00 | $2,294.00 | $510.00 | $1,887.00 | Review district court memorandum opinion and compile comprehensive list of apparent findings of fact and conclusions of law in preparation for Response to Court Order (3.6); confer with B. Stafford regarding same (0.1); |
| Louijeune, Ruthzee | 4/10/2017 | 2.30 | $550.00 | $1,265.00 | $420.00 | $966.00 | Conduct research on law of the case and the scope of the remand re: factual and legal determinations; |
| Khanna, Abha | 4/11/2017 | 4.50 | $620.00 | $2,790.00 | $510.00 | $2,295.00 | Finish reviewing Memorandum Opinion and summarizing Findings of Fact and Conclusions of Law (0.9); review and revise same (0.2); review research summaries provided by A. Branch and R. Louijeune (0.5); draft comprehensive email summary to legal team of positions to take on key issues, supporting research, and relevant questions (2.8); email with legal team to coordinate call (0.1); |
| Louijeune, Ruthzee | 4/11/2017 | 3.00 | $550.00 | $1,650.00 | $420.00 | $1,260.00 | Conduct research on Supreme Court remands to support statement to court re: scope of review; |
| Spear, Ryan M. | 4/11/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Emails with litigation team regarding statement of position; |
| Spiva, Bruce V. | 4/11/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team regarding call to discuss State's brief; |
| Stafford, William B. | 4/11/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $252.50 | Review A. Khanna correspondence regarding statement of position and prepare recommendations regarding same; |
| Hamilton, Kevin J. | 4/12/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $742.50 | Prepare for and participate in telephone conference regarding response to court order and amici requests (.6); exchange related email (.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 4/12/2017 | 5.70 | $620.00 | $3,534.00 | $510.00 | $2,907.00 | Review B. Stafford's notes and comments regarding Statement of Position strategy (0.2); confer with B. Stafford regarding same (0.2); telephone conference with legal team regarding Statement of Position strategy (0.7); voicemails for and telephone conferences regarding amicus request (0.2); email with legal team regarding same (0.1); research, draft, and revise Statement of Position (4.3); |
| Louijeune, Ruthzee | 4/12/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $546.00 | Conduct legal research on scope of Supreme Court remands to support statement to court on scope of remand (1.3); |
| Spear, Ryan M. | 4/12/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $510.00 | Prepare for conference and conference with litigation team regarding statement of position (.8); emails with litigation team regarding amicus brief (.2); |
| Spiva, Bruce V. | 4/12/2017 | 1.90 | $850.00 | $1,615.00 | $675.00 | $1,282.50 | Telephone conference regarding status report brief (1); review memo to A. Khanna to prepare for call (.6); correspond with A. Khanna regarding amicus request for consent (.3); |
| Stafford, William B. | 4/12/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $555.50 | Prepare for and participate in conference call to discuss statement of position strategy; |
| Khanna, Abha | 4/13/2017 | 5.30 | $620.00 | $3,286.00 | $510.00 | $2,703.00 | Research, draft, and revise Statement of Position (2.7); review case law, evidentiary record, and underlying briefs regarding same (2.4); confer with B. Stafford and R. Spear regarding same (0.2); |
| Louijeune, Ruthzee | 4/13/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $798.00 | Conduct legal research on scope of Supreme Court remand to support statement to court on scope of remand; |
| Spear, Ryan M. | 4/13/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Emails with A. Khanna and B. Stafford regarding expert (.2); emails with litigation team regarding amicus brief (.1); |
| Spiva, Bruce V. | 4/13/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $472.50 | Telephone conference with potential amicus regarding amicus brief (.4); correspond with team regarding same (.3); |
| Hamilton, Kevin J. | 4/14/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Review and respond to email from A. Khanna attaching draft position statement in response to court's order; |
| Khanna, Abha | 4/14/2017 | 3.80 | $620.00 | $2,356.00 | $510.00 | $1,938.00 | Draft, review and revise Statement of Position (3.3); email and confer with B. Stafford regarding same (0.2); review edits/comments from B. Stafford in processing of doing same (0.2); email with legal team regarding same (0.1); |
| Spear, Ryan M. | 4/14/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with A. Khanna regarding status and strategy; |
| Spiva, Bruce V. | 4/14/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $135.00 | Correspond with potential amicus regarding amicus brief; |
| Stafford, William B. | 4/14/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $606.00 | Review and revise statement of position; |
| Khanna, Abha | 4/16/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Review edits and comments to Position Statement and revise Position Statement in light of same; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 4/16/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $1,020.00 | Emails with litigation team regarding statement of position (.3); review and revise statement of position (1.5); research issues regarding same (.5); |
| Spiva, Bruce V. | 4/16/2017 | 1.20 | $850.00 | $1,020.00 | $675.00 | $810.00 | Review and comment on statement of position; |
| Elias, Marc E. | 4/17/2017 | 1.50 | $1,050.00 | $1,575.00 | $675.00 | $1,012.50 | Review court filings; |
| Hamilton, Kevin J. | 4/17/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $1,350.00 | Review order from the court on supplemental briefing (.3); conference with A. Khanna regarding same (.4); review and revise draft brief (1.3); |
| Khanna, Abha | 4/17/2017 | 4.50 | $620.00 | $2,790.00 | $510.00 | $2,295.00 | Review and revise Statement of Position (0.5); review case law regarding same (2.3); review and input citecheck edits regarding same (0.4); email and confer with legal team regarding same (0.3); email with opposing counsel regarding filing of same (0.1); work with administrative staff to finalize filing of same (0.2); review proposed amicus brief from OneVirginia (0.5); review Statements of Position filed by Defendants and Intervenors (0.2); |
| Spear, Ryan M. | 4/17/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Conference with A. Khanna regarding statement of position (.1); emails with litigation team regarding defendants' and intervenors' statements of position (.4); |
| Spiva, Bruce V. | 4/17/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $675.00 | Review and revise statement of position and correspond with team regarding same; |
| Stafford, William B. | 4/17/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $303.00 | Review and provide analysis of other parties' statements of position; |
| Hamilton, Kevin J. | 4/18/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $810.00 | Review and respond to email regarding supplemental briefing (.7); review supplemental briefing (.5); |
| Khanna, Abha | 4/18/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $816.00 | Confer with B. Stafford regarding issues for response brief (0.7); email with legal team regarding same (0.1); draft list of research assignments for R. Louijeune and email with R. Louijeune regarding same (0.3); draft outline for response brief (0.5); |
| Louijeune, Ruthzee | 4/18/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $504.00 | Conduct legal research on scope of Supreme Court remand to support statement to district court on scope of remand; |
| Roberts, Rachel M. | 4/18/2017 | 1.90 | $180.00 | $342.00 | $180.00 | $342.00 | Prepare courtesy copies to be messengered to judges' chambers; |
| Spear, Ryan M. | 4/18/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Emails with litigation team regarding defendants' and intervenors' statements of position; |
| Spiva, Bruce V. | 4/18/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $675.00 | Correspond with team regarding courtesy copy to judges (.2); review intervenors' statement of position (.4); review summary of opposing filings from B. Stafford (.4); |
| Stafford, William B. | 4/18/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $404.00 | Conference with A. Khanna regarding response to other parties' statements of position; |
| Branch, Aria C. | 4/20/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $205.00 | Send citation examples to R. Louijeune for use in brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 4/20/2017 | 2.50 | $550.00 | $1,375.00 | $420.00 | $1,050.00 | Conduct research for response to Defendant-Intervenor's' statement to court on scope of remand; |
| Hamilton, Kevin J. | 4/21/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Review order and related email regarding briefing order; |
| Spiva, Bruce V. | 4/21/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team regarding response to statement of position and intervenor; |
| Branch, Aria C. | 4/22/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $492.00 | Review statements of position regarding further proceedings; |
| Louijeune, Ruthzee | 4/22/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $798.00 | Conduct research for response to Defendant-Intervenor's statement to court re: Scope of remand, including reviewing transcripts and expert reports (0.8). |
| Louijeune, Ruthzee | 4/23/2017 | 1.40 | $550.00 | $770.00 | $420.00 | $588.00 | Conduct research for response to Defendant-Intervenors' statement to court on scope of remand; |
| Branch, Aria C. | 4/24/2017 | 0.20 | $650.00 | $130.00 | $410.00 | $82.00 | Calls regarding proposed amicus brief; |
| Hamilton, Kevin J. | 4/24/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $607.50 | Exchange email regarding briefing schedule and reopening evidentiary hearing; |
| Khanna, Abha | 4/25/2017 | 8.10 | $620.00 | $5,022.00 | $510.00 | $4,131.00 | Research and draft response to Defendant-Intervenors' Statement of Position (7.9); confer with R. Spear regarding same (0.1); confer with B. Stafford regarding same (0.1); |
| Louijeune, Ruthzee | 4/25/2017 | 7.00 | $550.00 | $3,850.00 | $420.00 | $2,940.00 | Conduct research for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand, including reviewing trial transcript, trial record, and expert reports (7.0); |
| Branch, Aria C. | 4/26/2017 | 0.90 | $650.00 | $585.00 | $410.00 | $369.00 | Conversations with G. Lucyk regarding One Virginia's amicus brief; |
| Khanna, Abha | 4/26/2017 | 6.50 | $620.00 | $4,030.00 | $510.00 | $3,315.00 | Research, draft, and revise Response to Defendant-Intervenors' Statement of Position (6.3); email and confer with B. Stafford regarding same (0.2); |
| Spiva, Bruce V. | 4/26/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $270.00 | Correspond with A. Khanna and A. Branch regarding call from amici's counsel, G. Lucyk; |
| Branch, Aria C. | 4/27/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $410.00 | Review response to Defendant Intervenors' statement of position regarding a new proceeding (0.50) and insert citations (0.50); |
| Hamilton, Kevin J. | 4/27/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Review Intervenors briefing (.8); exchange email regarding expert testimony and potential alternatives to S. Ansolabehere (1.1); |
| Khanna, Abha | 4/27/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Review and revise response brief in light of comments and edits from B. Stafford (0.7); incorporate citations provided by R. Spear (0.2); |
| Spear, Ryan M. | 4/27/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $1,581.00 | Emails with litigation team regarding statement of position and potential discovery issues (.3); review and revise reply brief (2.5); emails with A. Khanna, B. Stafford, and A. Branch regarding same (.3); |
| Stafford, William B. | 4/27/2017 | 3.40 | $595.00 | $2,023.00 | $505.00 | $1,717.00 | Research and revise reply to defendant-intervenors' statement of position; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 4/28/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Exchange email regarding preparation for re-opened discovery (.8); conference with A. Khanna regarding S. Ansolabehere and potential alternatives (.9); call to S. Ansolabehere (.2); |
| Khanna, Abha | 4/28/2017 | 3.60 | $620.00 | $2,232.00 | $510.00 | $1,836.00 | Review and revise draft response brief (3.4); email and confer with legal team regarding same (0.2); |
| Louijeune, Ruthzee | 4/28/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $840.00 | Conduct research for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand, including reviewing trial transcript, trial record, and expert reports (1.2); Insert citations (0.8); |
| Spiva, Bruce V. | 4/28/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $270.00 | Correspond with team regarding experts; |
| Stafford, William B. | 4/28/2017 | 0.10 | $595.00 | $59.50 | $505.00 | $50.50 | Exchange correspondence with A. Khanna regarding reply to position statements; |
| Louijeune, Ruthzee | 4/29/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $546.00 | Insert citations for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand (1.3); |
| Branch, Aria C. | 4/30/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $410.00 | Review response to Defendant-Intervenors' statement of position (0.50); add citations to response (0.50); |
| Hamilton, Kevin J. | 4/30/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $1,687.50 | Review and revise draft reply brief (1.9); exchange email regarding same (.6); |
| Branch, Aria C. | 5/1/2017 | 0.30 | $650.00 | $195.00 | $410.00 | $123.00 | File response to Defendant-Intervenors' statement of position; |
| Frost, Elisabeth C. | 5/1/2017 | 0.30 | $750.00 | $225.00 | $490.00 | $147.00 | Telephone call with M. Elias, B. Spiva, A. Khanna, and A. Branch regarding litigation strategy; |
| Hamilton, Kevin J. | 5/1/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $2,362.50 | Review and revise draft brief in response to court order (1.5); conference with A. Khanna regarding same (.5); exchange email with litigation team regarding remand and potential alternative experts (1.5); |
| Khanna, Abha | 5/1/2017 | 5.30 | $620.00 | $3,286.00 | $510.00 | $2,703.00 | Review and revise draft brief, inputting legal team's and cite check Editor's edits and comment (4.9); confer with B. Stafford regarding same (0.1); email with legal team regarding same (0.1); review advisory filed by One Virginia (0.2); |
| Spear, Ryan M. | 5/1/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $204.00 | Emails with litigation team regarding statement of position and potential discovery issues; |
| Spiva, Bruce V. | 5/1/2017 | 2.20 | $850.00 | $1,870.00 | $675.00 | $1,485.00 | Review and revise statement of position reply brief (1.8); correspond with team about experts; (.4); |
| Stafford, William B. | 5/1/2017 | 3.60 | $595.00 | $2,142.00 | $505.00 | $1,818.00 | Review and revise reply in support of statement of position; |
| Hamilton, Kevin J. | 5/2/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Review briefing filed by opposing parties in response to court order (1.2); exchange email regarding further briefing (.2); exchange email regarding potential alternative experts (.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 5/2/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $612.00 | Review response brief submitted by Defendant-Intervenors (0.4); draft outline for response to OneVirginia amicus inclusion (0.2); confer with B. Stafford regarding same (0.2); telephone conference with S. Ansolabehere regarding potential experts (0.2); email with legal team regarding same (0.2); |
| Spear, Ryan M. | 5/2/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding discovery issues; |
| Spiva, Bruce V. | 5/2/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Correspond with team regarding experts; |
| Hamilton, Kevin J. | 5/3/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Exchange correspondence regarding allocated costs of printing costs for joint appendix (.9); prepare new invoice at request of Defendant-Intervenors, proof, and transmit (1.0); |
| Khanna, Abha | 5/3/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $714.00 | Email with legal team regarding JA hard copy printing fees (0.1); research and draft response to OneVirginia amicus issue (1.3); |
| Stafford, William B. | 5/3/2017 | 0.20 | $595.00 | $119.00 | $505.00 | $101.00 | Conference with A. Khanna regarding response to OneVirginia amicus; |
| Hamilton, Kevin J. | 5/4/2017 | 2.30 | $755.00 | $1,736.50 | $675.00 | $1,552.50 | Review and respond to email regarding briefing in response to court order (.9); research regarding potential alternative experts (1.4); |
| Khanna, Abha | 5/4/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $816.00 | Draft, review, and revise response to OneVirginia Amicus Brief; |
| Roberts, Rachel M. | 5/4/2017 | 0.50 | $180.00 | $90.00 | $180.00 | $90.00 | Send courtesy copies of filing to chambers; |
| Hamilton, Kevin J. | 5/5/2017 | 2.20 | $755.00 | $1,661.00 | $675.00 | $1,485.00 | Review order from the court requiring filing of "highlighted" opinion and exchange email regarding same (1.4); review draft brief in response to court order and exchange related email (.8); |
| Khanna, Abha | 5/5/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $561.00 | Draft, review and revise response to OneVirginia amicus brief (0.9); email and confer with B. Stafford regarding same (0.2); |
| Spear, Ryan M. | 5/5/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Review order regarding further briefing (.1); emails with litigation team regarding same (.2); |
| Spiva, Bruce V. | 5/5/2017 | 0.60 | $850.00 | $510.00 | $675.00 | $405.00 | Review court order for another round of briefing regarding findings still in effect and correspond with team regarding same; |
| Stafford, William B. | 5/5/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $454.50 | Review and revise statement of position on OneVirginia amicus brief (.5); review and prepare proposed response to order for further briefing on factual findings and legal conclusions (.4); |
| Hamilton, Kevin J. | 5/6/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $1,012.50 | Review and revise draft brief in response to court order (1.3); conference with A. Khanna regarding same (.2); |
| Khanna, Abha | 5/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Review edits and comments from legal team regarding response to OneVirginia Amicus issue (0.2); |
| Spear, Ryan M. | 5/6/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $1,020.00 | Review and revise response regarding amicus brief (1.0); research issues regarding same (.8); emails with litigation team regarding same (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 5/6/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $675.00 | Review response to One Virginia amicus brief and comment; |
| Hamilton, Kevin J. | 5/8/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $607.50 | Review and respond to email regarding "highlighting" brief and related issues; |
| Khanna, Abha | 5/8/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $1,377.00 | Research, review and revise response to OneVirginia amicus issue (2.2); email with legal team regarding same (0.1); review Memorandum Opinion for highlighting in accordance with Court's May 5 order (0.4); |
| Spear, Ryan M. | 5/8/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $204.00 | Emails with litigation team regarding response regarding amicus brief (.2); conference with A. Khanna regarding same (.2); |
| Spiva, Bruce V. | 5/8/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Review and revise brief on findings of law/fact; |
| Khanna, Abha | 5/10/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $714.00 | Review memorandum opinion in light of Court's order on highlighting (0.4); confer with B. Stafford regarding same (0.2); research case law regarding whether racial predominance is conclusion of law or finding of fact (0.7); email with legal team regarding strategy for highlighting and brief (0.1); |
| Spear, Ryan M. | 5/10/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding response to order; |
| Spiva, Bruce V. | 5/10/2017 | 0.90 | $850.00 | $765.00 | $675.00 | $607.50 | Correspond with A. Branch regarding Court's latest order (.4); correspond with team regarding brief in response to Court's order (.5); |
| Stafford, William B. | 5/10/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $303.00 | Conference with A. Khanna regarding strategic approach to order regarding highlighting of memorandum opinion and accompanying brief; |
| Branch, Aria C. | 5/11/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $164.00 | Review research on law of the case; |
| Hamilton, Kevin J. | 5/11/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $405.00 | Follow up on status of briefing (.2); exchange email regarding "highlighting" briefing (.4); |
| Khanna, Abha | 5/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Review highlights in edited version of Memorandum Opinion provided by administrative staff (0.3); email with A. Branch and C. Weisman regarding research assignment (0.2); |
| Khanna, Abha | 5/12/2017 | 4.40 | $620.00 | $2,728.00 | $510.00 | $2,244.00 | Review and revise highlighting of Memorandum Opinion (0.3); review research summary from C. Weisman and review cases identified in same (2.1); draft brief in support of highlighted Memorandum Opinion (1.7); email and confer with B. Stafford regarding same (0.2); email with B. Spiva regarding contacting new (corroborating) experts (0.1); |
| Spiva, Bruce V. | 5/12/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Correspond with A. Khanna regarding experts; |
| Stafford, William B. | 5/13/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $606.00 | Review and revise brief regarding factual findings and legal conclusions on remand and related appendix; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 5/14/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $714.00 | Review and revise brief in support of highlighted memorandum opinion (1.2); draft cover email to legal team regarding same (and decision points regarding same) (0.2); |
| Hamilton, Kevin J. | 5/15/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $1,012.50 | Review "highlighted" briefs (1.2); conference with B. Stafford and A. Khanna regarding same (.3); |
| Khanna, Abha | 5/15/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $1,275.00 | Review, revise, and finalize brief and highlighted memorandum (2.2); email and confer with legal team regarding same (0.3); |
| Spiva, Bruce V. | 5/15/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $675.00 | Review and comment on latest draft of brief on findings of law/fact; |
| Stafford, William B. | 5/15/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $303.00 | Review and revise highlighted copy of opinion and related brief (.5); conference with A. Khanna regarding same (.1); |
| Hamilton, Kevin J. | 5/16/2017 | 0.80 | $755.00 | $604.00 | $675.00 | $540.00 | Exchange email regarding litigation strategy in light of court's orders and timing; |
| Khanna, Abha | 5/16/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Review and revise brief in support of highlighted text and finalize same for filing (0.4); review Defendants' and Defendant-Intervenors' briefs regarding same (0.4); |
| Hamilton, Kevin J. | 5/17/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $405.00 | Follow up on "highlighted" briefing (.5); conference with B. Stafford regarding same (.1); |
| Khanna, Abha | 5/23/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Confer with R. Spear and B. Stafford regarding implications of Cooper opinion on Bethune-Hill next steps (0.8); |
| Spear, Ryan M. | 5/23/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $612.00 | Review Supreme Court's opinion in Cooper (.5); conference with A. Khanna and B. Stafford regarding status and strategy (.7); |
| Stafford, William B. | 5/23/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $606.00 | Prepare for and conference with A. Khanna and R. Spear regarding strategy on remand in light of Harris decision; |
| Khanna, Abha | 5/25/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $561.00 | Confer with legal team regarding legal strategy, remedy, and preliminary injunction (0.7); confer with R. Spear regarding same (0.2); review previous draft merits brief in preparation for same (0.1); telephone conference with A. Branch regarding same (0.1); |
| Spear, Ryan M. | 5/25/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Conference with A. Khanna regarding status and strategy (.5); emails with A. Khanna regarding same (.2); |
| Khanna, Abha | 5/29/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $204.00 | Review and revise merits brief (0.3); confer with R. Spear regarding same (0.1); |
| Khanna, Abha | 5/30/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Review and revise merits brief (0.2); |
| Hamilton, Kevin J. | 5/31/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Review order from the court (.2); conference with B. Stafford regarding same (.3) |
| Branch, Aria C. | 6/2/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $410.00 | Meeting with B. Spiva, A. Khanna, K. Hamilton, and B. Stafford regarding court order and next steps; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 6/2/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $2,362.50 | Review order setting hearing and related dates (.9); prepare for and conference with A. Khanna, B. Spiva, and B. Stafford regarding same (1.1); telephone conference with S. Ansolabehere regarding expert testimony and related scheduling issues (1.1); follow up with B. Spiva and A. Khanna regarding same (.4); |
| Khanna, Abha | 6/2/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $1,020.00 | Review court order regarding trial schedule (0.2); email and confer with legal team regarding same and next steps (1.8); |
| Marino, Patricia | 6/2/2017 | 1.50 | $285.00 | $427.50 | $230.00 | $345.00 | Respond to K. Hamilton request for information/documents (.4); review case files and compile/organize selected background materials for litigation/attorney team review (1.1); |
| Spear, Ryan M. | 6/2/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Emails with litigation team regarding order setting case schedule (.2); review order setting case schedule (.2); research issues regarding same (.5); |
| Spiva, Bruce V. | 6/2/2017 | 1.50 | $850.00 | $1,275.00 | $675.00 | $1,012.50 | Meet with team regarding Court's order setting trial and preparations for same; |
| Stafford, William B. | 6/2/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $505.00 | Participate in conference call to discuss case strategy and approach (1.0); review and prepare summary of key deadlines from order for litigation team (.2); |
| Marino, Patricia | 6/3/2017 | 1.00 | $285.00 | $285.00 | $230.00 | $230.00 | Assemble/organize K. Hamilton and A. Khanna case background/attorney working materials for review; |
| Spiva, Bruce V. | 6/3/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team regarding trial; |
| Spear, Ryan M. | 6/4/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $510.00 | Prepare discovery plan; |
| Hamilton, Kevin J. | 6/5/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Review court order on deadlines leading up to trial (.5); prepare for and conference with legal team regarding identification of fact and expert witnesses (1.0); exchange calls with S. Ansolebehere (.4); |
| Khanna, Abha | 6/5/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $1,479.00 | Email and confer with legal team regarding trial order, experts, fact witnesses, and next steps (1.7); review Memorandum Opinion regarding Ansolabehere testimony and draft and circulate summary of same (1.2); |
| Spear, Ryan M. | 6/5/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $1,122.00 | Research issues regarding potential witnesses (2.0); emails with litigation team regarding same (.2); |
| Stafford, William B. | 6/5/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $353.50 | Participate in conference call with M. Elias, A. Khanna, and K. Hamilton to discuss litigation strategy; |
| Hamilton, Kevin J. | 6/6/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Review and respond to email regarding identification of experts and factual witnesses; |
| Khanna, Abha | 6/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Email with legal team regarding potential fact witnesses; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/6/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Emails with litigation team regarding potential witnesses (.3); research issues regarding same (.4); |
| Hamilton, Kevin J. | 6/7/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $607.50 | Telephone conference with S. Ansolebehere regarding proposed expert report and analysis; |
| Khanna, Abha | 6/7/2017 | 3.40 | $620.00 | $2,108.00 | $510.00 | $1,734.00 | Email and confer with S. Ansolabehere regarding subsequent analysis and additional experts (0.8); research and call potential expert (0.3); research and draft advisory to the Court on number of districts being challenged (2.1); confer with B. Stafford regarding same (0.2); |
| Spiva, Bruce V. | 6/7/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $472.50 | Review A. Khanna's summary of Court's findings regarding S. Ansolabehere's testimony and report following original trial and respond to same (.5); correspond with B. Stafford and A. Khanna regarding touching base with potential expert (.2); |
| Stafford, William B. | 6/7/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $303.00 | Revise brief regarding intent to pursue claims as to remaining challenged districts; |
| Branch, Aria C. | 6/8/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $205.00 | Call witnesses and update potential witness contact list; |
| Hamilton, Kevin J. | 6/8/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Conference with A. Khanna regarding identification of experts and potential alternatives (1.2); review and revise draft brief for filing on Monday (.7); |
| Khanna, Abha | 6/8/2017 | 4.00 | $620.00 | $2,480.00 | $510.00 | $2,040.00 | Research and reach out to potential experts (0.7); telephone conference with S. Ansolebehere regarding expert analysis (0.2); confer with K. Hamilton and B. Stafford regarding case strategy, experts, and fact witnesses (0.9); review and revise draft advisory to the Court (1.5); email and confer with legal team regarding same (0.3); telephone conference with potential expert (0.4); |
| Spear, Ryan M. | 6/8/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Conference with A. Branch regarding potential witnesses; |
| Spear, Ryan M. | 6/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Conference with A. Khanna regarding potential witnesses; |
| Spiva, Bruce V. | 6/8/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Review and comment on draft filing regarding which districts we continue to challenge; |
| Stafford, William B. | 6/8/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $353.50 | Meet with litigation team to discuss case strategy; |
| Branch, Aria C. | 6/9/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $1,148.00 | Call witnesses and update potential witness contact list; |
| Hamilton, Kevin J. | 6/9/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Exchange email regarding paralegal staffing for Virginia travel (.6); prepare for and conference with A. Khanna and A. Branch regarding witness and expert availability for retrial (1.0); exchange email regarding briefing and related issues (.3); |
| Khanna, Abha | 6/9/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $969.00 | Email and confer with potential experts (1.1); email and confer with legal team regarding same (0.6); email with legal team regarding status of potential fact witnesses (0.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/9/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $714.00 | Conference with potential witnesses (.7); prepare update and summary regarding same (.6); emails with litigation team regarding experts (.1); |
| Spear, Ryan M. | 6/9/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Conference with A. Branch regarding potential witnesses; |
| Spiva, Bruce V. | 6/9/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team regarding experts; |
| Branch, Aria C. | 6/12/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $410.00 | Contact potential witnesses and update potential witness contact list; |
| Hamilton, Kevin J. | 6/12/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $472.50 | Exchange email with litigation team regarding identification of experts and factual witnesses; |
| Khanna, Abha | 6/12/2017 | 3.80 | $620.00 | $2,356.00 | $510.00 | $1,938.00 | Review, revise, and finalize Advisory to Court, incorporating cite check edits (0.4); email and telephone conference with S. Ansolabehere regarding expert analysis of each region and draft outline for expert report (1.8); telephone conference with potential expert regarding potential expert testimony (0.2); email with legal team regarding same (0.1); telephone conference with additional potential experts (1.0); email with legal team regarding same (0.3); |
| Spear, Ryan M. | 6/12/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding experts; |
| Branch, Aria C. | 6/13/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $287.00 | Contact potential witnesses and update potential witness contact list; |
| Khanna, Abha | 6/13/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $51.00 | Email with J. Rodden regarding information related to expert analysis); |
| Spear, Ryan M. | 6/13/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Conference with potential witnesses (.3); prepare update and summary regarding same (.3); emails with A. Branch regarding same (.1); |
| Spiva, Bruce V. | 6/13/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team regarding expert disclosure; |
| Branch, Aria C. | 6/14/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $205.00 | Contact potential witnesses and update potential witness contact list; |
| Khanna, Abha | 6/14/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Email with S. Ansolabehere regarding expert report (0.1); confer with R. Spear regarding fact witnesses (0.2); |
| Spear, Ryan M. | 6/14/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $306.00 | Emails with A. Branch regarding fact witnesses (.2); conferences with fact witnesses (.4); |
| Spear, Ryan M. | 6/14/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Conference with potential witnesses (.4); prepare update and summary regarding same (.3); emails with A. Branch regarding same (.1); |
| Branch, Aria C. | 6/15/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | Contact potential witnesses and update witness contact list (1.1); attend team conference call regarding expert and fact witnesses (.9); |
| Hamilton, Kevin J. | 6/15/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Prepare for and participate in telephone conference with legal team regarding status of expert and factual witness identification (.9); exchange related email (.3); exchange email with S. Ansolebehere (.7); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 6/15/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $1,122.00 | Prepare for and telephone conference with legal team regarding expert and lay witness list (1.2); review updated witness chart circulated by A. Branch in preparation for same (0.2); email with M. Elias and J. Berkon regarding same (0.1); email with existing and potential expert witnesses (0.2); review previous witness lists and begin preparing same (0.5); |
| Spear, Ryan M. | 6/15/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Emails with litigation team regarding same, including witnesses (.2); conference with potential witnesses (.7); |
| Stafford, William B. | 6/15/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $505.00 | Prepare for and participate in strategy meeting regarding witness identification; |
| Branch, Aria C. | 6/16/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $287.00 | Contact potential witnesses and update potential witness contact list; |
| Khanna, Abha | 6/16/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Email with S. Ansolabehere and legal team regarding S. Ansolabehere availability and potential replacement experts (0.3); |
| Spear, Ryan M. | 6/16/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $306.00 | Emails with litigation team regarding discovery issues (.4); emails with potential witness (.1); prepare update and summary regarding same (.1); |
| Spiva, Bruce V. | 6/16/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $270.00 | Correspond with team regarding experts and witnesses; |
| Hamilton, Kevin J. | 6/17/2017 | 1.70 | $755.00 | $1,283.50 | $675.00 | $1,147.50 | Telephone conference with S. Ansolebehere regarding health emergency and related impact on litigation (.8); report to litigation team and suggest strategy for extension (.9); |
| Spear, Ryan M. | 6/17/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding experts; |
| Branch, Aria C. | 6/18/2017 | 0.80 | $650.00 | $520.00 | $410.00 | $328.00 | Draft consent motion and proposed consent order regarding expert disclosure deadline; |
| Hamilton, Kevin J. | 6/18/2017 | 1.80 | $755.00 | $1,359.00 | $675.00 | $1,215.00 | Exchange email with litigation team regarding request for extension and related filings (.7); draft and transmit email to opposing counsel requesting consent for schedule modification (.7); exchange email with S. Ansolebehere regarding alternative experts (.4); |
| Khanna, Abha | 6/18/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $1,020.00 | Review, draft, and revise draft witness list and email with legal team regarding same (1.2); email with legal team regarding communication with opposing counsel regarding motion for extension (0.3); telephone conference with J. Rodden regarding potential expert testimony (0.5); |
| Spear, Ryan M. | 6/18/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding experts; |
| Spiva, Bruce V. | 6/18/2017 | 4.00 | $850.00 | $3,400.00 | $675.00 | $2,700.00 | Correspond with team regarding need for extension to replace expert; |
| Branch, Aria C. | 6/19/2017 | 3.40 | $650.00 | $2,210.00 | $410.00 | $1,394.00 | Draft and file motion for extension of expert witness disclosure and edit and file witness list; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 6/19/2017 | 2.40 | $755.00 | $1,812.00 | $675.00 | $1,620.00 | Exchange email with team regarding discovery plan (.9); review and finalize stipulated motion regarding extension of time for disclosure of experts (1.5); |
| Khanna, Abha | 6/19/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Review and revise draft witness list and consent motion and email with legal team regarding same (0.7); |
| Spear, Ryan M. | 6/19/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Emails with litigation team regarding draft witness list; |
| Spiva, Bruce V. | 6/19/2017 | 0.80 | $850.00 | $680.00 | $675.00 | $540.00 | Correspond with team about alternate experts and Ansolabehere needing to drop out because of personal emergency (.4); review and comment on witness list (.4); |
| Stafford, William B. | 6/19/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $353.50 | Exchange correspondence related to witness disclosures and strategic considerations pertaining to same; |
| Branch, Aria C. | 6/20/2017 | 5.30 | $650.00 | $3,445.00 | $410.00 | $2,173.00 | Call with R. Spear, A. Khanna, K. Hamilton, and B. Stafford regarding case (1.00); review split precinct issue in HD 71 and draft email regarding proposal (4.30); |
| Hamilton, Kevin J. | 6/20/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $1,957.50 | Review research on experts (.5); telephone conference with S. Ansolebehere (.5); prepare for and attend team meeting to review experts and potential discovery plan (1.9); |
| Khanna, Abha | 6/20/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $1,428.00 | Email and telephone conference with J. Rodden (0.5); research, call and leave voicemails for potential experts (0.3); prepare detailed agenda for legal team meeting (0.4); participate in strategy meeting of legal team (1.4); email with legal team regarding action items (0.2); |
| Spear, Ryan M. | 6/20/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding discovery issues; |
| Spear, Ryan M. | 6/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $561.00 | Conference with litigation team regarding discovery, status, and strategy; |
| Stafford, William B. | 6/20/2017 | 2.90 | $595.00 | $1,725.50 | $505.00 | $1,464.50 | Meet with litigation team to discuss litigation preparation for witnesses, written discovery, and other upcoming deadlines (1.3); prepare proposed stipulation regarding fact findings and legal conclusions (1.6); |
| Hamilton, Kevin J. | 6/21/2017 | 2.60 | $755.00 | $1,963.00 | $675.00 | $1,755.00 | Exchange email regarding potential experts (.7); conference with A. Khanna regarding same (.5); review email on factual investigation and potential new fact witnesses (.9); conference with legal team regarding same (.5); |
| Khanna, Abha | 6/21/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $1,122.00 | Telephone conference with S. Ansolabehere regarding potential new experts and additional analysis (0.1); research call potential experts regarding same (0.5); prepare consulting agreements for experts (0.1); review previous discovery plan and draft proposal(s) for new plan (1.3); email and confer with B. Stafford regarding July 18 submission (0.2) |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/21/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Emails with litigation team regarding discovery issues (.1); prepare plan for written fact discovery (.7); review order granting motion for extension of time (.1); |
| Spiva, Bruce V. | 6/21/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Correspond with team regarding factual issues; |
| Stafford, William B. | 6/21/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $808.00 | Prepare form of stipulation; |
| Hamilton, Kevin J. | 6/22/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $1,012.50 | Conference with A. Khanna regarding discovery plan and experts (.4); review and respond to related email (.6); review expert materials (.5); |
| Khanna, Abha | 6/22/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $1,581.00 | Research potential experts and email and telephone conferences with same (2.7); prepare draft joint discovery plan and email with legal team regarding same (0.4); |
| Marino, Patricia | 6/22/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $92.00 | Respond to attorney requests for information/documents; |
| Spear, Ryan M. | 6/22/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $867.00 | Emails with litigation team regarding discovery issues (.3); prepare plan for written fact discovery (1.4); |
| Stafford, William B. | 6/22/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $303.00 | Call opposing counsel regarding stipulation deadline (.1); review and propose feedback regarding discovery deadline (.3); prepare stipulation (.2); |
| Hamilton, Kevin J. | 6/23/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $810.00 | Conference with A. Khanna regarding discovery schedule (.4); review and respond to email regarding disclosure of experts and related issues (.5); review expert materials (.3); |
| Khanna, Abha | 6/23/2017 | 4.20 | $620.00 | $2,604.00 | $510.00 | $2,142.00 | Email and telephone conferences with potential experts (3.4); draft email update and circualte same to legal team (0.3); confer with K. Hamilton regarding proposed discovery schedule and experts (0.5); |
| Spear, Ryan M. | 6/23/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Emails with litigation team regarding discovery issues (.1); prepare written fact discovery plan (.8); |
| Spiva, Bruce V. | 6/23/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Review and comment on discovery plan; |
| Marino, Patricia | 6/24/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $69.00 | Respond to attorney requests for information/documents; |
| Spear, Ryan M. | 6/24/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $51.00 | Emails with litigation team regarding discovery issues; |
| Spiva, Bruce V. | 6/24/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Review A. Khanna's summary of potential expert interviews and commented on same; |
| Khanna, Abha | 6/25/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Email with legal team regarding potential experts and regarding procuring expert documents/database from 2015); |
| Marino, Patricia | 6/25/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $184.00 | Review litigation file in response to attorney requests for information/documents regarding expert reports previously submitted by the parties and documents/data relied upon by experts; |
| Spear, Ryan M. | 6/25/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $51.00 | Emails with litigation team regarding discovery issues; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 6/26/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $164.00 | Contact witnesses and update potential witness contact list; |
| Hamilton, Kevin J. | 6/26/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $607.50 | Research regarding potential paralegal support for October trial (.5); conference with team regarding staffing (.4); |
| Khanna, Abha | 6/26/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Telephone conference with J. Rodden (0.9); telephone conference with S. Ansolabehere regarding potential expert analyses (0.4); email with potential experts (0.1); email with legal team regarding expert data from 2015 (0.1); review, revise and circulate to opposing counsel proposed joint discovery plan (0.3); |
| Louijeune, Ruthzee | 6/26/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $378.00 | Call with counsel to discuss research assignment (0.2); Start pulling documents for discovery (0.7); |
| Spear, Ryan M. | 6/26/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $1,071.00 | Conference with R. Louijeune regarding discovery issues (.2); prepare plan for written fact discovery (1.0); emails with A. Khanna regarding discovery materials (.4); emails with A. Khanna regarding proposed discovery plan (.2); emails with A. Khanna regarding research topics (.1); coordinate preparation of review database (.2); |
| Stafford, William B. | 6/26/2017 | 0.20 | $595.00 | $119.00 | $505.00 | $101.00 | Conference with opposing counsel regarding stipulation; |
| Hamilton, Kevin J. | 6/27/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $472.50 | Exchange email regarding identification of experts (.3); review related materials (.4); |
| Khanna, Abha | 6/27/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Email with potential experts (0.2); review expert proposals and email with legal team regarding evaluation of same (0.6); |
| Louijeune, Ruthzee | 6/27/2017 | 2.30 | $550.00 | $1,265.00 | $420.00 | $966.00 | Compile discovery from trial; |
| Spear, Ryan M. | 6/27/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with A. Khanna regarding discovery issues (.1); emails with R. Louijeune regarding same (.1); |
| Branch, Aria C. | 6/28/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $615.00 | Attend team conference call regarding expert and fact witnesses; |
| Hamilton, Kevin J. | 6/28/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $1,687.50 | Review expert reports (.9); conference with team regarding potential experts (.6); review materials on potential trial witnesses (1.0); |
| Khanna, Abha | 6/28/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Participate in legal team meeting regarding expert witnesses and trial strategy (1.4); confer with B. Stafford regarding testimony of potential experts (0.2); email with S. Ansolabehere regarding same (0.1); email with opposing counsel regarding discovery schedule (0.1); |
| Louijeune, Ruthzee | 6/28/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $798.00 | Attend call with counsel re: outstanding discovery and expert issues in case (1.0); compile list of discovery (0.3); confer with counsel re: various issues related to same (.6); |
| Marino, Patricia | 6/28/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $46.00 | Communications with ESS/I. Balom and attorney team regarding document/database issues and related follow-up; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/28/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $1,275.00 | Emails with A. Khanna regarding potential experts (.3); emails with A. Khanna regarding document collection issues (.4); research issues regarding previously produced documents (.3); coordinate preparation of document review database (.4); review original written discovery requests (1.0); emails with R. Louijeune regarding same (.1); |
| Stafford, William B. | 6/28/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $808.00 | Prepare for and attend team strategy meeting; |
| Khanna, Abha | 6/29/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $765.00 | Email and telephone conference with M. Palmer regarding expert report (0.3); telephone conference with opposing counsel regarding case schedule (0.4); email and confer with legal team regarding same, including review of previous pleadings to determine opposing counsel's request for trial date (0.8); |
| Spear, Ryan M. | 6/29/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Prepare initial discovery requests; |
| Spiva, Bruce V. | 6/29/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team about defendants' request for continuance; |
| Stafford, William B. | 6/29/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $303.00 | Prepare for and participate in conference call with opposing counsel regarding case schedule; |
| Branch, Aria C. | 6/30/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $164.00 | Attend team conference call regarding discovery schedule and trial date; |
| Hamilton, Kevin J. | 6/30/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $1,687.50 | Prepare for and conference with A. Khanna and legal team regarding position with respect to potential deferment of trial and identification of experts (.9); review draft email to opposing counsel regarding same (.4); conference with B. Stafford and A. Khanna regarding experts (.5); review witness lists filed by defendants and defendant-intervenors (.7); |
| Khanna, Abha | 6/30/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $1,173.00 | Participate in team meeting regarding trial schedule and related items (0.9); email opposing counsel regarding requested trial continuance (0.1); review previous discovery requests and responses (0.6); confer with R. Spear regarding same (0.1); review Defendant-Intervenors' witnesses list (0.1); review and revise draft discovery requests and email with R. Spear regarding same (0.4); telephone conference with S. Ansolabehere regarding expert testimony (0.1); |
| Marino, Patricia | 6/30/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $46.00 | Conference with R. Spear regarding defendant-intervenor witness list and review of case files/transcripts; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 6/30/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $1,683.00 | Conference with litigation team regarding discovery issues (.3); prepare initial discovery requests (2.0); emails with A. Khanna and B. Stafford regarding same (.2); research issues regarding same (.4); emails with I. Balom regarding document review database (.1); conference with T. Marino regarding defendant-intervenors' witness list )/3_; |
| Spiva, Bruce V. | 6/30/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $675.00 | Telephone conference with team regarding defendants' request for continuance of trial date and plans for trial; |
| Marino, Patricia | 7/2/2017 | 2.60 | $285.00 | $741.00 | $230.00 | $598.00 | Respond to attorney requests for information/documents regarding defendant-intervenor witness list (.2); review litigation file, testimony and pleadings regarding same (1.0); compile/organize deposition transcripts and trial transcripts in preparation of loading into LiveNote database (1.4); |
| Branch, Aria C. | 7/3/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $164.00 | File supplemental expert witness list (.3); discuss research project with T. Brown (.1); |
| Khanna, Abha | 7/3/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Draft and revise Supplemental Expert Witness List (0.2); email and confer with legal team regarding same (0.2); confer with B. Stafford regarding potential summer associate research projects (0.2); email with legal team regarding J. Katz data to provide to M. Palmer and email with M. Palmer regarding same (0.2); draft agenda for weekly team meeting (0.1); |
| Marino, Patricia | 7/3/2017 | 1.70 | $285.00 | $484.50 | $230.00 | $391.00 | Respond to attorney requests for information/documents (.3); review deposition transcripts and trial transcripts (1.1); communications with ESS/I. Balom and T. O'Rourke regarding database searches and related follow-up (.3); |
| Spear, Ryan M. | 7/3/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Emails with litigation team regarding document review database and transfer of files to experts (.3); coordinate delivery of documents to experts (.1); emails with A. Khanna and T. Marino regarding same (.1); emails with litigation team regarding experts (.2); |
| Spiva, Bruce V. | 7/3/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Review supplemental expert witness list and correspond with team regarding same; |
| Branch, Aria C. | 7/5/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | File brief (.4); schedule potential witness interviews and contact potential witnesses (1.6); |
| Hamilton, Kevin J. | 7/5/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $2,362.50 | Exchange email regarding witness list (.7); exchange email regarding opposition to motion to continue trial date (1.5); exchange email regarding expert and fact witnesses (.9); follow up regarding discovery planning (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 7/5/2017 | 4.80 | $620.00 | $2,976.00 | $510.00 | $2,448.00 | Participate in strategy meeting with legal team (0.9); review and comment on highlighted version of memorandum opinion for purposes of factual and legal stipulations (1.5); research and draft outline for proposed response to motion for trial continuance (1.3); review R. Almon research regarding same and email and confer with B. Stafford regarding same (0.4); review motion for trial continuance and email with B. Stafford regarding same (0.2); email with opposing counsel regarding proposed status conference and discovery plan (0.1); research Judge Payne's standard for motion for continuance (0.4); |
| Marino, Patricia | 7/5/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $69.00 | Communications with ESS/I. Balom and T. O'Rourke regarding document database issues and related follow-up; |
| Spear, Ryan M. | 7/5/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Emails with litigation team regarding fact witnesses (.3); emails with litigation team regarding experts (.2); emails with litigation team regarding defendant-intervenors' motion for continuance (.2); review motion for continuance (.8); emails with litigation team regarding documents (.1); emails with R. Louijeune regarding research regarding proposed witnesses (.1); conference with litigation team regarding status and strategy (.1); |
| Spiva, Bruce V. | 7/5/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $135.00 | Correspond with A. Branch regarding witness interviews; |
| Spiva, Bruce V. | 7/5/2017 | 1.30 | $850.00 | $1,105.00 | $675.00 | $877.50 | Telephone conference with team regarding filing brief opposing continuance, fact witnesses, written discovery, experts and case status (1); correspond with team regarding legislator witnesses (.3); |
| Stafford, William B. | 7/5/2017 | 8.20 | $595.00 | $4,879.00 | $505.00 | $4,141.00 | Prepare proposed findings of fact and legal conclusions no longer in dispute (2.9); meet with litigation team for weekly strategy meeting (.5); research and draft opposition to motion to continue (4.8); |
| Branch, Aria C. | 7/6/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $205.00 | Send email regarding proposed maps prior to HB 5005 (.3); schedule witness interviews (.2); |
| Hamilton, Kevin J. | 7/6/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $1,957.50 | Review Intervenors' motion to continue the trial date (.8); exchange email regarding preparation for opposition (.6); prepare for and attend team meeting regarding experts, fact witnesses, and trial preparation (1.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 7/6/2017 | 3.40 | $620.00 | $2,108.00 | $510.00 | $1,734.00 | Review and revise draft opposition to motion for trial continuance (1.4); participate in telephone conference with opposing counsel and Judge Payne's chambers (0.4); email and confer with B. Stafford regarding factual and legal stipulations (0.5); telephone conference with S. Ansolabehere regarding potential expert testimony (0.7); telephone conference with M. Palmer regarding same (0.2); email with J. Rodden regarding same (0.1); |
| Louijeune, Ruthzee | 7/6/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $378.00 | Review transcript to determine whether Intervenors have previously mentioned or included apparent new names on witness list (0.9); |
| Stafford, William B. | 7/6/2017 | 4.70 | $595.00 | $2,796.50 | $505.00 | $2,373.50 | Research and draft opposition to motion to continue (1.8); Prepare proposed findings of fact and legal conclusions no longer in dispute (2.9); |
| Branch, Aria C. | 7/7/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | Review SCOTUS opinions on redistricting in preparation for witness interviews; |
| Hamilton, Kevin J. | 7/7/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $1,687.50 | Review and finalize opposition to Intervenors' motion to delay the trial date; prepare for and telephone conference with clerk of the court regarding same; exchange email regarding witness interviews; review expert witness material; |
| Khanna, Abha | 7/7/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $1,785.00 | Telephone conference with J. Rodden regarding expert analysis (0.5); review comments from S. Ansolabehere regarding potential expert analysis (0.8); review and revise draft scheduling order sent by opposing counsel (1.4); email and confer with legal team regarding same (0.4); email and confer with opposing counsel regarding same (0.3); review and revise draft email regarding stipulations (0.1); |
| Louijeune, Ruthzee | 7/7/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $210.00 | Research the definition of "residence" under Virginia law for interrogatories to defendant-intervenors (0.5); |
| Spear, Ryan M. | 7/7/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $663.00 | Prepare analysis of defendant-intervenors' proposed witnesses (.3); emails with R. Louijeune regarding same (.2); emails with R. Louijeune regarding research regarding Virginia law (.2); prepare discovery requests (.4); emails with litigation team regarding proposed discovery plan and case schedule (.1); review plaintiffs' designations of facts (.1); |
| Stafford, William B. | 7/7/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $404.00 | Prepare for and participate in call with opposing counsel to discuss aspects of scheduling order and case schedule (.6); draft correspondence to opposing counsel regarding draft stipulation (.2); |
| Khanna, Abha | 7/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Email with A. Branch and J. Rodden about expert report; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with litigation team regarding plaintiffs; |
| Spear, Ryan M. | 7/9/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Emails with B. Stafford regarding proposed discovery plan and case schedule (.1); emails with A. Branch and A. Khanna regarding discovery issues (.2); |
| Branch, Aria C. | 7/10/2017 | 5.90 | $650.00 | $3,835.00 | $410.00 | $2,419.00 | Prepare for witness meetings; |
| Hamilton, Kevin J. | 7/10/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Review and respond to email regarding expert witness reports and witness interviews (1.2); review report on witness interviews (.7); |
| Khanna, Abha | 7/10/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Confer with S. Ansolabehere regarding M. Palmer preliminary analysis (0.2); review draft statement of primary issues in dispute (0.1); |
| Spear, Ryan M. | 7/10/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $816.00 | Emails with B. Stafford regarding proposed discovery plan and case schedule (.3); emails with I. Balom regarding document review (.2); emails with opposing counsel regarding discovery plan and case schedule (.1); prepare discovery requests (1.0); |
| Branch, Aria C. | 7/11/2017 | 6.00 | $650.00 | $3,900.00 | $410.00 | $2,460.00 | Prepare for and interview witnesses in Richmond; |
| Hamilton, Kevin J. | 7/11/2017 | 4.90 | $755.00 | $3,699.50 | $675.00 | $3,307.50 | Review motion to continue trial date and related briefing (2.1); exchange email re: witness interviews and related follow up (1.9); review expert reports and witness lists (.9); |
| Spear, Ryan M. | 7/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Emails with litigation team regarding witnesses (.3); emails with I. Balom regarding draft maps (.1); emails with opposing counsel regarding court request (.1); |
| Stafford, William B. | 7/11/2017 | 1.40 | $595.00 | $833.00 | $505.00 | $707.00 | Finalize and coordinate filing of joint discovery plan; |
| Branch, Aria C. | 7/12/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $1,025.00 | Prepare for and conduct interview with witness (1.3); contact potential witnesses (.8); review exhibit list to locate draft maps (.3); call with R. Louijeun regarding plaintiffs (.1); |
| Hamilton, Kevin J. | 7/12/2017 | 4.90 | $755.00 | $3,699.50 | $675.00 | $3,307.50 | Prepare for and attend telephonic hearing on motion to delay trial (1.5); prepare and circulate report on hearing with related to do list and follow up items (1.5); review docket entry on denial of motion and discuss with litigation team (.9); review status of experts and witness interviews (1.0); |
| Louijeune, Ruthzee | 7/12/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $840.00 | Make calls and send e-mails to Plaintiffs re status of case (1.2); Follow up with e-mails to plaintiffs (0.5); Confer with counsel about tasks (0.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/12/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $765.00 | Emails with I. Balom regarding document review (.2); prepare potential document codes (.4); emails with litigation team regarding court hearing (.1); emails with B. Stafford regarding record citations (.2); emails with B. Stafford regarding remaining issues in dispute (.4); emails with litigation team regarding plaintiffs (.2); |
| Spiva, Bruce V. | 7/12/2017 | 1.20 | $850.00 | $1,020.00 | $675.00 | $810.00 | Correspond with team regarding trial scheduling and call with the Court (.4); review order (.2); correspond with B. Stafford regarding issues in dispute (.3); correspond with team regarding plaintiffs (.3); |
| Stafford, William B. | 7/12/2017 | 1.90 | $595.00 | $1,130.50 | $505.00 | $959.50 | Prepare written stipulation (1.0); review paralegal review of potential factual findings in Memorandum Opinion for citation accuracy (.9); |
| Branch, Aria C. | 7/13/2017 | 4.00 | $650.00 | $2,600.00 | $410.00 | $1,640.00 | Draft interview memos of interviews with witnesses (3.0); attend team teleconference (1.0); |
| Hamilton, Kevin J. | 7/13/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $3,037.50 | Review order from the court denying motion to delay trial (1.5); conference with R. Spear regarding follow up from court's order, including witness interviews, deposition scheduling, and subpoenas for depositions (1.0); review and respond to email regarding deposition preparation (.5); email to coordinate paralegal assignment for trial (.5); coordinate trial preparation and discussions with opposing counsel (1.0); |
| Louijeune, Ruthzee | 7/13/2017 | 1.60 | $550.00 | $880.00 | $420.00 | $672.00 | Confer with counsel re: plaintiffs (0.5); Call on status of tasks (0.6); Confer with counsel re: master list of delegates listed as potential witnesses for Defendants (0.5); |
| Marino, Patricia | 7/13/2017 | 2.10 | $285.00 | $598.50 | $230.00 | $483.00 | Respond to attorney requests for information/documents (.2); compile/organize documents for attorney/expert review (1.6); communications with ESS regarding database updates and supplemental witness preparation searches (.3); |
| Spear, Ryan M. | 7/13/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $1,224.00 | Conference with I. Balom and T. O'Rourke regarding document review (.3); conference with K. Huston regarding demonstrative exhibits (.5); conference with litigation team regarding status and strategy (.6); emails with B. Stafford and T. Marino regarding witness preparation research (.5); review scheduling order (.1); conference with K. Hamilton regarding same; emails with litigation team regarding same (.3); emails with K. McKnight and M. Braden regarding issues regarding witnesses and depositions (.1); |
| Branch, Aria C. | 7/14/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $615.00 | Send email summarizing deadlines from court order (.6); review potential witness list and make contacts (.9); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 7/14/2017 | 1.60 | $755.00 | $1,208.00 | $675.00 | $1,080.00 | Review and respond to email regarding witness interviews, court scheduling order, and related issues; |
| Louijeune, Ruthzee | 7/14/2017 | 0.40 | $550.00 | $220.00 | $420.00 | $168.00 | Begin preparation for subpoenas; |
| Spear, Ryan M. | 7/14/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Emails with R. Louijeune regarding deposition subpoenas (.3); emails with litigation team regarding same (.2) |
| Spear, Ryan M. | 7/14/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $765.00 | Prepare written discovery requests (1.0); emails with litigation team regarding same (.2); emails with K. McKnight regarding deposition subpoenas (.3); |
| Spiva, Bruce V. | 7/14/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Correspond with team regarding hearing and regarding subpoenas of witnesses; |
| Stafford, William B. | 7/14/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $555.50 | Review and provide summary to team of proposed changes by Intervenors to stipulation; |
| Spear, Ryan M. | 7/16/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Emails with litigation team regarding Joint Statement of Questions and related issues (.2); emails with A. Khanna regarding correspondence with potential witness (.1); |
| Stafford, William B. | 7/16/2017 | 1.40 | $595.00 | $833.00 | $505.00 | $707.00 | Review intervenors' counterdesignations to proposed stipulation and prepare summary and analysis of same; |
| Branch, Aria C. | 7/17/2017 | 5.70 | $650.00 | $3,705.00 | $410.00 | $2,337.00 | Review Tyler deposition testimony (2.8); review discovery requests (.7); review stipulations (.7); review trial transcript re: A. Howell and M. James testimony (1.5); |
| Khanna, Abha | 7/17/2017 | 5.20 | $620.00 | $3,224.00 | $510.00 | $2,652.00 | Confer with B. Staffford regarding stipulations (0.4); review materials in preparation for same (0.5); review and revise draft stipulations and cover email and email with B. Stafford regarding same (0.6); review emails with legal team regarding discovery and depositions (0.4); email and telephone conference with M. Palmer regarding expert report and scheduling order (0.4); email and telephone conference with J. Rodden regarding expert report, data, and scheduling order (0.6); confer with R. Spear regarding discovery requests (0.2); review and revise draft discovery requests (0.4); email and confer with R. Spear and B. Stafford regarding same (0.3); review A. Branch witness interview memos and email with legal team regarding same (0.4); email and confer with legal team regarding witness call to M. Elias (0.4); email with experts regarding proposed discovery requests (0.3); review Court's pretrial schedule and email with legal team regarding motion to amend same (0.3); |
| Louijeune, Ruthzee | 7/17/2017 | 3.30 | $550.00 | $1,815.00 | $420.00 | $1,386.00 | Prepare subpoenas to serve on Defendant-Intervenors' witnesses and experts (2.8); call and e-mail plaintiffs (0.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/17/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Emails with K. McKnight regarding discovery issues (.4); emails with A. Khanna regarding same (.1); emails with A. Khanna regarding issues regarding experts; (.1) emails with litigation team regarding Joint Statement of Questions and related issues (.1`); emails with litigation team regarding written discovery requests (.1); emails with litigation team regarding witnesses (.1); |
| Spear, Ryan M. | 7/17/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $1,683.00 | Conference with K. McKnight regarding potential witnesses, depositions, and related matters (.8); prepare subpoenas for witness depositions (1.0); conference with R. Louijeune regarding same (.3); prepare written discovery requests (1.0); conference with A. Khanna regarding same (.1); emails with litigation team regarding same (1.); |
| Spiva, Bruce V. | 7/17/2017 | 1.60 | $850.00 | $1,360.00 | $675.00 | $1,080.00 | Correspond with team regarding call from witness (.3); review designations of findings of fact and conclusions of law (.4); correspond with B. Stafford and team regarding draft joint statement and discussions with defense counsel (.9); |
| Stafford, William B. | 7/17/2017 | 3.10 | $595.00 | $1,844.50 | $505.00 | $1,565.50 | Review and revise draft stipulation regarding findings of fact and conclusions of law and questions presented document (2.7); exchange correspondence with internal team and opposing counsel regarding same (.4). |
| Branch, Aria C. | 7/18/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | Review trial transcript regarding references to L. Spruill, M. James, and A. Howell (1.3); send email regarding analysis of VTD splits in district (.7); |
| Hamilton, Kevin J. | 7/18/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $1,012.50 | Review email with opposing counsel regarding court-required filings and related discussion (.9); review email regarding discussion with experts (.6); |
| Khanna, Abha | 7/18/2017 | 6.10 | $620.00 | $3,782.00 | $510.00 | $3,111.00 | Review expert data produced to opposing counsel in previous litigation (0.1); review and revise stipulated facts/conclusions of law and joint questions presented (0.2); email and confer with B. Stafford regarding same (0.1); review and revise draft discovery requests and email with legal team and experts regarding same (0.3); telephone conference with J. Rodden regarding expert analysis (0.4); review and provide comments on M. Palmer draft report (3.8); telephone conference with M. Palmer regarding same (0.8); review A. Branch interview memos and email with legal team regarding same (0.4); |
| Louijeune, Ruthzee | 7/18/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $504.00 | Prepare subpoenas; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 7/18/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $46.00 | Respond to attorney request for information/documents regarding witness database searches; |
| Spear, Ryan M. | 7/18/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Emails with A. Branch regarding witness interviews (.4); review interview memoranda (.3); |
| Spear, Ryan M. | 7/18/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $1,530.00 | Coordinate review of trial exhibits in preparation for retrial and witness preparation (.5); review previously produced documents regarding same (.5); emails with A. Khanna regarding same (.1); review and revise written discovery requests (1.0); emails with A. Khanna regarding same (.1); conference with A. Khanna regarding same (.1); emails with litigation team regarding Joint Statement of Questions and related issues (.1); emails with R. Louijeune regarding notices of deposition and subpoenas (.2); conference with A. Khanna regarding witnesses (.2); emails with K. McKnight regarding draft maps (.2); |
| Spiva, Bruce V. | 7/18/2017 | 2.40 | $850.00 | $2,040.00 | $675.00 | $1,620.00 | Review and comment on brief regarding discovery requests (.8); review and draft discovery requests (.5); correspond with A. Khanna and R. Spear regarding meet and confer discussions with defendants (.4); correspond with team regarding witnesses (.3); review witness interview notes (.4); |
| Stafford, William B. | 7/18/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $404.00 | Exchange correspondence with opposing counsel regarding proposed findings of fact and conclusions of law and finalize same; |
| Branch, Aria C. | 7/19/2017 | 2.60 | $650.00 | $1,690.00 | $410.00 | $1,066.00 | Draft interview summary memos for interviews with witnesses (1.70); draft email to A. Khanna and R. Spear regarding R. Tyler's deposition testimony (0.50); call regarding witnesses (0.40); |
| Hamilton, Kevin J. | 7/19/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $1,350.00 | Review and respond to email regarding witness interviews and selection questions relating to trial presentation (.6); review email exchanges with opposing counsel regarding stipulations and court-required filings (.6); |
| Khanna, Abha | 7/19/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $1,275.00 | Telephone conferences with M. Palmer regarding expert report (1.2); review and revise draft discovery requests (0.4); email with expert regarding same (0.1); confer with R. Spear regarding same (0.3); review Memorandum Opinion for district-specific justifications with regard to J. Rodden expert report (0.4); review emails with K. McKnight and confer with R. Spear regarding same (0.1); |
| Louijeune, Ruthzee | 7/19/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $210.00 | Reach out to plaintiffs and confirm current address information; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/19/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $1,428.00 | Emails with litigation team regarding notices of deposition and subpoenas (.4); review and revise notices of deposition (.7); finalize and serve written discovery requests (1.0); emails with litigation team regarding same (.1); emails with K. McKnight regarding written discovery requests and production (.1); emails with K. McKnight regarding representation (.2); emails with litigation team regarding potential witnesses (.1); emails with R. Louijeune regarding written discovery to plaintiffs (.2); |
| Spiva, Bruce V. | 7/19/2017 | 0.90 | $850.00 | $765.00 | $675.00 | $607.50 | Correspond with team regarding potential trial witnesses (.3); review A. Branch's memo on potential witnesses (.2); review subpoenas (.2); correspond with team regarding discovery (.2); |
| Hamilton, Kevin J. | 7/20/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $1,012.50 | Review and respond to email regarding incoming discovery, witness interview memoranda, and related issues (1.1); review email regarding plaintiff issue (.4); |
| Khanna, Abha | 7/20/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $1,071.00 | Lead weekly strategy call with legal team (0.9); prepare and circulate agenda for same (0.1); review discovery requests from opposing counsel and email and confer with R. Spear regarding same (0.6); telephone conference with A. Branch regarding documents responsive to discovery requests (0.3); email with legal team regarding plaintiffs' current residences (0.2); |
| Louijeune, Ruthzee | 7/20/2017 | 3.20 | $550.00 | $1,760.00 | $420.00 | $1,344.00 | Prepare subpoenas (2.6); Contact Plaintiffs with regard to discovery (0.6); |
| Marino, Patricia | 7/20/2017 | 0.90 | $285.00 | $256.50 | $230.00 | $207.00 | Respond to attorney requests regarding opposing counsel document requests (.5); communications with attorney/ESS teams regarding document collection/review/production issues and related follow-up (.4); |
| Spear, Ryan M. | 7/20/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $1,122.00 | Emails with litigation team regarding plaintiffs (.2); emails with litigation team regarding responses and objections to written discovery (.2); conference with A. Khanna regarding responses and objections to written discovery (.2); prepare responses and objections to written discovery (1.0); review previously produced documents as relevant to responses and objections to written discovery (.2); review and revise notices of deposition and subpoenas (.2); emails with R. Louijeune and M. DePass regarding same (.1); emails with litigation team regarding potential fact witnesses (.1); |
| Branch, Aria C. | 7/21/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $615.00 | Review trial transcript for references to L. Spruill, M. James, and A. Howell and circulate email (1.00); answer questions regarding discovery process (0.50); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 7/21/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $1,071.00 | Meet and confer with Defendants regarding discovery requests and confer with R. Spear regarding same (0.4); telephone conference with M. Palmer regarding expert report (0.3); email and confer with legal team regarding document collection and engage in same (1.1); research and email with legal team regarding substitution of plaintiffs (0.3); |
| Louijeune, Ruthzee | 7/21/2017 | 3.10 | $550.00 | $1,705.00 | $420.00 | $1,302.00 | Confer with counsel re: plaintiff issues (1.2); Prepare subpoenas (1.9); |
| Marino, Patricia | 7/21/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $184.00 | Further communications with attorney/ESS team regarding document collection/review/production issues and related follow-up; |
| Spear, Ryan M. | 7/21/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $1,275.00 | Emails with K. Hamilton regarding document collection (.3); emails with litigation team regarding same (.2); meet and confer with T. Cox regarding written discovery (1.4); emails with litigation team regarding plaintiffs, including motion to substitute plaintiffs (.4); emails with R. Louijeune regarding service of notices of deposition and subpoenas (.2); |
| Frost, Elisabeth C. | 7/22/2017 | 2.20 | $750.00 | $1,650.00 | $490.00 | $1,078.00 | Collecting document per discovery requests and emails with R. Spear and R. Louijeune regarding same; |
| Louijeune, Ruthzee | 7/22/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $126.00 | Confer with counsel regarding witness issues; |
| Spear, Ryan M. | 7/22/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $510.00 | Emails with litigation team regarding document collection (.8); emails with litigation team regarding plaintiffs (.2); |
| Louijeune, Ruthzee | 7/23/2017 | 1.50 | $550.00 | $825.00 | $420.00 | $630.00 | Work on discovery responses; |
| Marino, Patricia | 7/23/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $69.00 | Communications with attorney/ESS team regarding document collection/review/production issues; |
| Spiva, Bruce V. | 7/23/2017 | 0.90 | $850.00 | $765.00 | $675.00 | $607.50 | Gather potentially responsive documents from my email (.7); correspond with R. Spear regarding same (.2); |
| Branch, Aria C. | 7/24/2017 | 1.90 | $650.00 | $1,235.00 | $410.00 | $779.00 | Telephone conferences regarding plaintiff (1.5); update potential witness list (.4); |
| Khanna, Abha | 7/24/2017 | 7.20 | $620.00 | $4,464.00 | $510.00 | $3,672.00 | Telephone conference with M. Palmer regarding expert report (0.2); email and confer with legal team regarding new plaintiff status (0.3); telephone conference with T. Cox regarding discovery requests (0.1); email and confer with legal team regarding discovery responses (0.4); review and provide comments on J. Rodden draft report and email with J. Rodden regarding same (6.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/24/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $1,377.00 | Emails with litigation team regarding document collection (.3); emails with litigation team regarding plaintiffs (.2); emails with K. McKnight regarding written discovery (.5); conference with A. Branch regarding written discovery, including privilege logs (.3); prepare responses and objections to written discovery from defendant-intervenors (1.3); emails with A. Khanna regarding written discovery (.1); |
| Spiva, Bruce V. | 7/24/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $675.00 | Correspond with R. Spear regarding potentially responsive emails and privilege (.2); correspond with team regarding new plaintiffs and motion to substitute (.8); |
| Khanna, Abha | 7/25/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $1,071.00 | Email and confer with legal team regarding new plaintiffs (0.3); email with J. Rodden regarding draft report and trial logistics (0.1); email with legal team regarding J. Rodden report (0.1); review and provide comments on M. Palmer draft report (1.6); |
| Spear, Ryan M. | 7/25/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $1,275.00 | Emails with litigation team regarding plaintiffs (.1); review research regarding plaintiffs (.1); review and revise proposed joint motion to substitute plaintiffs (.7); emails with opposing counsel regarding same (.3); review proposed engagement letters (.1); conference with A. Khanna regarding written discovery (.1); emails with T. Cox regarding same; (.1) review previous document productions by plaintiffs (.2); emails with A. Branch regarding same (.1); review production log (.1); emails with A. Khanna and B. Spiva regarding witnesses (.1); prepare responses and objections to written discovery from defendant-intervenors (.5); |
| Branch, Aria C. | 7/26/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $164.00 | Follow up with potential witness; |
| Hamilton, Kevin J. | 7/26/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $675.00 | Review discovery responses served by all parties (.5); review various related email (.5); |
| Khanna, Abha | 7/26/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $1,683.00 | Review and provide comments on M. Palmer report (2.5); review discovery responses and email with legal team regarding same (0.3); review discovery responses provided by opposing counsel (0.3); email with J. Rodden regarding same (0.2); |
| Louijeune, Ruthzee | 7/26/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $336.00 | Confer with counsel regarding plaintiff replacement issues (0.3); participate in weekly call about case (0.5); |
| Spear, Ryan M. | 7/26/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $1,581.00 | Finalize responses and objections to written discovery from defendant-intervenors (1.5); emails with litigation team regarding same (.1); review defendants' responses and objections to plaintiffs' written discovery (.7); review defendant-intervenors' responses and objections to plaintiffs' written discovery (.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 7/26/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Review and comment on discovery objections; |
| Branch, Aria C. | 7/27/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $615.00 | Telephone conference with potential witness(1.00); attend team conference call (0.50); |
| Hamilton, Kevin J. | 7/27/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $675.00 | Review and respond to email regarding expert reports; |
| Khanna, Abha | 7/27/2017 | 6.40 | $620.00 | $3,968.00 | $510.00 | $3,264.00 | Review and provide comments on M. Palmer report (3.5); telephone conferences with M. Palmer regarding same (0.9); email with legal team regarding same (0.4); confer with B. Stafford regarding expert reports (0.3); telephone conference with A. Branch and R. Louijuene regarding motion to amend complaint, fact witness update, and other trial prep (0.7); draft agenda for same (0.1); email with legal team regarding response to opposing counsel on proposed joint motion to amend complaint (0.3); email with J. Rodden regarding expert report (0.2); |
| Louijeune, Ruthzee | 7/27/2017 | 3.30 | $550.00 | $1,815.00 | $420.00 | $1,386.00 | Draft e-mail to opposing counsel regarding need to amend (1.4); confer with counsel regarding outstanding tasks in case (0.6); Draft letters to clients and provide related updates team (0.9); Determine whether we served verifications for discovery responses in 2015 (0.4); |
| Spear, Ryan M. | 7/27/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Emails with K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); emails with litigation team regarding same; emails with litigation team regarding response to K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); coordinate document collection and review (.1); |
| Stafford, William B. | 7/27/2017 | 2.70 | $595.00 | $1,606.50 | $505.00 | $1,363.50 | Review and provide comments on expert reports; |
| Hamilton, Kevin J. | 7/28/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $675.00 | Review and respond to various emails regarding HD 63 & 80 (.4), discovery (.3), and expert reports (.3); |
| Khanna, Abha | 7/28/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $1,275.00 | Email and confer with legal team and opposing counsel regarding motion to amend complaint (0.5); telephone conferences with M. Palmer regarding expert report (0.3); review and related telephone conference regarding draft expert report (1.2); email and confer with B. Stafford regarding all expert reports (0.5); |
| Louijeune, Ruthzee | 7/28/2017 | 7.50 | $550.00 | $4,125.00 | $420.00 | $3,150.00 | Provide updates to plaintiffs (1.2); send out engagement letters (0.3); draft brief to court re: amendment and/or substitution (4.2); conduct research for brief (2.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/28/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Emails with R. Louijeune regarding document collection and review (.1); emails with R. Louijeune regarding interrogatory verifications (.1); emails with litigation team regarding response to K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); coordinate document collection and review (.2); |
| Spiva, Bruce V. | 7/28/2017 | 0.80 | $850.00 | $680.00 | $675.00 | $540.00 | Email with team regarding motion to substitute and review same; |
| Stafford, William B. | 7/28/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $555.50 | Review expert reports and conference with A. Khanna regarding proposed additions for same; |
| Spear, Ryan M. | 7/29/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with R. Louijeune regarding document review; |
| Hamilton, Kevin J. | 7/31/2017 | 6.90 | $755.00 | $5,209.50 | $675.00 | $4,657.50 | Review draft expert reports (2.5); conference with A. Khanna regarding same (.8); provide comments on draft reports (2.5); forward comments and questions to litigation team (1.1); |
| Khanna, Abha | 7/31/2017 | 4.60 | $620.00 | $2,852.00 | $510.00 | $2,346.00 | Email with legal team to summarize and finalize expert report (0.7); confer with K. Hamilton regarding same (0.5); telephone conference with M. Palmer regarding same (0.1); email with J. Rodden regarding same (0.2); email with opposing counsel regarding motion to amend complaint (0.1); review and revise J. Rodden report and email with K. Hamilton regarding same (3.0) |
| Louijeune, Ruthzee | 7/31/2017 | 2.90 | $550.00 | $1,595.00 | $420.00 | $1,218.00 | Revise and finalize brief (2.0); Draft proposed orders (0.6); Draft suggestion of death (0.3); |
| Hamilton, Kevin J. | 8/1/2017 | 4.10 | $755.00 | $3,095.50 | $675.00 | $2,767.50 | Review draft expert reports (1.8); conference with A. Khanna regarding same (.9); review email regarding witness interviews and related issues (.5); review draft motion to amend (.9); |
| Khanna, Abha | 8/1/2017 | 10.90 | $620.00 | $6,758.00 | $510.00 | $5,559.00 | Revise and provide comments on J. Rodden report (3.0); revise and edit draft motion to amend complaint (0.7); email and confer with legal team regarding same (0.3); revise and provide comments on M. Palmer report (6.9); |
| Branch, Aria C. | 8/2/2017 | 5.80 | $650.00 | $3,770.00 | $410.00 | $2,378.00 | Conduct witness interviews (3.2); draft witness interview memos (2.0); attend team conference call (.4); circulate updated potential witness list (.2); |
| Elias, Marc E. | 8/2/2017 | 1.70 | $1,050.00 | $1,785.00 | $675.00 | $1,147.50 | Telephone conference regarding litigation steps (1.5); review same (.1); review draft complaint (.1); |
| Hamilton, Kevin J. | 8/2/2017 | 5.90 | $755.00 | $4,454.50 | $675.00 | $3,982.50 | Review expert reports and conference with A. Khanna regarding same (1.5); review witness list and discussion with litigation team regarding winnowing lists (.9); review witness interview memoranda (1.2); prepare for and participate in legal team meeting regarding depositions, trial witnesses, and experts (1.5); review notes on calls with the court on upcoming deadlines (.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 8/2/2017 | 9.50 | $620.00 | $5,890.00 | $510.00 | $4,845.00 | Review, revise and finalize J. Rodden report (2.5); review, revise and finalize M. Palmer report (3.2); telephone conferences with M. Palmer regarding same (1.1); work with T. Marino to prepare and submit final reports and data files (0.7); email with opposing counsel regarding expert reports (0.1); lead weekly strategy meeting with legal team (1.1); prepare detailed agenda for same (0.2); confer with K. Hamilton regarding motion to amend (0.3); review and revise same (0.3); |
| Louijeune, Ruthzee | 8/2/2017 | 5.00 | $550.00 | $2,750.00 | $420.00 | $2,100.00 | Edits drafts to motions to amend and substitute complaints (2.5); review related case law in 4th Circuit (1.3); Contact plaintiffs (1.2); |
| Marino, Patricia | 8/2/2017 | 6.80 | $285.00 | $1,938.00 | $230.00 | $1,564.00 | Respond to attorney requests regarding preparations of plaintiffs' expert reports and production of expert data (.5); process/organize data files (2.9); confer with ESS/A. Gelsey regarding expert data/ file transfer issues (.5); finalize plaintiffs' expert reports and expert data productions per attorney instruction (2.2); assist with service/coordinate file transfers (.4); update litigation team file (.3); |
| Spear, Ryan M. | 8/2/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Emails with litigation team regarding motion to substitute plaintiffs (.1); emails with A. Khanna regarding responses to plaintiffs' written discovery (.2); emails with K. McKnight regarding deposition schedule (.3); emails with litigation team regarding potential witnesses (.2); |
| Branch, Aria C. | 8/3/2017 | 0.45 | $650.00 | $292.50 | $410.00 | $184.50 | Accept service of deposition notices and subpoenas (.25); send email regarding deposition notices and subpoenas (.1); send email regarding potential witnesses (.1); |
| Hamilton, Kevin J. | 8/3/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $1,957.50 | Review witness lists and conference with team regarding winnowing witness lists (1.2); pull together transcripts from first trial for review in preparation for depositions (.9); conference with A. Khanna regarding depositions and trial preparation (.8); |
| Marino, Patricia | 8/3/2017 | 1.30 | $285.00 | $370.50 | $230.00 | $299.00 | Respond to attorney requests regarding expert reports (.3); compile/organize attorney working materials (1.0); |
| Spear, Ryan M. | 8/3/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $1,122.00 | Review and revise motion to substitute plaintiffs (1.3); emails with litigation team regarding same (.2); emails with opposing counsel regarding same (.3); emails with litigation team regarding notices of deposition and scheduling (.4); |
| Branch, Aria C. | 8/4/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $410.00 | Attend conference call regarding potential trial witnesses (.5); draft email regarding same (.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 8/4/2017 | 4.10 | $755.00 | $3,095.50 | $675.00 | $2,767.50 | Conference with legal team regarding address and confirmation of status of plaintiffs (.5); review and revise draft motion to file a second amended complaint (1.0); conference with R. Spear, A. Branch, and R. Louijeune regarding witnesses and depositions (.5); review witness interview memoranda (1.2); compile expert reports and trial transcript (.9); |
| Spear, Ryan M. | 8/4/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $1,122.00 | Emails with litigation team regarding motion to substitute plaintiffs (.1); emails with opposing counsel regarding motion to substitute plaintiffs (.2); conference with litigation team regarding witnesses (.5); emails with litigation team regarding witnesses (.4); emails with opposing counsel regarding privilege logs (.5); conference with opposing counsel regarding witnesses (.5); |
| Hamilton, Kevin J. | 8/5/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Exchange email regarding expert reports and deposition timing; |
| Louijeune, Ruthzee | 8/6/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $336.00 | Draft subpoenas (0.3); finalize filings on amending or substituting complaint (0.5); |
| Spear, Ryan M. | 8/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Emails with R. Louijeune regarding subpoena and notice of deposition (.1); emails with A. Branch regarding document productions (.1); |
| Hamilton, Kevin J. | 8/7/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $742.50 | Review and respond to email regarding data underlying experts analysis (.8); review draft motion to amend (.3); |
| Khanna, Abha | 8/7/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Email with J. Rodden and M. Palmer regarding expert data and review scheduling order regarding same (0.5); email with opposing counsel regarding same (0.1); email and confer with R. Spear regarding same (0.1); email with J. Rodden and M. Palmer regarding final expert reports and preparation for reply reports (0.2); |
| Louijeune, Ruthzee | 8/7/2017 | 1.10 | $550.00 | $605.00 | $420.00 | $462.00 | Finalize filings on amended complaint (0.6); confer with counsel on outstanding issues re: subpoenas (0.3); Draft subpoenas (0.2); |
| Marino, Patricia | 8/7/2017 | 0.70 | $285.00 | $199.50 | $230.00 | $161.00 | Respond to attorney requests regarding expert materials (.2); communications with attorneys/ESS team regarding database updates and related follow-up (.5); |
| Spear, Ryan M. | 8/7/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $561.00 | Conference with A. Khanna regarding request for expert code (.1); emails with A. Khanna regarding motion to substitute plaintiffs (.1); emails with C. Donohue regarding document review and production (.2); emails with R. Louijeune regarding motion to substitute (.1); review and revise motion to substitute (.3); review notice of deposition for J. Loewen (.1); emails with R. Louijeune regarding same (.1); emails with K. McKnight regarding expert data (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 8/8/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $2,632.50 | Prepare for deposition of Del. Jones (.8); review prior deposition transcript (2.0); compile transcripts of trial testimony and related exhibits (1.1); |
| Louijeune, Ruthzee | 8/8/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $336.00 | File motions to amend complaint or substitute plaintiffs (0.3); draft subpoenas (0.5); |
| Marino, Patricia | 8/8/2017 | 0.90 | $285.00 | $256.50 | $230.00 | $207.00 | Review litigation file (.3); respond to attorney requests for information/documents regarding witness background materials (.6); |
| Branch, Aria C. | 8/9/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $287.00 | Send email documents to T. Marino (.3); make scheduling calls with witnesses (.4); |
| Hamilton, Kevin J. | 8/9/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $2,632.50 | Review Del. Jones' deposition transcript (1.5); review Supreme Court decision to outline necessary elements of proof and to coordinate presentation of proof at trial (1.9); exchange email with team regarding same and regarding upcoming depositions (.5); |
| Louijeune, Ruthzee | 8/9/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $126.00 | Finalize subpoenas (0.2); ensure copy of motion sent to Judge Payne (0.1); |
| Spear, Ryan M. | 8/9/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $612.00 | Emails with litigation team regarding witnesses and depositions (.2); emails with K. McKnight regarding expert data (.3); emails with K. McKnight regarding discovery issues (.3); emails with K. McKnight regarding witnesses and depositions (.3); emails with A. Branch regarding witnesses (.1); |
| Branch, Aria C. | 8/10/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $492.00 | Correspond with R. Spear regarding discovery (.3); attend team conference call (.9); |
| Hamilton, Kevin J. | 8/10/2017 | 2.20 | $755.00 | $1,661.00 | $675.00 | $1,485.00 | Prepare for and participate in telephone conference regarding deposition scheduling and related issues (.9); exchange email regarding key elements of proof under new legal standard (.5); conference with B. Stafford regarding same (.5); review trial witnesses and allocate responsibility for trial (.3); |
| Khanna, Abha | 8/10/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $51.00 | Email with J. Rodden regarding question on data file from opposing counsel; |
| Louijeune, Ruthzee | 8/10/2017 | 2.50 | $550.00 | $1,375.00 | $420.00 | $1,050.00 | Begin research on districts of Delegates on Defendant-Intervenors' witness list; |
| Marino, Patricia | 8/10/2017 | 2.00 | $285.00 | $570.00 | $230.00 | $460.00 | Respond to attorney requests (.4); compile/organize supplemental documents to be uploaded to database per attorney instruction (1.3); telephone conference/emails with ESS/T. O'Rourke regarding document processing/production issues and related follow-up (.3); |
| Spear, Ryan M. | 8/10/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Conference with litigation team regarding status and strategy (.9); emails with litigation team regarding depositions (.2); review previous review guidelines (.3); emails with A. Branch regarding key documents (.2); prepare deposition calendar (.1); emails with litigation team regarding same (.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 8/10/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team regarding depositions; |
| Branch, Aria C. | 8/11/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $287.00 | Make scheduling calls with witnesses; |
| Hamilton, Kevin J. | 8/11/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $2,632.50 | Telephone conference with B. Stafford regarding court-requested telephonic hearing (.4); prepare for hearing and related telephone conference with M. Elias, R. Louijeune, and B. Stafford (1.0); participate in hearing (.5); draft follow up report (.9); review and revise draft motion to substitute plaintiffs and exchange email regarding same (1.1); |
| Khanna, Abha | 8/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Email with legal team regarding deposition scheduling (0.2); email with J. Rodden and M. Palmer regarding reply reports and deposition scheduling (0.1); review emails regarding status conference with the Court (0.1); email with PTS regarding document storage and review in preparation for discovery/trial (0.1); |
| Louijeune, Ruthzee | 8/11/2017 | 5.00 | $550.00 | $2,750.00 | $420.00 | $2,100.00 | Ensure subpoena notices sent to witnesses (0.3); Finalize consent motion to substitute parties and proposed order re: amended complaint (0.7); review trial testimony and depositions regarding Delegate Jones interactions with black delegates (1.3); review documents, depositions, and trial testimony to determine potential relevance of testimony of Defendant-Intervenors' fact witnesses (2.7); |
| Marino, Patricia | 8/11/2017 | 2.40 | $285.00 | $684.00 | $230.00 | $552.00 | Review litigation file; compile/organize exhibit materials from July 2015 trial in response to attorney request for information/documents (1.7); communications with attorneys regarding preliminary trial logistics/coordination (.2); emails with attorneys and ESS team regarding document collection/production/database issues and related follow-up (.5); |
| Spear, Ryan M. | 8/11/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $1,428.00 | Conference with K. McKnight and M. Braden regarding discovery issues (1.2); emails with litigation team regarding witnesses and deposition scheduling (.4); revise deposition calendar (.3); emails with litigation team regarding document production (.2); emails with R. Louijeune regarding deposition notices (.1); emails with R. Louijeune regarding motion to substitute (.2); schedule depositions (.4); |
| Stafford, William B. | 8/11/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $454.50 | Prepare for and participate in telephonic status conference with court; |
| Branch, Aria C. | 8/12/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | Prepare for and attend conference call regarding witnesses; |
| Elias, Marc E. | 8/12/2017 | 0.50 | $1,050.00 | $525.00 | $675.00 | $337.50 | Review email regarding elements of proof; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 8/12/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $3,037.50 | Prepare for and telephone conference with R. Spear regarding deposition planning and scheduling (1.5); exchange email with legal team regarding depositions and legal strategy for retrial (1.4); prepare for and telephone conference with R. Spear, A. Branch, and R. Louijeune regarding deposition scheduling and logistics (1.6). |
| Louijeune, Ruthzee | 8/12/2017 | 3.00 | $550.00 | $1,650.00 | $420.00 | $1,260.00 | Manage drafting of subpoenas (0.2); Confer with counsel on status of delegates testifying on our behalf (1.0); Continue researching defendant-intervenors' fact witnesses (1.8); |
| Spear, Ryan M. | 8/12/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $1,377.00 | Conferences with litigation team regarding deposition scheduling and witnesses (2.3); emails with litigation team regarding same (.4); |
| Hamilton, Kevin J. | 8/13/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $1,350.00 | Review and respond to email regarding deposition scheduling (1.5); draft and circulate email regarding communications with witness (.5); |
| Spear, Ryan M. | 8/13/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Emails with opposing counsel regarding motion to substitute (.3); review and revise motion to substitute (.3); emails with opposing counsel regarding deposition scheduling (.1); emails with litigation team regarding communications with witness (.1); |
| Branch, Aria C. | 8/14/2017 | 1.90 | $650.00 | $1,235.00 | $410.00 | $779.00 | Prepare for and attend call with witness (1.4); review expert report of J. Rodden (.5); |
| Hamilton, Kevin J. | 8/14/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Review trial preparation (.5); conference with A. Khanna and R. Spear regarding witness scheduling (.9); review expert reports (.5); |
| Louijeune, Ruthzee | 8/14/2017 | 0.20 | $550.00 | $110.00 | $420.00 | $84.00 | Discuss filing of motion to substitute (0.1); discuss service of subpoenas (0.1); |
| Marino, Patricia | 8/14/2017 | 1.80 | $285.00 | $513.00 | $230.00 | $414.00 | Review litigation file (.2); compile/organize witness background/deposition preparation materials for attorneys' further review (1.4); communications with ESS regarding follow-up database issues (.2); |
| Spear, Ryan M. | 8/14/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $510.00 | Emails with litigation team regarding witnesses and depositions; |
| Spiva, Bruce V. | 8/14/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $337.50 | Correspond with team regarding depositions and witnesses; |
| Branch, Aria C. | 8/15/2017 | 6.00 | $650.00 | $3,900.00 | $410.00 | $2,460.00 | Telephone conference with witness (1.0); telephone conference with witness (1.0); draft proof plan (3.0); research Intervenors' witnesses (1.0); |
| Hamilton, Kevin J. | 8/15/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $1,687.50 | Review materials in preparation for delegate depositions (1.5); conference with team regarding scheduling and related logistics (1.0); |
| Khanna, Abha | 8/15/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Email with experts regarding rebuttal and reply reports (0.3); review emails with opposing counsel and email with legal team regarding depositions, discovery, and potential motion to compel (0.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 8/15/2017 | 4.50 | $550.00 | $2,475.00 | $420.00 | $1,890.00 | Assist with deposition scheduling (1.5); Confer with counsel regarding upcoming telephonic conference with court (0.2); Participate in teleconference with court (0.3); Confer with counsel regarding outcome of call (0.4); Edit unopposed motion to consent motion to substitute plaintiffs (1.2); Research delegates on Defendant-Intervenors' witness list (0.9); |
| Marino, Patricia | 8/15/2017 | 1.20 | $285.00 | $342.00 | $230.00 | $276.00 | Respond to attorney requests regarding materials for expert M. Palmer review (.2); compile supplemental documents to be uploaded to database (.5); communications with attorneys/ESS team regarding same (.1); respond to attorney requests for background information/documents regarding July 2015 trial/exhibits (.4); |
| Spear, Ryan M. | 8/15/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Emails with litigation team regarding witnesses and depositions (.3); emails with litigation team regarding consent motion to substitute plaintiffs (.1); coordinate filing of same (.2); emails with litigation team regarding potential motion to compel (.1); emails with opposing counsel regarding same (.2); emails with opposing counsel regarding deposition scheduling and related issues (.4); emails with experts regarding Intervenors' expert reports (.3); emails with R. Louijeune regarding revised notices of deposition and subpoenas (.2); |
| Branch, Aria C. | 8/16/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $2,050.00 | Telephone conference with witness (0.70); deposition scheduling call with team (1.00); draft deposition outline (3.30); |
| Hamilton, Kevin J. | 8/16/2017 | 6.50 | $755.00 | $4,907.50 | $675.00 | $4,387.50 | Review materials in preparation for delegate depositions (2.5); prepare for and participate in team meeting regarding discovery and expert reports (2.5); review and respond to related email (1.2); review email regarding paralegal support (.3); |
| Khanna, Abha | 8/16/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $1,224.00 | Review rebuttal expert reports (1.5); email and confer with legal team regarding deposition scheduling and logistics (0.5); telephone conference with M. Palmer regarding rebuttal reports (0.2); email with opposing counsel regarding code for Dr. Hood's analysis (0.1); email with M. Palmer regarding same (0.1); |
| Louijeune, Ruthzee | 8/16/2017 | 5.50 | $550.00 | $3,025.00 | $420.00 | $2,310.00 | Assist in scheduling depositions (1.0); gather exhibits from former trial (0.6); Advise paralegal on communications with plaintiffs (0.3); Conduct research on defendant-intervenors' fact witnesses, sitting delegates (2.8); work on draft of deposition outline (0.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 8/16/2017 | 1.60 | $285.00 | $456.00 | $230.00 | $368.00 | Compile/organize witness background materials in response to attorneys' requests (1.1); process/organize defendants' expert reports and data for attorneys' further review (.3); follow-up communications with ESS/T. O'Rourke regarding database issues (.2); |
| Spear, Ryan M. | 8/16/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $1,632.00 | Emails with litigation team regarding witnesses and depositions (.5); emails with litigation team regarding proposed stipulation (.5); emails with litigation team regarding experts (.4); emails with litigation team regarding potential motion to compel (.1); emails with witness regarding deposition date (.3); conference with opposing counsel regarding discovery issues (1.2); conference with litigation team regarding same (.2); |
| Spiva, Bruce V. | 8/16/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with team regarding depositions; |
| Branch, Aria C. | 8/17/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $3,280.00 | Prepare for and attend conference call (1.50); review trial exhibits and previous deposition transcripts (1.50); draft deposition outlines for Defendant-Intervenors' witnesses (5.00); |
| Hamilton, Kevin J. | 8/17/2017 | 5.60 | $755.00 | $4,228.00 | $675.00 | $3,780.00 | Prepare for and participate in telephone conference regarding delegate depositions (1.5); conference with team regarding deposition outlines and related issues (.6); review and respond to related email (1.5); conference with A. Khanna regarding expert reply reports (.5); coordinate logistics for depositions (1.5); |
| Khanna, Abha | 8/17/2017 | 6.00 | $620.00 | $3,720.00 | $510.00 | $3,060.00 | Lead team strategy meeting (1.2); prepare agenda for same (0.1); review witness summaries and proof sheet provided by A. Branch (0.8); email with legal team regarding deposition scheduling (0.2); telephone conference with M. Palmer regarding reply report (1.2); telephone conference with J. Rodden regarding reply report (0.5); email with opposing counsel regarding Hood code data (0.1); review document provided by opposing counsel and email and confer with M. Palmer regarding same (0.3); confer with B. Stafford regarding C. Jones deposition preparation (0.5); review Memorandum Opinion in preparation for C. Jones deposition outline (1.1); |
| Louijeune, Ruthzee | 8/17/2017 | 6.80 | $550.00 | $3,740.00 | $420.00 | $2,856.00 | Draft deposition outline for Delegate Massie (3.4); Assist with deposition scheduling (1.4); Conduct research on defendant-intervenors' fact witnesses (2.0); |
| Marino, Patricia | 8/17/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $92.00 | Respond to attorney requests for information/documents regarding witness preparation; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 8/17/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $1,785.00 | Emails with litigation team regarding witnesses and depositions (.4); emails with opposing counsel regarding same (.5); coordinate scheduling and logistics regarding depositions (1.1); conference with litigation team regarding same (.3); emails with R. Louijeune regarding revised notices of deposition and subpoenas (.4); update deposition calendar (.3); emails with A. Khanna regarding issues regarding districts (.5); |
| Spiva, Bruce V. | 8/17/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $202.50 | Correspond with K. Hamilton and R. Spear regarding deposition scheduling; |
| Stafford, William B. | 8/17/2017 | 1.80 | $595.00 | $1,071.00 | $505.00 | $909.00 | Prepare for and participate in meetings regarding case strategy and next steps (1.5); prepare for Rule 37 conference (.3); |
| Branch, Aria C. | 8/18/2017 | 5.70 | $650.00 | $3,705.00 | $410.00 | $2,337.00 | Draft deposition outlines and organize deposition exhibits; |
| Hamilton, Kevin J. | 8/18/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $2,632.50 | Prepare for and participate in call with litigation team regarding deposition scheduling, witness prep sessions and related strategy (1.2); prepare for and participate in call regarding C. Jones deposition (1.2); review and compile materials for delegate depositions (1.5); |
| Khanna, Abha | 8/18/2017 | 6.50 | $620.00 | $4,030.00 | $510.00 | $3,315.00 | Lead strategy meeting with legal team (1.1); draft agenda for same (0.1); confer with legal team regarding C. Jones deposition preparation (0.8); email with opposing counsel regarding T. Hood code and confer with M. Palmer regarding same (0.2); review materials in preparation for and prepare C. Jones outline (4.3); |
| Louijeune, Ruthzee | 8/18/2017 | 7.40 | $550.00 | $4,070.00 | $420.00 | $3,108.00 | Assist in drafting subpoenas and scheduling depositions by calling delegates and their assistants (2.2); Draft deposition outline for Delegate Wright (3.9); send confirmation of court reporters and depositions (0.3); confer with counsel regarding outstanding issues (1.0); |
| Spear, Ryan M. | 8/18/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Emails with litigation team regarding witnesses and deposition scheduling; |
| Spear, Ryan M. | 8/18/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $510.00 | Emails with litigation team regarding motion to compel (.1); emails with R. Louijeune regarding revised notices of deposition and subpoenas (.2); coordinate scheduling and logistics regarding deposition (.3); conference with opposing counsel regarding discovery issues (.4); |
| Stafford, William B. | 8/18/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $1,010.00 | Attend team strategy meeting (.7); participate in follow-up conference regarding C. Jones deposition and potential motion to compel (1.3); |
| Branch, Aria C. | 8/19/2017 | 8.60 | $650.00 | $5,590.00 | $410.00 | $3,526.00 | Draft deposition outlines and organize deposition exhibits; |
| Spear, Ryan M. | 8/19/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $510.00 | Emails with A. Branch regarding deposition of O'Bannon; emails with litigation team regarding deposition of Howell; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 8/19/2017 | 8.00 | $595.00 | $4,760.00 | $505.00 | $4,040.00 | Draft Jones deposition outline; |
| Branch, Aria C. | 8/20/2017 | 5.30 | $650.00 | $3,445.00 | $410.00 | $2,173.00 | Prepare for depositions; |
| Khanna, Abha | 8/20/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $1,581.00 | Draft C. Jones deposition outline; |
| Louijeune, Ruthzee | 8/20/2017 | 7.30 | $550.00 | $4,015.00 | $420.00 | $3,066.00 | Review transcripts of public hearings (2.0); Prepare exhibits for depositions (5.3); |
| Spear, Ryan M. | 8/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $561.00 | Coordinate scheduling of depositions (.3); emails with litigation team regarding same (.2); emails with opposing counsel regarding same (.4); update deposition calendar (.1); |
| Spear, Ryan M. | 8/20/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $1,173.00 | Emails with A. Branch regarding deposition of O'Bannon (.3); review and revise draft outline of O'Bannon deposition (1.8); emails with litigation team regarding deposition scheduling (.2); |
| Stafford, William B. | 8/20/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $404.00 | Revise C. Jones deposition outline; |
| Branch, Aria C. | 8/21/2017 | 7.50 | $650.00 | $4,875.00 | $410.00 | $3,075.00 | Prepare for depositions in Richmond; |
| Hamilton, Kevin J. | 8/21/2017 | 4.90 | $755.00 | $3,699.50 | $675.00 | $3,307.50 | Prepare for fact witness depositions (2.9); review expert reports (1.5); conference with team regarding same (.4); |
| Khanna, Abha | 8/21/2017 | 5.80 | $620.00 | $3,596.00 | $510.00 | $2,958.00 | Draft and revise C. Jones outline (4.6); confer with K. Hamilton and B. Stafford regarding same (1.1); email with legal team regarding fact witness updates (0.1); |
| Louijeune, Ruthzee | 8/21/2017 | 8.50 | $550.00 | $4,675.00 | $420.00 | $3,570.00 | Prepare exhibits for depositions (3.0); Prepare items for deliver to Richmond (0.5); Continue working on Wright deposition outline (2.0); Assist in serving subpoenas and scheduling depositions (2.3); Review documents in Relativity regarding defendant-intervenor fact witnesses (0.7); |
| Marino, Patricia | 8/21/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $184.00 | Respond to attorney requests for deposition/background witness preparation materials; |
| Spear, Ryan M. | 8/21/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Emails with A. Khanna regarding experts (.3); emails with opposing counsel regarding objections to subpoenas and related issues (.6); |
| Branch, Aria C. | 8/22/2017 | 9.00 | $650.00 | $5,850.00 | $410.00 | $3,690.00 | Take O'Bannon deposition (5.0); summarize deposition for the team (1.0); assist K. Hamilton in preparation for Jones deposition (3.0); |
| Hamilton, Kevin J. | 8/22/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $8,100.00 | Prepare for deposition of C. Jones (9.0); conference with A. Branch regarding C. Jones deposition and related strategy issues (1.0); review and respond to team emails regarding deposition scheduling (.9); exchange email with A. Khanna regarding expert depositions (1.1); |

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**

**(Bethune-Hill v. Virginia State Board of Elections)**

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 8/22/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $1,785.00 | Review expert schedules, draft proposed deposition schedule, and email and confer with K. Hamilton regarding same (0.9); telephone conferences with M. Palmer regarding reply report, Hood data, and deposition scheduling (0.4); telephone conference with J. Rodden regarding reply report and deposition schedule (0.2); email and confer with K. Hamilton regarding C. Jones deposition preparation (0.5); review email from opposing counsel regarding Hood data and review data provided (0.6); telephone conference with A. Branch regarding O'Bannon deposition (0.1); confer with B. Stafford regarding motion to compel (0.2); confer with R. Spear regarding deposition preparation (0.1); review J. Rodden report in anticipation of submitting amended report and email with K. Hamilton regarding same (0.2); review information sent by M. Palmer in preparation for Hood deposition (0.3); |
| Louijeune, Ruthzee | 8/22/2017 | 4.00 | $550.00 | $2,200.00 | $420.00 | $1,680.00 | Continue drafting Wright deposition outline (1.7); Assist in deposition scheduling (1.7); Revise subpoenas (0.6); |
| Branch, Aria C. | 8/23/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $3,280.00 | Attend Jones deposition (5.0); prepare for additional depositions (.3); |
| Hamilton, Kevin J. | 8/23/2017 | 11.40 | $755.00 | $8,607.00 | $675.00 | $7,695.00 | Prepare for and depose C. Jones (9.0); conference with A. Branch and legal team regarding follow up and high points from deposition (.9); prepare for W. Armstong and D. McQuinn depositions (1.5); |
| Khanna, Abha | 8/23/2017 | 3.60 | $620.00 | $2,232.00 | $510.00 | $1,836.00 | Draft and send expert deposition schedule to opposing counsel (0.2); email and telephone conferences with experts and K. Hamilton regarding same (0.3); confer with K. Hamilton and A. Branch regarding debrief of C. Jones deposition (1.5); confer with B. Stafford regarding trial brief and trial strategy (0.4); confer with R. Spear regarding deposition scheduling (0.1); review J. Rodden report and prepare and send bullet points for amended report (0.4); review expert invoices and email with K. Hamilton regarding same (0.3); email with legal team regarding fact witnesses, stipulations, and trial strategy (0.4); |
| Louijeune, Ruthzee | 8/23/2017 | 1.40 | $550.00 | $770.00 | $420.00 | $588.00 | Confer with counsel regarding outstanding issues (0.5); Finalize Del. Wright deposition outline (0.6); assist in scheduling depositions (0.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 8/23/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $663.00 | Emails with litigation team regarding O'Bannon deposition (.3); emails with litigation team regarding deposition scheduling (.3); emails with litigation team regarding motion to compel (.1); conference with B. Stafford regarding motion to compel (.1); conference with litigation team regarding Jones deposition (.5); |
| Stafford, William B. | 8/23/2017 | 2.60 | $595.00 | $1,547.00 | $505.00 | $1,313.00 | Conference with opposing counsel regarding discovery responses (.6); research and draft potential motion to compel (2.0). |
| Branch, Aria C. | 8/24/2017 | 7.00 | $650.00 | $4,550.00 | $410.00 | $2,870.00 | Prepare to take and defend depositions; |
| Hamilton, Kevin J. | 8/24/2017 | 9.40 | $755.00 | $7,097.00 | $675.00 | $6,345.00 | Prepare for sessions with W. Armstrong and D. McQuinn (2.5); prep session with W. Armstrong (1.5); prep session with D. McQuinn (1.5); conference with A. Branch regarding depositions of defendant-intervenors' witnesses (.9); review expert reports (1.5); conference with A. Khanna regarding depositions (.5); review and respond to email regarding litigation strategy and related issues (1.0); |
| Khanna, Abha | 8/24/2017 | 5.20 | $620.00 | $3,224.00 | $510.00 | $2,652.00 | Telephone conference with J. Rodden and M. Palmer regarding reply reports (1.2); review and provide comments on M. Palmer draft reply report and email with M. Palmer regarding same (3.0); email with legal team regarding fact witness depositions (0.4); draft and circulate agenda for team meeting and upcoming tasks/assignments (0.4); confer with R. Spear regarding same (0.2); |
| Spear, Ryan M. | 8/24/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $867.00 | Emails with litigation team regarding deposition scheduling (.2); review and revise trial subpoena (.7); emails with R. Louijeune regarding same (.1); emails with A. Branch regarding deposition documents related to J. McClellan (.3); emails with opposing counsel regarding same (.2); emails with A. Khanna regarding potential stipulation (.2); |
| Branch, Aria C. | 8/25/2017 | 9.00 | $650.00 | $5,850.00 | $410.00 | $3,690.00 | Prepare for, take and defend depositions; |
| Hamilton, Kevin J. | 8/25/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $8,100.00 | Prepare for and attend deposition of W. Armstrong (2.0); prepare for and defend deposition of D. McQuinn (3.5); prepare for and participate in litigation team strategy meeting (1.5); review notes from depositions for action items and follow up (.9); review expert reports and upcoming litigation deadlines for identification of witnesses, exhibits, and related issues (1.5); exchange email regarding depositions (.8); travel from depositions (1.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 8/25/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $1,581.00 | Telephone conference with K. Hamilton regarding fact witness depositions (0.2); lead team strategy meeting (1.0); review and revise M. Palmer reply report (0.8); telephone conference with M. Palmer regarding same (0.2); review and provide comments on J. Rodden reply report (0.9); |
| Louijeune, Ruthzee | 8/25/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $252.00 | Confer with counsel regarding outstanding issues; |
| Spear, Ryan M. | 8/25/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $1,785.00 | Coordinate deposition scheduling (.3); emails with R. Louijeune regarding same (.6); emails with opposing counsel regarding same (.3); coordinate transcript for C. Jones deposition (.2); emails with litigation team regarding same (.1); conference with litigation team regarding status and strategy (.2); emails with A. Khanna regarding potential deposition testimony (.1); emails with K. Hamilton regarding deposition of W. Armstrong (.2); prepare for depositions (1.5); |
| Hamilton, Kevin J. | 8/27/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $1,350.00 | Review and study M. Palmer expert report (1.5); draft and circulate email to litigation team regarding same and potential illustrative exhibits (.5); |
| Khanna, Abha | 8/27/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $1,479.00 | Review and propose comments on M. Palmer reply report (2.7); email with K. Hamilton regarding same and M. Palmer expert report and trial testimony (0.2); |
| Marino, Patricia | 8/27/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $69.00 | Email with litigation team in response to attorney request regarding preparation of potential trial exhibit/demonstratives; |
| Branch, Aria C. | 8/28/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $3,280.00 | Prepare for depositions, including preparation of witness |
| Hamilton, Kevin J. | 8/28/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $607.50 | Review and respond to email regarding deposition preparation and scheduling; |
| Khanna, Abha | 8/28/2017 | 5.10 | $620.00 | $3,162.00 | $510.00 | $2,601.00 | Telephone conference with opposing counsel regarding expert deposition scheduling (0.2); confer with legal team regarding motion to compel (0.2); review and provide comments on J. Rodden reply drafts (2.3); review and provide comments on M. Palmer reply drafts (2.1); telephone conference with M. Palmer regarding same (0.3); |
| Louijeune, Ruthzee | 8/28/2017 | 0.70 | $550.00 | $385.00 | $420.00 | $294.00 | Prepare and review trial subpoenas (0.5); send past subpoenas to counsel (0.2); |
| Branch, Aria C. | 8/29/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $3,280.00 | Prepare for, take and defend depositions; |
| Hamilton, Kevin J. | 8/29/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $2,632.50 | Exchange email regarding deposition preparation and scheduling (1.0); review and compile materials in preparation for deposition of J. Morgan (2.5); review and respond to email regarding fact witness depositions (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 8/29/2017 | 5.20 | $620.00 | $3,224.00 | $510.00 | $2,652.00 | Review, revise, and finalize J. Rodden reply report (0.9); review, revise and finalize M. Palmer reply report (2.5); telephone conferences with M. Palmer regarding same (0.5); review and compile J. Rodden amended report (0.4); confer with legal team regarding same; email and confer with legal team regarding demonstrative exhibits (0.4); confer with B. Stafford regarding motion to compel (0.2); leave voicemail for and email with K. McKnight regarding expert deposition scheduling (0.1); email confer with R. Spear regarding same (0.2); |
| Louijeune, Ruthzee | 8/29/2017 | 1.80 | $550.00 | $990.00 | $420.00 | $756.00 | Review discovery documents in relativity on defendant-intervenors' fact witnesses (1.2); assist in scheduling depositions (0.6); |
| Marino, Patricia | 8/29/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $69.00 | Communications with ESS regarding plaintiffs' expert reply reports (.1); coordinate database/file updates (.2); |
| Spear, Ryan M. | 8/29/2017 | 8.10 | $620.00 | $5,022.00 | $510.00 | $4,131.00 | Prepare for depositions (4.9); research issues regarding same (.5); emails with A. Branch and R. Louijeune regarding same (.1); conference with expert regarding same (.3); review documents regarding same (.5); review deposition transcripts (2.0); emails with litigation team regarding deposition of J. Loewen (.1); emails with witnesses regarding deposition logistics (.2); |
| Branch, Aria C. | 8/30/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $3,280.00 | Deposition preparation with two witnesses; |
| Hamilton, Kevin J. | 8/30/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $7,087.50 | Prepare for deposition of J. Morgan (9.2); prepare deposition exhibits regarding same (.7); conference with A. Khanna and B. Stafford regarding fact witness depositions (.3); coordinate preparation for expert witness depositions (.3); |
| Khanna, Abha | 8/30/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $1,224.00 | Telephone conference with M. Palmer regarding deposition preparation (0.7); circulate amended Rodden report and email with B. Stafford regarding same (0.3); telephone conference with A. Branch regarding upcoming fact witness depositions (0.2); prepare for Hood deposition (1.2); |
| Louijeune, Ruthzee | 8/30/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $336.00 | Confer with counsel regarding outstanding issues (0.2); Review exhibits for Morgan deposition regarding 55% rule (0.2); gather documents for deposition (0.4); |
| Marino, Patricia | 8/30/2017 | 1.30 | $285.00 | $370.50 | $230.00 | $299.00 | Respond to attorney requests for deposition transcripts and supplemental potential deposition exhibit materials (1.1); communications with ESS regarding database update/amended expert report (.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 8/30/2017 | 7.70 | $620.00 | $4,774.00 | $510.00 | $3,927.00 | Emails with K. McKnight regarding deposition scheduling (.4); prepare for depositions; emails with witnesses regarding deposition logistics (.2); emails with litigation team regarding deposition of J. Morgan (.2); prepare for and defend M. James for deposition and prepare J. McClellan for deposition (7.1); |
| Stafford, William B. | 8/30/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $252.50 | Review amended Rodden report and accompanying cover note and revise same; |
| Branch, Aria C. | 8/31/2017 | 7.00 | $650.00 | $4,550.00 | $410.00 | $2,870.00 | Defend and attend deposition; |
| Hamilton, Kevin J. | 8/31/2017 | 9.50 | $755.00 | $7,172.50 | $675.00 | $6,412.50 | Prepare for and take J. Morgan deposition (8.5); report to litigation team regarding same (1.0); |
| Khanna, Abha | 8/31/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Email and telephone conference with legal team regarding J. Morgan deposition (0.4); telephone conference with M. Palmer regarding deposition preparation (0.1); |
| Spear, Ryan M. | 8/31/2017 | 6.80 | $620.00 | $4,216.00 | $510.00 | $3,468.00 | Prepare for and defend J. McClellan and R. Dance depositions and depose C. Peace; |
| Branch, Aria C. | 9/1/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $2,050.00 | Discussion with K. Hamilton regarding predominance standard (1.5); review deposition transcripts (2.5); review redistricting court opinions (1.0); |
| Hamilton, Kevin J. | 9/1/2017 | 9.90 | $755.00 | $7,474.50 | $675.00 | $6,682.50 | Conference with A. Branch regarding delegate depositions and related issues (1.5); review Bethune-Hill and Cooper v. Harris decisions and research "predominance" (2.7); draft and circulate email to litigation team regarding predominance (1.5); compile materials and prepare for expert depositions of M. Palmer (4.2); |
| Khanna, Abha | 9/1/2017 | 4.60 | $620.00 | $2,852.00 | $510.00 | $2,346.00 | Review materials in preparation for Hood/Katz depositions (2.8); email with J. Rodden and M. Palmer regarding deposition preparation (0.2); telephone conference with K. McKnight regarding deposition scheduling and upcoming deadlines (0.2); draft and send emails to K. McKnight regarding same (0.3); confer with B. Stafford regarding pretrial brief (0.5); confer with A. Branch and B. Stafford regarding statements from Dance deposition and HD63 (0.2); email with legal team regarind expert deposition subpoenas (0.2); email with legal team regarding legal theory of predominance (0.2); |
| Louijeune, Ruthzee | 9/1/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $126.00 | Prepare and review trial subpoenas (0.2); send past subpoenas to counsel (0.1); |
| Marino, Patricia | 9/1/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $46.00 | Process court reporter's draft deposition transcripts for attorneys' review; |
| Spear, Ryan M. | 9/1/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $204.00 | Emails with A. Khanna regarding expert depositions (.3); emails with T. O'Rourke regarding same (.1); |
| Stafford, William B. | 9/1/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $1,515.00 | Research and draft trial brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 9/2/2017 | 0.30 | $1,050.00 | $315.00 | $675.00 | $202.50 | Review predominance test (.2); email regarding same (.1); |
| Hamilton, Kevin J. | 9/2/2017 | 5.50 | $755.00 | $4,152.50 | $675.00 | $3,712.50 | Review Ansolabehere expert report in preparation for M. Palmer deposition (1.5); review deposition transcript of S. Ansolabehere in preparation for M. Palmer deposition (2.5); review expert materials (.5); exchange email regarding discovery requests and subpoenas (1.0); |
| Khanna, Abha | 9/2/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Email with legal team regarding upcoming exhibit, discovery, and witness deadlines; |
| Louijeune, Ruthzee | 9/2/2017 | 0.10 | $550.00 | $55.00 | $420.00 | $42.00 | Confer with counsel re: status of subpoenas; |
| Spear, Ryan M. | 9/2/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Emails with litigation team regarding deposition of J. Morgan (.3); emails with litigation team regarding exhibits and discovery materials (.7); emails with A. Khanna regarding expert depositions (.3); emails with T. O'Rourke and I. Balom regarding same (.2); emails with R. Louijeune regarding subpoenas to Intervenors' experts and subpoenas to plaintiffs' experts (.3); |
| Hamilton, Kevin J. | 9/3/2017 | 3.40 | $755.00 | $2,567.00 | $675.00 | $2,295.00 | Prepare for expert depositions (1.9); exchange email regarding depositions and subpoenas (.5); review transcript from Page litigation and first trial of Bethune (1.0); |
| Spear, Ryan M. | 9/3/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $51.00 | Emails with A. Branch regarding discovery designations; |
| Branch, Aria C. | 9/4/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | Review potential exhibits for exhibit list; |
| Hamilton, Kevin J. | 9/4/2017 | 7.70 | $755.00 | $5,813.50 | $675.00 | $5,197.50 | Prepare for expert depositions (6.5); exchange email regarding M. Palmer deposition preparation session (.7); exchange email regarding depositions and related issues (.5); |
| Khanna, Abha | 9/4/2017 | 7.50 | $620.00 | $4,650.00 | $510.00 | $3,825.00 | Review materials in preparation for Hood and Katz depositions (7.2); confer with R. Spear regarding upcoming 9/8 disclosure deadline (0.1); confer with R. Spear regarding fact witness depositions (0.2); |
| Spear, Ryan M. | 9/4/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $714.00 | Emails with litigation team regarding experts (.3); emails with litigation team regarding depositions (.7); revise deposition calendar (.4); |
| Branch, Aria C. | 9/5/2017 | 4.60 | $650.00 | $2,990.00 | $410.00 | $1,886.00 | Send deposition designations to R. Spear (2.4); review Jones and Morgan deposition transcripts (1.5); draft exhibit list (.7); |
| Hamilton, Kevin J. | 9/5/2017 | 8.90 | $755.00 | $6,719.50 | $675.00 | $6,007.50 | Preparation session with M. Palmer (6.5); review deposition transcripts for delegate depositions (2.0); exchange email regarding exhibit and witness lists (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 9/5/2017 | 5.10 | $620.00 | $3,162.00 | $510.00 | $2,601.00 | Review materials in preparation for Hood and Katz depositions (4.1); email and confer with K. Hamilton in preparation for same (0.3); email and confer with K. Hamilton in preparation for Palmer deposition (0.2); confer with legal team regarding upcoming 9/8 deadlines and expert deposition subpoenas (0.5); |
| Louijeune, Ruthzee | 9/5/2017 | 4.50 | $550.00 | $2,475.00 | $420.00 | $1,890.00 | Research instances in which Defendant-Intervenors' three experts have testified in other cases (2.6); Read court rulings related to expert witness issues (1.3); Summarize findings in an e-mail (0.6); |
| Spear, Ryan M. | 9/5/2017 | 4.50 | $620.00 | $2,790.00 | $510.00 | $2,295.00 | Conference with A. Khanna regarding discovery issues (.3); emails with A. Khanna regarding same (.3); conference with A. Khanna and B. Stafford regarding status and strategy (.5); conference with R. Louijeune regarding subpoenas (.2); emails with A. Branch regarding same (.1); emails with litigation team regarding experts (.2); emails with A. Branch regarding discovery designations (.6); emails with A. Branch and R. Louijeune regarding follow-up tasks from C. Jones deposition (.3); prepare outline for C. Jones cross-examination (1.5); emails with A. Branch regarding prior trial testimony (.2); emails with K. McKnight regarding outstanding scheduling issues (.3); |
| Stafford, William B. | 9/5/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $404.00 | Conference with A. Khanna regarding expert deposition strategy; |
| Branch, Aria C. | 9/6/2017 | 4.50 | $650.00 | $2,925.00 | $410.00 | $1,845.00 | Draft exhibit and witness lists (4.2); send email to A. Khanna regarding Jones and Morgan deposition testimony (.3); |
| Hamilton, Kevin J. | 9/6/2017 | 14.00 | $755.00 | $10,570.00 | $675.00 | $9,450.00 | Prepare for and defend deposition of M. Palmer (8.2); review delegate deposition transcripts (3.5); review and respond to email regarding witness and exhibit lists (.9); review Rodden report and potential trial exhibits (.9); review outline for J. Katz deposition and exchange email regarding same (.5); |
| Khanna, Abha | 9/6/2017 | 10.30 | $620.00 | $6,386.00 | $510.00 | $5,253.00 | Prepare outline for Hood deposition (10.0); email with K. McKnight regarding upcoming deposition logistics and document requests (0.1); email with K. Hamilton regarding Palmer deposition (0.2). |
| Louijeune, Ruthzee | 9/6/2017 | 2.50 | $550.00 | $1,375.00 | $420.00 | $1,050.00 | Conduct research regarding primary elections in challenged districts (1.7); draft e-mail of findings (0.3); perform follow-up tasks on service of subpoenas (0.5); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 9/6/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Emails with K. McKnight regarding depositions and related issues (.3); emails with litigation team regarding experts (.2); review court order (.1); emails with A. Khanna regarding expert depositions (.2); review Defendant-Intervenors' production and privilege log (.4); emails with litigation team regarding same (.1); review and revise exhibit list and witness list (.4); |
| Stafford, William B. | 9/6/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $353.50 | Conference with A. Khanna and R. Spear regarding case deadlines and discovery issues; |
| Branch, Aria C. | 9/7/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $1,148.00 | Send deposition designations to R. Spear (.8); review Jones and Morgan deposition transcripts (.8); draft exhibit and witness lists (1.2); |
| Khanna, Abha | 9/7/2017 | 10.50 | $620.00 | $6,510.00 | $510.00 | $5,355.00 | Research and prepare outline for Hood and Katz depositions; |
| Louijeune, Ruthzee | 9/7/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $840.00 | Review public hearing transcripts to determine comments made of relevance (1.7); Draft e-mail with findings (0.3); |
| Spear, Ryan M. | 9/7/2017 | 3.80 | $620.00 | $2,356.00 | $510.00 | $1,938.00 | Emails with A. Branch regarding witness and exhibit lists (.2); review and revise same (1.0); prepare discovery designations (1.0); emails with B. Stafford regarding discovery designations (.2); emails with K. McKnight regarding expert depostions (.2); emails with litigation team regarding expert depositions (.2); conference with K. McKnight regarding discovery issues (.4); emails with B. Stafford regarding Intervenors' privilege log (.2); review privilege log (.4); |
| Stafford, William B. | 9/7/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $1,515.00 | Meet with K. Hamilton and A. Branch regarding plaintiffs' exhibit list and prepare same; |
| Branch, Aria C. | 9/8/2017 | 7.10 | $650.00 | $4,615.00 | $410.00 | $2,911.00 | Draft exhibit and witness lists and file (1.5); draft district by district order of proof (5.0); review trial transcript (.6); |
| Hamilton, Kevin J. | 9/8/2017 | 6.20 | $755.00 | $4,681.00 | $675.00 | $4,185.00 | Review and finalize draft exhibit and witness lists (2.9); conference with R. Spear regarding proposed deposition designations (.9); draft and circulate proposed trial witness allocation and exchange related email (1.5); compile material for Hofeller deposition (.9) |
| Khanna, Abha | 9/8/2017 | 15.40 | $620.00 | $9,548.00 | $510.00 | $7,854.00 | Prepare for Hood deposition (1.5); take Hood deposition (6.0); telephone conferences with B. Stafford regarding exhibit list and strategy meetings (0.2); telephone conference with R. Spear regarding Loewen deposition and exhibits (0.1); research and draft Katz deposition outline (4.9); travel from Atlanta to Seattle (2.7); |
| Marino, Patricia | 9/8/2017 | 0.50 | $285.00 | $142.50 | $230.00 | $115.00 | Respond to attorney requests for information/documents regarding expert deposition; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 9/8/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $1,377.00 | Emails with K. McKnight regarding discovery designations (.4); finalize and serve plaintiffs' discovery designations (1.3); emails with K. McKnight regarding Loewen deposition (.2); conference with K. Hamilton and B. Stafford regarding status and strategy (.3); review Intervenors' discovery designations (.4); emails with litigation team regarding witness allocation and trial (.1); |
| Stafford, William B. | 9/8/2017 | 4.00 | $595.00 | $2,380.00 | $505.00 | $2,020.00 | Prepare witness and exhibit list and conference with A. Branch and K. Hamilton regarding finalization of same; |
| Branch, Aria C. | 9/9/2017 | 3.90 | $650.00 | $2,535.00 | $410.00 | $1,599.00 | Review trial transcript; add to Jones cross outline; |
| Hamilton, Kevin J. | 9/9/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $2,362.50 | Review trial transcript from first trial (2.5); review Hofeller report (.5); coordinate agenda for team call on Sunday (.5); |
| Khanna, Abha | 9/9/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Research and draft J. Katz deposition outline; |
| Spear, Ryan M. | 9/9/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Emails with litigation team regarding trial testimony and strategy (.3); emails with R. Louijeune regarding service of trial subpoenas (.2); |
| Branch, Aria C. | 9/10/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $1,025.00 | Prepare for and attend team conference call; |
| Hamilton, Kevin J. | 9/10/2017 | 5.90 | $755.00 | $4,454.50 | $675.00 | $3,982.50 | Review trial transcript from first trial (2.5); prepare for and participate in legal team call (1.5); review and respond to email from K. McKnight regarding Hofeller deposition (.9); forward materials for M. Palmer and J. Rodden to review in preparation for depositions (1.0); |
| Khanna, Abha | 9/10/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $1,581.00 | Prepare outline for J. Katz deposition (1.7); attend conference call with legal team regarding upcoming deadlines and trial strategy (1.4); |
| Louijeune, Ruthzee | 9/10/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $546.00 | Confer with client on conference call about status of case and outstanding tasks); |
| Spear, Ryan M. | 9/10/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $765.00 | Conference with litigation team regarding trial preparation; emails with litigation team regarding same; |
| Stafford, William B. | 9/10/2017 | 1.70 | $595.00 | $1,011.50 | $505.00 | $858.50 | Participate in conference call with litigation team regarding case strategy; |
| Branch, Aria C. | 9/11/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | Review deposition transcripts and expert reports; |
| Hamilton, Kevin J. | 9/11/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $7,087.50 | Prepare for T. Hofeller deposition (7.5); telephone conference regarding T. Hofeller deposition (.5); organize deposition exhibits (1.0); exchange emails with litigation team regarding expert depositions and litigation strategy (1.5); |
| Khanna, Abha | 9/11/2017 | 12.70 | $620.00 | $7,874.00 | $510.00 | $6,477.00 | Prepare outline for J. Katz deposition (9.8); travel from Seattle to Los Angeles for same (2.9); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 9/11/2017 | 1.40 | $285.00 | $399.00 | $230.00 | $322.00 | Respond to attorney requests for information/documents regarding expert deposition preparation (.7); review/search database (.3); communications with ESS team regarding same and related follow-up (.4); |
| Spear, Ryan M. | 9/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Emails with litigation team regarding trial strategy (.1); emails with K. McKnight regarding deposition of J. Loewen (.2); emails with litigation team regarding Intervenors' privilege log (.1); emails with litigation team regarding expert deposition (.1); |
| Stafford, William B. | 9/11/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $151.50 | Exchange correspondence with A. Khanna regarding deposition strategy; |
| Branch, Aria C. | 9/12/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $1,148.00 | Review Loewen report (1.3); review amicus brief regarding Loewen report (1.2); call with R. Spear regarding Loewen deposition (.3); |
| Hamilton, Kevin J. | 9/12/2017 | 10.90 | $755.00 | $8,229.50 | $675.00 | $7,357.50 | Prepare and take deposition of T. Hofeller (6.0); report to the team regarding deposition of T. Hofeller (1.5); conference with A. Khanna regarding deposition of J. Katz (.9); exchange email regarding Loewen deposition and discovery disputes (1.2); review deposition transcripts (1.3); |
| Khanna, Abha | 9/12/2017 | 10.80 | $620.00 | $6,696.00 | $510.00 | $5,508.00 | Take J. Katz deposition (5.5); prepare for same (1.2); draft and cirulate to legal team summary of same (0.6); travel from L.A. to Seattle (3.5); |
| Louijeune, Ruthzee | 9/12/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $126.00 | Confer with counsel on statements made in Delegate's deposition testimony; |
| Marino, Patricia | 9/12/2017 | 10.80 | $285.00 | $3,078.00 | $230.00 | $2,484.00 | Respond to attorney requests regarding trial preparation/logistics (.3); telephone conference with court clerk regarding same and related follow-up with litigation team (.9); process deposition transcript materials for attorneys' review (2.1); update litigation file (.6); compile/organize trial prep/background materials (5.2); process supplemental plaintiff expert materials for attorneys review (1.4); communications with ESS team regarding database updates and related follow-up (.3); |
| Spear, Ryan M. | 9/12/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $561.00 | Conference with A. Branch regarding deposition of J. Loewen (.3); emails with A. Branch regarding same (.1); emails with litigation team regarding cross-examination of C. Jones (.2); emails with litigation team regarding deposition of T. Hofeller (.1); emails with deposition team regarding deposition of J. Katz (.1); emails with R. Louijeune regarding service of trial subpoenas (.1); emails with K. McKnight regarding requests for production of invoices (.2); |
| Stafford, William B. | 9/12/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $151.50 | Exchange correspondence regarding preparation of trial exhibits; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 9/13/2017 | 9.60 | $755.00 | $7,248.00 | $675.00 | $6,480.00 | Follow up from T. Hofeller deposition (.3); preparation sessions for J. Rodden (7.5); conference with A. Khanna regarding same (.5); follow up re: potential trial exhibits (.4); exchange email with litigation team regarding trial preparation (.9); |
| Khanna, Abha | 9/13/2017 | 4.10 | $620.00 | $2,542.00 | $510.00 | $2,091.00 | Deposition preparation with J. Rodden; |
| Marino, Patricia | 9/13/2017 | 8.90 | $285.00 | $2,536.50 | $230.00 | $2,047.00 | Respond to attorney requests regarding preparation of additional Plaintiff trial exhibits (.8); prepare customized set of selected maps from plaintiffs' expert reports per attorney instruction (4.5); revise/update master trial exhibit tracking index (1.2); telephone conference with Richmond Virginia vendor regarding potential support/demonstratives/logistics (.7); process supplemental deposition transcript materials for attorneys review (1.3); update litigation file (.4); |
| Spear, Ryan M. | 9/13/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $867.00 | Emails with discovery team regarding discovery designations (.2); research issues regarding same (.4); research issues regarding assertion of privilege by testifying witnesses (.3); emails with K. McKnight regarding deposition of J. Loewen (.2); emails with discovery team regarding potential motion to exclude (.2); emails with discovery team regarding demonstrative exhibits (.2); emails with litigation team regarding witness allocation (.2); |
| Hamilton, Kevin J. | 9/14/2017 | 10.90 | $755.00 | $8,229.50 | $675.00 | $7,357.50 | Prepare for and defend deposition of J. Rodden (9.0); exchange email regarding Rodden and related issues (.9); exchange email regarding Loewen deposition scheduling (.4); review exhibit lists and exchange related email (.6); |
| Marino, Patricia | 9/14/2017 | 5.90 | $285.00 | $1,681.50 | $230.00 | $1,357.00 | Respond to attorney requests regarding trial preparation and related follow-up/logistics (1.1); compile/organize attorney witness/exhibit/background material (4.5); revise/update indices (.3); |
| Spear, Ryan M. | 9/14/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $1,173.00 | Emails with A. Khanna regarding discovery designations and exhibits (.2); review Intervenors' initial discovery designations (.4); emails with litigation team regarding same (.1); review Intervenors' exhibit list (.5); emails with litigation team regarding same (.1); review Intervenors' witness list (.3); review Defendants' exhibit list (.2); review Defendants' witness list (.2); emails with litigation team regarding expert deposition (.1); emails with K. McKnight regarding discovery designations (.2); |
| Stafford, William B. | 9/14/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $1,262.50 | Review intervenors' exhibit list and prepare analysis of same, including commencing work on potential objections to exhibit list; |

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**

**(Bethune-Hill v. Virginia State Board of Elections)**

**Appendix A**

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 9/15/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | Attend team call (1.5); review deposition transcripts (.5); |
| Hamilton, Kevin J. | 9/15/2017 | 6.50 | $755.00 | $4,907.50 | $675.00 | $4,387.50 | Draft and circulate report on J. Rodden deposition (2.3); prepare for and attend litigation team meeting (1.5); follow up review of email regarding witness and exhibit lists and potential motions in limine (1.2); organize materials for Loewen deposition (.9); review logistics for trial and exchange email with local counsel regarding same (.6); |
| Khanna, Abha | 9/15/2017 | 5.50 | $620.00 | $3,410.00 | $510.00 | $2,805.00 | Confer with K. Hamilton regarding Rodden deposition and trial prep (0.5); lead team meeting regarding trial prep (1.0); review and mark for designation expert-related exhibits (0.3); confer with B. Stafford regarding same and exhibit designations (0.2); review exhibit objections prepared by B. Stafford (0.1); review 2015 trial transcript (3.4); |
| Marino, Patricia | 9/15/2017 | 6.80 | $285.00 | $1,938.00 | $230.00 | $1,564.00 | Respond to attorney requests regarding trial preparations (2.1); process supplemental deposition materials (2.6); update litigation file and indices (.3); telephone conference with B. Stafford regarding trial preparation action items and related follow-up (.5); finalize plaintiffs' supplemental trial exhibits and coordinate file transfer to opposing counsel (1.1); |
| Spear, Ryan M. | 9/15/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $510.00 | Emails with litigation team regarding status and strategy (.1); conference with litigation team regarding exhibits and witnesses (.6); emails with litigation team regarding experts and expert materials (.2); emails with litigation team regarding expert deposition (.1); |
| Stafford, William B. | 9/15/2017 | 2.60 | $595.00 | $1,547.00 | $505.00 | $1,313.00 | Participate in team strategy meeting (1.0); prepare analyses and exchange correspondence with opposing counsel and litigation team regarding obtaining copies of intervenor exhibits, exhibits to which plaintiffs previously objected and status of admission of such exhibits, and related matters (1.6); |
| Hamilton, Kevin J. | 9/16/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $3,037.50 | Prepare for Loewen deposition (3.9); exchange email regarding exhibits and related issues (.6); |
| Marino, Patricia | 9/16/2017 | 6.75 | $285.00 | $1,923.75 | $230.00 | $1,552.50 | Compile/organize deposition/trial preparation witness materials in response to attorney A. Khanna requests; |
| Hamilton, Kevin J. | 9/17/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $2,632.50 | Review and revise draft outline for Loewen deposition (1.9); exchange email regarding same (.5); exchange email regarding paralegal support (.9); exchange email with M. Elias regarding Loewen deposition (.2); review and respond to email regarding objections to exhibits (.4); |
| Khanna, Abha | 9/17/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Review trial transcript from 2015 (1.7); email with legal team regarding paralegal support and exhibit objections (0.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 9/17/2017 | 7.10 | $550.00 | $3,905.00 | $420.00 | $2,982.00 | Conduct research regarding historical Section 2 VRA cases (3.2); research cases (1.3); provide summaries for each case (2.6); |
| Marino, Patricia | 9/17/2017 | 5.50 | $285.00 | $1,567.50 | $230.00 | $1,265.00 | Process supplemental Defendant-Intervenors trial exhibits for attorneys' review (3.4); update/organize trial preparation/background materials (1.0); assemble trial witness materials in response to attorney requests (1.0); revise/update indices (.1); |
| Stafford, William B. | 9/17/2017 | 5.40 | $595.00 | $3,213.00 | $505.00 | $2,727.00 | Research and draft trial brief (5.0); review intervenors' supplemental trial exhibits and provide analysis of same (.4); |
| Branch, Aria C. | 9/18/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $492.00 | File documents in case (.8); send emails scheduling witness prep meetings (.4); |
| Hamilton, Kevin J. | 9/18/2017 | 5.50 | $755.00 | $4,152.50 | $675.00 | $3,712.50 | Prepare for Hofeller deposition (3.9); organize deposition exhibits and related logistics (.9); exchange email regarding trial coordination and strategy (.7); |
| Khanna, Abha | 9/18/2017 | 5.60 | $620.00 | $3,472.00 | $510.00 | $2,856.00 | Email and confer with legal team regarding Loewen deposition and documents (0.3); call and leave voicemail for T. Cox regarding same (0.1); confer with B. Stafford regarding pretrial brief (0.2); email with legal team regarding trial logistics (0.1); review trial transcript (4.1); review and revise draft objections to intervenors' exhibits (0.8); |
| Marino, Patricia | 9/18/2017 | 10.30 | $285.00 | $2,935.50 | $230.00 | $2,369.00 | Telephone conference with R. Ravelo regarding trial preparation/action items and related follow-up (.5); compile/organize/update trial resource/background materials (5.5); respond to attorney requests regarding filing of objections to Defendant-Intervenors trial exhibits (.9); communications with hotel regarding trial team logistics/contract (.4); process/organize supplemental plaintiffs' trial exhibits and deposition transcript materials for attorneys' review (3.1); update litigation file and indices (.1); compile/organize materials to be loaded into trial director (.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 9/18/2017 | 7.30 | $620.00 | $4,526.00 | $510.00 | $3,723.00 | Emails with litigation team regarding discovery designations (.3); conference with K. McKnight regarding same (.5); emails with K. McKnight regarding exhibits (.3); coordinate preparation of transcript of voicemail for deposition of J. Loewen (.2); emails with R. Raile regarding Intervenors' discovery designations (.4); emails with litigation team regarding supplemental expert exhibits (.3); prepare objections to Intervenors' exhibits, including research issues regarding same (3.6); emails with K. McKnight regarding deposition of J. Loewen (.1); emails with litigation team regarding same (.2); prepare objections to discovery designations (1.1); coordinate filing of objections to discovery designations (.2); emails with litigation team regarding trial strategy (.1); |
| Stafford, William B. | 9/18/2017 | 6.80 | $595.00 | $4,046.00 | $505.00 | $3,434.00 | Prepare supplemental exhibit list (2.1); prepare objections to discovery designations (1.4); prepare trial brief (3.3); |
| Hamilton, Kevin J. | 9/19/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $5,332.50 | Prepare for Hofeller deposition (4.9); organize deposition exhibits and review Katz deposition outline (1.8); exchange email with litigation team regarding outline and deposition goals/targets (1.2); |
| Khanna, Abha | 9/19/2017 | 5.80 | $620.00 | $3,596.00 | $510.00 | $2,958.00 | Telephone conference with M. Palmer regarding trial prep (0.3); telephone conference with R. Spear regarding Loewen deposition and documents (0.2); review Loewen documents and email and confer with legal team regarding same (1.2); email and confer with R. Spear and B. Stafford regarding objections to DI Exhibits 106-111 (0.3); email and confer with legal team regarding DI objections to Rodden reports (0.5); review J. Katz deposition transcript in preparation for trial (3.3); |
| Marino, Patricia | 9/19/2017 | 5.80 | $285.00 | $1,653.00 | $230.00 | $1,334.00 | Respond to attorney requests for information/documents (.4); further coordination/communications with hotel/vendors regarding trial logistics and related follow-up (.8); compile/organize trial preparation materials (4.3); revise/update indices (.3) |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 9/19/2017 | 3.40 | $620.00 | $2,108.00 | $510.00 | $1,734.00 | Emails with A. Khanna regarding communications with K. McKnight (.2); emails with K. Hamilton regarding deposition of J. Loewen (.2); emails with K. McKnight regarding documents regarding J. Loewen (.3); conference with A. Khanna regarding documents (.2); review documents (1.1); emails with K. Hamilton and A. Khanna regarding documents (.3); conference with B. Stafford and A. Khanna regarding objections to late-filed exhibits (.5); emails with B. Stafford and A. Khanna regarding same; (.2) emails with litigation team regarding status and strategy regarding expert reports (.3); emails with K. McKnight regarding pretrial conference (.1); |
| Stafford, William B. | 9/19/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $1,262.50 | Review new exhibits (1.8), draft correspondence and meet with R. Spear and A. Khanna regarding same (.7); |
| Branch, Aria C. | 9/20/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $2,050.00 | Send emails regarding witness allocation (.2); review Vesilind redistricting decision and send summary to team (3.8); call with W. Durette regarding exhibits introduced in Vesilind (1.0); |
| Hamilton, Kevin J. | 9/20/2017 | 12.90 | $755.00 | $9,739.50 | $675.00 | $8,707.50 | Prepare for and take Hofeller deposition (4.2); report to team regarding Hofeller deposition (.9); prepare for and participate in litigation team strategy and coordination call (1.9); review Katz deposition transcript (1.5); review and exchange email regarding witness allocation and timing (2.0); exchange email with A. Branch regarding Jones cross examination outline (.5); review materials for trial examination (.9); exchange email with J. Rodden and C. Knowlden regarding trial illustrative exhibits (1.0); |
| Khanna, Abha | 9/20/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $1,785.00 | Participate in legal team meeting regarding Loewen deposition, upcoming deadlines, and trial strategy (1.1); email with legal team regarding Loewen deposition (0.1); email with legal team regarding details and applicability of Vesilind case (0.2); email and confer with B. Stafford regarding pretrial brief (0.2); review and annotate J. Katz deposition transcript in preparation for trial (1.5); email with legal team regarding witness allocation; email with experts regarding trial logistics (0.2); email with J. Rodden and legal team regarding Daubert motion (0.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 9/20/2017 | 4.50 | $285.00 | $1,282.50 | $230.00 | $1,035.00 | Compile/organize materials to be loaded into trial director (1.2); conference with H. Schultz regarding trial director software, courtroom equipment/logistics and related follow-up (.3); process supplemental deposition transcript materials for attorneys' review (1.5); revise/update indices and litigation file (.2); respond to attorney requests for information/documents (1.3); |
| Spear, Ryan M. | 9/20/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $1,173.00 | Emails with litigation team regarding deposition of J. Loewen (.2); emails with K. McKnight regarding extension regarding plaintiffs' objections to Intervenors' exhibits (.3); conference with litigation team regarding status and strategy (.3); emails with K. McKnight regarding pretrial conference (.2); review Intervenors' notice regarding exhibit objections (.4); prepare witness allocation tables (.5); emails with litigation team regarding Vesilind decision (.2); emails with litigation team regarding expert reports (.2); |
| Stafford, William B. | 9/20/2017 | 5.10 | $595.00 | $3,034.50 | $505.00 | $2,575.50 | Participate in conference call with litigation team regarding case strategy (1.0); research and draft pretrial brief (4.1); |
| Branch, Aria C. | 9/21/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $1,148.00 | Review deposition outlines (1.4); attend team conference call (1.0); send scheduling emails for witness prep sessions (.4); |
| Hamilton, Kevin J. | 9/21/2017 | 5.80 | $755.00 | $4,379.00 | $675.00 | $3,915.00 | Prepare for and participate in litigation team call regarding depositions, trial exhibits and related litigation strategy (1.9); conference with A. Khanna and R. Spear regarding coordination of trial briefing and factual stipulations (1.2); conference with litigation team regarding proposed stipulation regarding expert reports (1.2); review and respond to email with opposing counsel regarding various open issues (1.5); |
| Khanna, Abha | 9/21/2017 | 5.20 | $620.00 | $3,224.00 | $510.00 | $2,652.00 | Prepare for and participate in legal team meeting (1.8); review and revise trial brief (2.8); email and confer with legal team regarding meet and confer with opposing counsel and next steps (0.3); review and revise draft exhibit objections (0.3); |
| Louijeune, Ruthzee | 9/21/2017 | 1.70 | $550.00 | $935.00 | $420.00 | $714.00 | Discuss House of Delegate elections with counsel A. Branch and send research (0.3); Call with counsel to discuss outstanding tasks (0.5); call with counsel regarding Wilkins v. West (0.4); Call courthouse to determine availability of case docket in Wilkins v. West (0.2); Conduct research to determine whether docket in Wilkins v. West publicly available regarding expert Loewen's report (0.8); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 9/21/2017 | 9.10 | $285.00 | $2,593.50 | $230.00 | $2,093.00 | Respond to attorney requests for information/documents (5.4); compile/organize background materials for plaintiffs' expert review/trial witness preparation (1.2); coordinate file transfer regarding same (.2); telephone conference with P. Silk and K. Colon regarding trial preparation/logistics and related follow-up (.5); conference with K. Hamilton, B. Stafford, A. Khanna, R. Spear and A. Branch regarding trial preparation/action items and related follow-up; compile/organize/update trial materials (1.8); |
| Spear, Ryan M. | 9/21/2017 | 4.70 | $620.00 | $2,914.00 | $510.00 | $2,397.00 | Conference with litigation team regarding status and strategy (1.8); conference with opposing counsel regarding objections to discovery designations and objections to exhibits (.4); conference with B. Stafford regarding same (.1); emails with litigation team regarding same (.1); emails with opposing counsel regarding production (.1); review production (.3); prepare further objections to Intervenors' trial exhibits (1.0); research issues regarding same (.3); emails with litigation team regarding same (.1); prepare estimated witness times (.4); emails regarding trial subpoenas (.1); |
| Spiva, Bruce V. | 9/21/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $270.00 | Correspond with A. Khanna regarding Daubert motion; |
| Stafford, William B. | 9/21/2017 | 4.40 | $595.00 | $2,618.00 | $505.00 | $2,222.00 | Participate in meet and confer conference with opposing counsel regarding exhibit objections and discovery designations (.4); prepare stipulations and assist in preparation of briefing regarding objections to exhibits and deposition designations (2.0); participate in team strategy meeting (1.8); send correspondence related to same (.2); |
| Branch, Aria C. | 9/22/2017 | 10.10 | $650.00 | $6,565.00 | $410.00 | $4,141.00 | Call regarding witness allocation (0.50); review deposition transcripts (5.00); draft cross examination outline (3.00); attend team conference call (1.10); |
| Hamilton, Kevin J. | 9/22/2017 | 7.50 | $755.00 | $5,662.50 | $675.00 | $5,062.50 | Prepare for and participate with court regarding agenda for final pre-trial conference (2.5); conference with A. Branch and A. Khanna regarding witness outlines and allocation (1.0); compile materials for preparation of witness outlines for direct and cross examination (2.5); prepare for and telephone conference with J. Rodden regarding Intervenors proposed exhibits/maps (1.5); |
| Khanna, Abha | 9/22/2017 | 8.60 | $620.00 | $5,332.00 | $510.00 | $4,386.00 | Telephone conference with Court (0.5); confer with K. Hamilton and A. Branch regarding witness allocation and trial prep (0.5); confer with K. Hamilton regarding demonstrative exhibits (0.2); review and revise pretrial brief (7.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 9/22/2017 | 1.00 | $550.00 | $550.00 | $420.00 | $420.00 | Confer with counsel regarding house of delegate elections (0.2); conference regarding Wilkins v. West (0.3); conduct research on admissibility of expert reports (0.5); |
| Marino, Patricia | 9/22/2017 | 5.60 | $285.00 | $1,596.00 | $230.00 | $1,288.00 | Compile/organize trial preparation/background materials (2.1); respond to attorney requests for information/documents (2.0); further coordination regarding trial logistics and related follow-up (.3); revise/update indices (.2); communications with ESS regarding LiveNote witness name searches (.3); coordinate/updates to database (.2); |
| Spear, Ryan M. | 9/22/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $714.00 | Prepare for conference with court (.4); emails with litigation team regarding same (.2); conference with opposing counsel regarding same (.2); emails with opposing counsel regarding same; attend conference with court (.5); emails with litigation team regarding objections to exhibits (.1); |
| Stafford, William B. | 9/22/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $1,515.00 | Research and draft pretrial brief; |
| Stafford, William B. | 9/22/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $1,010.00 | Researdh and draft pretrial brief; |
| Branch, Aria C. | 9/23/2017 | 9.00 | $650.00 | $5,850.00 | $410.00 | $3,690.00 | Review trial brief (2.0); draft witness examination outlines (7.0); |
| Hamilton, Kevin J. | 9/23/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $3,037.50 | Exchange email regarding trial logistics and related issues (1.5); review and revise draft trial brief (3.0); |
| Marino, Patricia | 9/23/2017 | 5.30 | $285.00 | $1,510.50 | $230.00 | $1,219.00 | Compile/organize expert report notebooks for judges' review in advance of trial (3.2); update trial exhibit per attorney instruction (.6); assemble/organize trial preparation materials (1.2); communication with ESS regarding trial equipment/logistics follow-up issues (.3); |
| Stafford, William B. | 9/23/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $353.50 | Review and revise pretrial brief; |
| Branch, Aria C. | 9/24/2017 | 3.50 | $650.00 | $2,275.00 | $410.00 | $1,435.00 | Review trial brief (.7); draft witness examination outlines (2.8); |
| Hamilton, Kevin J. | 9/24/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $1,012.50 | Exchange email regarding trial brief (.7); review email from R. Louijeune regarding Wilkins v. West litigation (.8); |
| Louijeune, Ruthzee | 9/24/2017 | 4.00 | $550.00 | $2,200.00 | $420.00 | $1,680.00 | Conduct additional research on publicly available information on West. v. Wilkins (1.5); Summarize expert testimony and findings in case at trial level, briefing stage, and before the Supreme Court (2.0); Confer with counsel A. Branch re: Jones deposition outline (0.5); |
| Marino, Patricia | 9/24/2017 | 9.50 | $285.00 | $2,707.50 | $230.00 | $2,185.00 | Compile/organize attorney trial exhibit/preparation material and update trial director resources (5.5); revise/update master exhibit index (2.3); compile/organize judges' sets of plaintiffs' expert reports (.9); further coordination regarding logistics/equipment (.7); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 9/24/2017 | 5.20 | $595.00 | $3,094.00 | $505.00 | $2,626.00 | Research and draft pretrial brief; |
| Branch, Aria C. | 9/25/2017 | 7.80 | $650.00 | $5,070.00 | $410.00 | $3,198.00 | Review trial brief (1.5); draft witness examination outlines (6.3); |
| Hamilton, Kevin J. | 9/25/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $1,687.50 | Review and revise draft trial brief (1.4); review and revise draft objections to Defendant-Intervenors' trial exhibits (.6); exchange email regarding factual stipulation and related issues (.5); |
| Khanna, Abha | 9/25/2017 | 6.20 | $620.00 | $3,844.00 | $510.00 | $3,162.00 | Review and revise trial brief and email and confer with legal team regarding same (5.4); review M. Palmer deposition transcript (0.8); |
| Louijeune, Ruthzee | 9/25/2017 | 3.50 | $550.00 | $1,925.00 | $420.00 | $1,470.00 | Draft example chart for district to show movement and split of counties and precincts with columns describing what each individual has said about the district (3.5): |
| Marino, Patricia | 9/25/2017 | 10.30 | $285.00 | $2,935.50 | $230.00 | $2,369.00 | Respond to attorney requests regarding trial brief and appendix (1.4); process deposition transcript materials for attorneys' review (1.4); follow-up communication with court reporter (.5); revise/update indices and litigation file (.8); follow-up communications with ESS regarding LiveNote witness name searches (.7); finalize judges' working set of plaintiffs' expert reports (.6); compile attorney trial exhibit notebooks (2.6); organize/update trial director files (2.2); |
| Spear, Ryan M. | 9/25/2017 | 5.30 | $620.00 | $3,286.00 | $510.00 | $2,703.00 | Emails with A. Khanna and B. Stafford regarding draft pretrial brief (.4); emails with A. Khanna and B. Stafford regarding draft factual stipulation (.3); review and revise draft factual stipulation (.8); prepare objections to Intervenors' discovery designations (1.1); research issues regarding same (.6); emails with litigation team regarding same (.1); review, revise, and coordinate filing of same (.5); review and revise draft pretrial brief (1.2); emails with litigation team regarding stipulation regarding witnesses (.2); emails with T. Marino regarding trial preparation (.2); review Intervenors' objections to discovery designations (.3); |
| Stafford, William B. | 9/25/2017 | 4.10 | $595.00 | $2,439.50 | $505.00 | $2,070.50 | Finalize trial brief and related exhibits (2.5); prepare stipulation on witnesses (1.0); prepare Loewen designations (.6); |
| Branch, Aria C. | 9/26/2017 | 3.10 | $650.00 | $2,015.00 | $410.00 | $1,271.00 | Draft witness examination outlines (2.5); review deposition transcripts (.6); |
| Hamilton, Kevin J. | 9/26/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $5,332.50 | Review Rodden-related materials and outline direct examination (5.8); exchange email regarding pretrial conference and related materials (.9); review briefing over exhibits and deposition designations in preparation for pre-trial conference (1.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 9/26/2017 | 6.40 | $620.00 | $3,968.00 | $510.00 | $3,264.00 | Review and revise pretrial brief and confer with legal team regarding same (3.1); telephone conference with M. Palmer regarding trial prep (1.0); review M. Palmer deposition transcript (2.0); review Loewen designations (0.3); |
| Louijeune, Ruthzee | 9/26/2017 | 2.20 | $550.00 | $1,210.00 | $420.00 | $924.00 | Make edit to pre-trial brief (0.2); Call delegates regarding ability to accept service of subpoenas on their behalf (0.3); confer with counsel regarding trial preparation for fact witnesses (0.3); Draft chart for trial preparation regarding motivations for county and VTD splits (1.0); Finalize example chart for district 63 to show movement and split of counties and precincts with columns describing what each individual (district court, Rodden, Jones, Dance) has said about the changes in the district (0.4); |
| Marino, Patricia | 9/26/2017 | 8.80 | $285.00 | $2,508.00 | $230.00 | $2,024.00 | Respond to attorney requests for information/documents; compile/organize trial preparation material; follow-up communications/coordination regarding trial logistics; process deposition transcript material for attorney review; revise/update indices and litigation file; update trial director; compile supplemental background trial materials for attorneys and expert review; |
| Spear, Ryan M. | 9/26/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $663.00 | Emails with opposing counsel regarding trial subpoenas; emails with litigation team regarding same; review Intervenors' trial brief; prepare designations of J. Loewen deposition; emails with opposing counsel regarding same; |
| Stafford, William B. | 9/26/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $1,515.00 | Finalize trial brief; |
| Hamilton, Kevin J. | 9/27/2017 | 7.50 | $755.00 | $5,662.50 | $675.00 | $5,062.50 | Draft and revise outline for J. Rodden direct examination (5.5); review and respond to email regarding pre-trial conference and related preparation (.9); telephone conference with legal team regarding strategy (.5); review maps and potential trial demonstrative exhibits (.6); |
| Khanna, Abha | 9/27/2017 | 5.70 | $620.00 | $3,534.00 | $510.00 | $2,907.00 | Prepare M. Palmer direct examination (4.7); telephone conference with K. Hamilton and B. Stafford regarding trial prep (0.7); draft and circulate witness time estimate filing (0.3); |
| Louijeune, Ruthzee | 9/27/2017 | 1.10 | $550.00 | $605.00 | $420.00 | $462.00 | Finalize draft example chart for district 63 to show movement and split of counties and precincts with columns describing what each individual (district court, Rodden, Jones, Dance) has said about the district (1.1); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
**(Bethune-Hill v. Virginia State Board of Elections)**
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 9/27/2017 | 8.30 | $285.00 | $2,365.50 | $230.00 | $1,909.00 | Respond to attorney requests for information/documents and follow-up logistics regarding delivery of judges' sets of plaintiffs' expert reports (.8); compile/organize attorney pretrial conference hearing/background materials (3.4); process deposition transcript material for attorneys' review (1.0); revise/update indices and litigation file (.3); update trial director (1.0); compile supplemental background trial preparation materials for experts' review/witness preparation (1.8); |
| Spear, Ryan M. | 9/27/2017 | 4.60 | $620.00 | $2,852.00 | $510.00 | $2,346.00 | Emails with K. Hamilton regarding preparation for pretrial conference (.2); prepare materials for pretrial conference (1.5); emails with litigation team regarding exhibits (.2); emails with litigation team regarding expert stipulations (.2); prepare response to Intervenors' objections to plaintiffs' discovery designations (.9); research issues regarding same (.3); emails with litigation team regarding same (.1); review, revise, and coordinate filing of same (.6); review Intervenors' response to plaintiffs' objections to Intervenors' discovery designations (.5); emails with litigation team regarding same (.1); |
| Stafford, William B. | 9/27/2017 | 2.80 | $595.00 | $1,666.00 | $505.00 | $1,414.00 | Prepare factual stipulation and coordinate filing of same (2.3); participate in conference call regarding same (.5); |
| Branch, Aria C. | 9/28/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $2,050.00 | Review documents in preparation for pretrial conference (2.4); prepare for and attend witness prep call with witness (2.6); |
| Hamilton, Kevin J. | 9/28/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $7,087.50 | Prepare for pretrial conference and review related materials (2.5); draft outline for J. Rodden direct examination (4.2); review Defendant-Intervenors' trial brief (2.0); telephone conference with A. Khanna regarding Defendant-Intervenors' trial brief and legal theories (.9); conference with A. Branch regarding pretrial conference (.5); review materials forwarded by legal team regarding pretrial conference (.5); |
| Khanna, Abha | 9/28/2017 | 6.00 | $620.00 | $3,720.00 | $510.00 | $3,060.00 | Prepare M. Palmer direct examination (4.2); telephone conference with M. Palmer regarding same (0.2); telephone conferences with K. Hamilton regarding pretrial conference and trial preparation (0.4); email and confer with legal team regarding exhibits, witness notebooks, trial prep, and prep for pretrial conference (0.5); review notes from J. Rodden (0.4); email with opposing counsel regarding witness estimates and finalize for filing (0.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 9/28/2017 | 6.50 | $285.00 | $1,852.50 | $230.00 | $1,495.00 | Respond to attorney requests regarding trial preparation materials/logistics and related follow-up (1.3); conference with B. Stafford regarding action items and attorney trial resources (1.0); compile/organize exhibit/witness materials per attorney instruction (3.2); further coordinate with ESS regarding courtroom/war room equipment (.3); update trial director materials (.5); revise/update indices (.2); |
| Spear, Ryan M. | 9/28/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $663.00 | Emails with litigation team regarding exhibits (.1); emails with litigation team regarding preparation for pretrial conference (.2); prepare counterdesignations for J. Loewen (.6); emails with opposing counsel regarding same (.2); review Intervenors' counterdesignations for J. Loewen (.1); emails with litigation team regarding expert testimony (.1); |
| Stafford, William B. | 9/28/2017 | 3.70 | $595.00 | $2,201.50 | $505.00 | $1,868.50 | Review exhibits to create witness notebook excerpts (1.5); prepare spreadsheet analysis of pending status of trial exhibits and related objections (1.2); conference with T. Marino regarding various trial support items and issues (1.0); |
| Branch, Aria C. | 9/29/2017 | 6.90 | $650.00 | $4,485.00 | $410.00 | $2,829.00 | Prepare for and attend pretrial conference (2.5); attend team conference call (1.1); draft witness examination outlines (3.1); call J. Allen's chambers regarding expert reports (.2); |
| Hamilton, Kevin J. | 9/29/2017 | 13.50 | $755.00 | $10,192.50 | $675.00 | $9,112.50 | Prepare for and attend pre-trial conference with the court (2.5); telephone conference with legal team regarding pretrial conference and related issues (1.1); prepare for and telephone conference with T. Marino regarding trial logistics and related issues (1.0); prepare for and telephone conference with J. Rodden regarding trial preparation (2.7); review J. Morgan deposition transcript (3.2); review and respond to email regarding trial preparation, witness sequencing and related issues (1.7); telephone conference with R. Spear regarding deposition designations and related briefing (.5); exchange email with R. Spear regarding discussions with opposing counsel regarding "deal" to avoid dispute (.8); |
| Khanna, Abha | 9/29/2017 | 6.00 | $620.00 | $3,720.00 | $510.00 | $3,060.00 | Telephone conferences with M. Palmer regarding trial prep (1.4); draft, review and revise M. Palmer direct examination (2.9); telephone conference with legal team regarding pretrial conference, next steps, and trial strategy (1.4); prepare one-page summary of population equality as part of predominance analysis and circulate same to legal team (0.3); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 9/29/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $252.00 | Confer with counsel A. Branch on direct examination outlines (0.4); call with delegate to finalize time for call with counsel and presence at trial (0.2); |
| Marino, Patricia | 9/29/2017 | 8.60 | $285.00 | $2,451.00 | $230.00 | $1,978.00 | Telephone conference with K. Hamilton regarding pretrial conference/ trial preparation action items; follow-up conference with B. Stafford regarding same; communication with court regarding logistics and electronic authorization request forms; further update trial director; conference with ESS/J. DeGuzman regarding trial equipment/software issues and related follow-up; compile/organize attorney trial/witness materials; |
| Spear, Ryan M. | 9/29/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $1,224.00 | Conference with litigation team regarding pretrial conference (1.1); emails regarding same (.2); review revised witness list (.2); emails regarding discovery designations for first trial (.3); review documents regarding same (.2); conference with K. McKnight regarding same (.2); emails regarding exhibits (.1); emails with K. McKnight regarding logistical issues for trial (.1); |
| Branch, Aria C. | 9/30/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $820.00 | Draft witness examination outlines (1.0); review deposition transcripts (1.0); |
| Hamilton, Kevin J. | 9/30/2017 | 9.30 | $755.00 | $7,021.50 | $675.00 | $6,277.50 | Prepare cross examination outline for J. Morgan (7.2); review and exchange email regarding Intervenors' supplemental map exhibits (1.2); review and respond to email exchanges regarding proposed "deal" on withdrawing objections to various deposition designations (.9); |
| Spear, Ryan M. | 9/30/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $459.00 | Emails with litigation team regarding strategy regarding undisclosed maps (.5); emails with litigation team regarding strategy regarding witnesses (.2); emails with K. McKnight regarding discovery designations (.1); emails with litigation team regarding same (.1); |
| Branch, Aria C. | 10/1/2017 | 5.90 | $650.00 | $3,835.00 | $410.00 | $2,419.00 | Draft witness examination outlines and engage in related trial preparation; |
| Hamilton, Kevin J. | 10/1/2017 | 6.20 | $755.00 | $4,681.00 | $675.00 | $4,185.00 | Review and revise draft Morgan cross examination outline (1.9); review materials regarding Hofeller cross examination (2.1); review and respond to email regarding deposition designations and related dispute (2.2); |
| Khanna, Abha | 10/1/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $1,326.00 | Review materials in prepartion for M. James and D. McQuinn direct examinations; |
| Marino, Patricia | 10/1/2017 | 10.00 | $285.00 | $2,850.00 | $230.00 | $2,300.00 | Compile/organize trial preparation materials and judge's working sets of plaintiffs' trial exhibits (6.5); revise/update master trial exhibit index per attorney instruction (.5); assemble trial witness preparation materials (3.0); |
| Branch, Aria C. | 10/2/2017 | 4.50 | $650.00 | $2,925.00 | $410.00 | $1,845.00 | Draft witness examination outlines and engage in related trial preparation; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 10/2/2017 | 7.50 | $755.00 | $5,662.50 | $675.00 | $5,062.50 | Review Hofeller deposition and related materials (2.9); outline Hofeller cross examination (3.2); review and respond to email regarding dispute over stipulation (.9); review and respond to email regarding litigation strategy and trial logistics (.5); |
| Khanna, Abha | 10/2/2017 | 7.10 | $620.00 | $4,402.00 | $510.00 | $3,621.00 | Review and revise M. Palmer direct examination and email with legal team (2.4); prepare direct examinations for D. McQuinn and M. James (3.3); email and confer with legal team regarding deposition designation stipulations (0.3); prepare notes for trial prep sessions with D. McQuinn and M. James (0.9); review and revise draft T. Hofeller cross-examination circulated by K. Hamilton (0.2); |
| Louijeune, Ruthzee | 10/2/2017 | 1.60 | $550.00 | $880.00 | $420.00 | $672.00 | Conduct research on Dr. Thomas Hofeller (1.2); confer with counsel A. Branch about the changes that were made to House District 63; |
| Marino, Patricia | 10/2/2017 | 6.30 | $285.00 | $1,795.50 | $230.00 | $1,449.00 | Compile/organize attorneys' trial/witness preparation materials (1.5); respond to attorney requests for information/documents (5.7); further coordination regarding trial logistics (.3); telephone conference with opposing counsel paralegal regarding courtroom logistics in response to judges' requests (.4); revise/update trial director and indices (.4); |
| Spear, Ryan M. | 10/2/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $1,479.00 | Emails with K. McKnight regarding discovery designations (.3); emails with litigation team regarding same (.2); conference with K. McKnight regarding discovery designations (.4); prepare stipulation regarding discovery designations (1.0); prepare memorandum regarding discovery designations (.8); emails with K. Hamilton regarding same (.2); |
| Branch, Aria C. | 10/3/2017 | 5.50 | $650.00 | $3,575.00 | $410.00 | $2,255.00 | Draft witness examination outlines and engage in related trial preparation; |
| Hamilton, Kevin J. | 10/3/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $5,332.50 | Finish outline of Hofeller cross examination (3.2); review draft outline of Jones cross (.9); conference with B. Stafford regarding Jones cross (.5); review and respond to various emails regarding dispute over stipulation (.5); conference with T. Marino regarding trial logistics and related issues (.9); review Jones deposition transcript (1.9) |
| Khanna, Abha | 10/3/2017 | 10.00 | $620.00 | $6,200.00 | $510.00 | $5,100.00 | Telephone conference with M. James regarding trial prep (0.8); confer with K. Hamilton regarding trial strategy and preparation (0.3); prepare J. Katz cross examination outline (8.9); |
| Louijeune, Ruthzee | 10/3/2017 | 1.50 | $550.00 | $825.00 | $420.00 | $630.00 | Confer with counsel regarding Dance direct examination (0.2); Send subpoenas to counsel (0.1); Research issue on admission of evidence (1.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 10/3/2017 | 9.70 | $285.00 | $2,764.50 | $230.00 | $2,231.00 | Conference with K. Hamilton and C. Knowlden regarding trial demonstratives and related follow-up (.9); compile/organize attorneys' trial/witness materials (6.6); assemble/organize case materials/equipment to be shipped to Richmond Virginia for trial (.5); revise/update indices (.3); conference with ESS/J. DeGuzman regarding trial director updates (.4); further coordination regarding trial logistics/preparations (1.1); |
| Spear, Ryan M. | 10/3/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $1,326.00 | Conference with litigation team regarding status and strategy (.3); emails with A. Khanna regarding request for invoices (.1); emails with K. McKnight regarding same (.2); review Intervenors' brief regarding discovery designations (.5); emails with litigation team regarding same (.1); conference with K. McKnight regarding stipulation regarding discovery designations (.2); emails with A. Branch and R. Louijiene regarding research regarding trial exhibits (.2); review and revise examination outline for M. James (.9); emails with A. Khanna regarding same (.1); |
| Stafford, William B. | 10/3/2017 | 2.80 | $595.00 | $1,666.00 | $505.00 | $1,414.00 | Review and revise C. Jones examination outline (2.4); coordinate pretrial discussion of deposition designations .4); |
| Branch, Aria C. | 10/4/2017 | 10.80 | $650.00 | $7,020.00 | $410.00 | $4,428.00 | Draft witness examination outlines (6.6); witness prep calls (3.3); related trial preparation (.9); |
| Hamilton, Kevin J. | 10/4/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $5,332.50 | Review and revise draft cross examination outline for C. Jones (5.5); conference with T. Marino regarding trial logistics and moving materials to Richmond (.9); review and revise draft illustrative exhibits for use during Rodden examination (1.5); |
| Khanna, Abha | 10/4/2017 | 6.70 | $620.00 | $4,154.00 | $510.00 | $3,417.00 | Prepare J. Katz cross examination (4.1); confer with K. Hamilton regarding Palmer and Rodden direct examinations (0.5); confer with A. Branch regarding witness prep (0.8); telephone conference with D. McQuinn regarding trial prep (0.8); review and revise M. James direct examination (0.5); |
| Louijeune, Ruthzee | 10/4/2017 | 2.10 | $550.00 | $1,155.00 | $420.00 | $882.00 | Research information about Data Analyst Clark Bensen (1.2); write summary of findings (0.6); research Bensen's former history as a legislator (0.2); |
| Marino, Patricia | 10/4/2017 | 12.80 | $285.00 | $3,648.00 | $230.00 | $2,944.00 | Compile/organize trial/witness materials 7.4); respond to attorney requests for information/documents/demonstratives (3.8); assemble/organize case materials/ equipment to be shipped to Richmond, Virginia for trial (1.1); revise/update indices and trial director (.6); further coordination regarding trial logistics/preparations (.4); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 10/4/2017 | 3.60 | $620.00 | $2,232.00 | $510.00 | $1,836.00 | Emails regarding opening statement (.2); emails with litigation team regarding court conference (.3); emails with litigation team regarding witness exclusion rule (.2); emails with opposing counsel regarding same (.2); review and revise witness examination outline for J. Rodden (.5); emails with litigation team regarding same (.1); review and revise witness examination outline for J. Morgan (.9); emails with litigation team regarding same (.1); review and revise witness examination outline for W. Armstrong (.4); emails with litigation team regarding same (.1); review and revise witness examination outline for M. Palmer (.5); emails with litigation team regarding same (.1); |
| Stafford, William B. | 10/4/2017 | 3.40 | $595.00 | $2,023.00 | $505.00 | $1,717.00 | Draft C. Jones cross examination outline and opening statement; |
| Branch, Aria C. | 10/5/2017 | 8.25 | $650.00 | $5,362.50 | $410.00 | $3,382.50 | Trial preparation with witnesses (2.7); draft trial examination outlines (5.3); engage in trial preparation (.25); |
| Hamilton, Kevin J. | 10/5/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $7,087.50 | Review and revise draft Jones cross outline (8.9); coordinate logistics in Richmond (.6); exchange email with team regarding order authorizing opening statements and closing argument (1.0); |
| Khanna, Abha | 10/5/2017 | 7.00 | $620.00 | $4,340.00 | $510.00 | $3,570.00 | Telephone conference with M. Palmer for trial prep (3.5); review and revise outline in light of same (1.4); prepare D. McQuinn direct examination (1.9); telephone conference with Court (0.2); |
| Spear, Ryan M. | 10/5/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $1,275.00 | Emails with litigation team regarding court conference (.1); emails with litigation team regarding experts (.1); review court order regarding discovery designations (.1); review and revise witness examination outline for T. Hofeller (.9); emails with litigation team regarding same (.1); conference regarding witness examinations (.7); emails with litigation team regarding opening statement (.1); prepare opening statement (.4); |
| Stafford, William B. | 10/5/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $353.50 | Conference regarding strategy at upcoming trial; |
| Branch, Aria C. | 10/6/2017 | 8.50 | $650.00 | $5,525.00 | $410.00 | $3,485.00 | Attend courtroom walk-through (1.5); meet with J. McClellan and K. Hamilton (2.0); draft witness examination outlines (5.0); |
| Hamilton, Kevin J. | 10/6/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $7,087.50 | Prepare for and participate in technology walk through in courtroom (1.5); prepare for and preparation meeting with Sen. McClellan (2.0); review and revise draft cross examination outline for C. Jones (6.0); conference with team regarding trial strategy and logistics (1.0); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 10/6/2017 | 10.50 | $620.00 | $6,510.00 | $510.00 | $5,355.00 | Review Hood deposition transcript and reports and prepare Hood cross examination (9.8); confer with trial team regarding trial strategy (0.7); |
| Marino, Patricia | 10/6/2017 | 13.50 | $285.00 | $3,847.50 | $230.00 | $3,105.00 | Assemble/organize trial team working materials and court room case materials (5.9); attend court room technology walk-thru (1.5); assist with courtroom set-up/logistics (.9); respond to attorney requests for information/documents regarding witness preparation/examinations and opening statement (4.6); revise/update indices and trial director (.1); |
| Spear, Ryan M. | 10/6/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $1,326.00 | Emails with litigation team regarding discovery designations (.3); prepare related filings (1.7); emails with K. McKnight regarding invoice production (.2); emails with litigation team regarding same (.1); conference with A. Branch regarding witness examinations (.3); |
| Branch, Aria C. | 10/7/2017 | 10.80 | $650.00 | $7,020.00 | $410.00 | $4,428.00 | Prepare for trial; |
| Hamilton, Kevin J. | 10/7/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $8,100.00 | Trial preparation; |
| Khanna, Abha | 10/7/2017 | 11.20 | $620.00 | $6,944.00 | $510.00 | $5,712.00 | Prepare Hood cross-examination (7.2); review and revise Katz cross-examination (3.1); confer with trial team regarding trial strategy (0.9); |
| Marino, Patricia | 10/7/2017 | 12.00 | $285.00 | $3,420.00 | $230.00 | $2,760.00 | Respond to attorney requests regarding trial/witness preparation (2.3); revise/update attorney working materials and demonstrative/illustrative materials (4.0); respond to attorney requests for information/documents (3.1); compile additional resources for courtroom (.9); review draft witness outlines (1.1); update trial director (.6); |
| Spear, Ryan M. | 10/7/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $816.00 | Emails with litigation team regarding discovery designations (.1); emails with K. McKnight regarding same (.2); review and revise examination outlines (.7); prepare opening statement (.6); |
| Branch, Aria C. | 10/8/2017 | 12.80 | $650.00 | $8,320.00 | $410.00 | $5,248.00 | Prepare for trial; |
| Hamilton, Kevin J. | 10/8/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $8,100.00 | Trial preparation; |
| Khanna, Abha | 10/8/2017 | 11.10 | $620.00 | $6,882.00 | $510.00 | $5,661.00 | Trial prep with M. Palmer over telephone (1.5); review and revise draft opening statement (0.5); review and revise M. Palmer direct examination outline (3.2); review and revise J. Katz cross examination outline (5.2); confer with K. Hamilton and J. Rodden regarding trial preparation (0.7); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 10/8/2017 | 15.00 | $285.00 | $4,275.00 | $230.00 | $3,450.00 | Respond to attorney requests regarding trial/witness preparation (3.5); revise/update attorney working materials, demonstrative/illustrative and potential impeachment materials (5.6); compile additional courtroom resources for trial team (1.2); review draft witness outlines (1.1); update trial director (2.2); process supplemental documents produced by defendant-intervenors and communications with ESS regarding database updates (1.4); |
| Spear, Ryan M. | 10/8/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $1,632.00 | Emails with K. McKnight regarding discovery designations (.3); emails with litigation team regarding opening statement (.2); review and revise same (.5); prepare closing statement (.7); review and revise examination outlines (.7); conference with A. Branch regarding same (.1); prepare examination outline for C. Peace (.5); emails with A. Khanna regarding same (.1); emails with expert regarding same (.1) |
| Branch, Aria C. | 10/9/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $5,740.00 | Draft witness examination outlines (8.5); trial preparation with witnesses (5.5); |
| Hamilton, Kevin J. | 10/9/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $8,100.00 | Finalize last minute trial preparation (4.5); finalize cross outline of D. Jones (1.0); trial preparation with Dr. Rodden (5.0); trial preparation with M. Palmer (.5); |
| Khanna, Abha | 10/9/2017 | 9.00 | $620.00 | $5,580.00 | $510.00 | $4,590.00 | Trial preparation (meet with witnesses and modify direct and cross-examination outlines) (9.0); |
| Marino, Patricia | 10/9/2017 | 15.80 | $285.00 | $4,503.00 | $230.00 | $3,634.00 | Respond to attorney requests regarding trial/witness preparation (1.6); revise/update attorney working materials and demonstrative/impeachment materials (4.6); respond to attorney requests for information/documents (6.4); revise/update trial team resources (1.3); review draft witness outlines (1.5); update trial director and indices (.4); |
| Spear, Ryan M. | 10/9/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $1,122.00 | Emails with K. McKnight regarding discovery designations (.2); review, revise, and file conformed set of discovery designations (.6); prepare summary of data tables for cross examination outlines (.5); review witness examination outlines (.4); emails with A. Branch regarding same (.1); review witness examination outline for D. McQuinn (.3); emails with A. Khanna regarding same (.1); |
| Branch, Aria C. | 10/10/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $5,740.00 | Prepare for and attend trial; |
| Hamilton, Kevin J. | 10/10/2017 | 14.00 | $755.00 | $10,570.00 | $675.00 | $9,450.00 | Prepare for and attend trial (10.0); prepare for next day of trial (4.0); |
| Khanna, Abha | 10/10/2017 | 15.20 | $620.00 | $9,424.00 | $510.00 | $7,752.00 | Travel to and from, prepare for, and attend Trial Day 1 (10.0); prepare witnesses and examination outlines in preparation for Trial Day 2 (5.2); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 10/10/2017 | 17.00 | $285.00 | $4,845.00 | $230.00 | $3,910.00 | Prepare/organize trial materials; attend trial and assist with electronic evidence presentation; respond to attorney requests for information/documents; prepare/compile working binders of parties' deposition designations per trial judge's instruction/request; process trial transcript for attorneys' review; update litigation file and attorney working materials; review witness outlines and update trial director; |
| Stafford, William B. | 10/10/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $555.50 | Review and revise draft deposition outline for J. Katz; |
| Branch, Aria C. | 10/11/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $5,740.00 | Prepare for and attend trial; |
| Hamilton, Kevin J. | 10/11/2017 | 15.00 | $755.00 | $11,325.00 | $675.00 | $10,125.00 | Prepare for and attend trial (10.0); prepare for next day of trial (5.0); |
| Khanna, Abha | 10/11/2017 | 14.00 | $620.00 | $8,680.00 | $510.00 | $7,140.00 | Travel to and from and attend Trial Day 2 (10.5); prepare witness examinations and closing argument for Trial Day 3 (3.5); |
| Marino, Patricia | 10/11/2017 | 17.50 | $285.00 | $4,987.50 | $230.00 | $4,025.00 | Prepare/organize trial materials (2.0); attend trial and assist with electronic evidence presentation (10.0); respond to attorney requests for information/documents (2.0); process trial transcript for attorneys' review (.7); update litigation file and attorney working materials (1.0); review witness outlines (.6); compile potential impeachment material per attorney instruction (.9); update trial director and indices (.3); |
| Spear, Ryan M. | 10/11/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $765.00 | Emails with litigation team regarding post-trial briefing (.2); emails with A. Branch regarding status of trial (.1); emails with litigation team regarding same (.1); review trial transcript in preparation for preparing post-trial brief (.9); emails with B. Stafford regarding same (.2); |
| Stafford, William B. | 10/11/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $1,262.50 | Review trial transcripts and research and draft post-trial brief; |
| Branch, Aria C. | 10/12/2017 | 15.00 | $650.00 | $9,750.00 | $410.00 | $6,150.00 | Prepare for and attend trial; |
| Hamilton, Kevin J. | 10/12/2017 | 14.00 | $755.00 | $10,570.00 | $675.00 | $9,450.00 | Prepare for and attend trial (10.0); prepare for next day of trial (4.0); |
| Khanna, Abha | 10/12/2017 | 13.20 | $620.00 | $8,184.00 | $510.00 | $6,732.00 | Travel to and from and attend Trial Day 3 (10.5); prepare rebuttal case for Trial Day 4 (2.7); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

**(Bethune-Hill v. Virginia State Board of Elections)**

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 10/12/2017 | 16.50 | $285.00 | $4,702.50 | $230.00 | $3,795.00 | Prepare/organize trial materials (1.0); attend trial and assist with electronic evidence presentation (10.0); respond to attorney requests for information/documents (1.5); process trial transcript for attorneys' review (.5); update litigation file and attorney working materials (1.0); review witness outlines (.5); compile supplemental potential impeachment material per attorney instruction (.5); respond to attorney request regarding closing argument/presentation (.5); update trial director and indices (.5); assemble/organize case materials in preparation of return shipment to Seattle (.5); |
| Spear, Ryan M. | 10/12/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $510.00 | Emails with B. Stafford regarding post-trial brief (.1); review and revise closing statement (.9); |
| Stafford, William B. | 10/12/2017 | 1.90 | $595.00 | $1,130.50 | $505.00 | $959.50 | Review transcript for trial question regarding Morgan (.6); assist in other trial preparation (1.3); |
| Branch, Aria C. | 10/13/2017 | 6.00 | $650.00 | $3,900.00 | $410.00 | $2,460.00 | Prepare for and attend trial (5.0); reconcile admitted exhibits with exhibit binders (1.0); |
| Hamilton, Kevin J. | 10/13/2017 | 8.50 | $755.00 | $6,417.50 | $675.00 | $5,737.50 | Prepare for and attend trial (5.0); report to M. Elias regarding trial (1.5); break down war room and coordinate logistics (.9); exchange email with experts and legal team (1.1); |
| Khanna, Abha | 10/13/2017 | 6.10 | $620.00 | $3,782.00 | $510.00 | $3,111.00 | Travel to and from and attend Trial Day 4 (5.0); email and confer with B. Stafford regarding post-trial brief (0.7); transcribe notes from trial in preparation for post-trial brief (0.4); |
| Stafford, William B. | 10/13/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $1,262.50 | Draft post-trial brief and review trial transcripts and conference with trial team in relation to same; |
| Hamilton, Kevin J. | 10/14/2017 | 10.00 | $755.00 | $7,550.00 | $675.00 | $6,750.00 | Exchange email regarding trial, post-trial briefs and related issues (6.5); conference with A. Khanna regarding follow up from trial (1.5); coordinate filing of filings, witness materials, and exhibits (1.5); exchange email with T. Marino regarding logistics (.5); |
| Stafford, William B. | 10/14/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $1,262.50 | Draft post-trial brief; |
| Marino, Patricia | 10/15/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $92.00 | Process trial transcript for attorneys' review (.2); update litigation file (.1); coordinate return of ESS/trial equipment (.1); |
| Hamilton, Kevin J. | 10/16/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $1,687.50 | Coordinate filing and storage of trial materials (1.5); conference with team regarding post-trial briefing (1.0); |
| Khanna, Abha | 10/16/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $1,683.00 | Draft up notes/portions of post-trial brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Marino, Patricia | 10/16/2017 | 3.80 | $285.00 | $1,083.00 | $230.00 | $874.00 | Organize return of attorney trial materials and courtroom equipment (.3); respond to attorney requests regarding trial exhibits (1.0); review/verify defendant-intervenors' proposed set of admitted exhibits, prior to opposing counsel submission to court (2.0); communications with litigation team regarding same (.5); |
| Hamilton, Kevin J. | 10/17/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Follow up on post-trial briefing; |
| Khanna, Abha | 10/17/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $765.00 | Draft portions of post-trial brief; |
| Marino, Patricia | 10/17/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $184.00 | Process/organize return of litigation team trial materials and equipment; |
| Spear, Ryan M. | 10/17/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $765.00 | Review trial transcript in preparation for preparing post-trial brief; |
| Khanna, Abha | 10/18/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Draft post-trial brief and circulate outline of same to legal team; |
| Marino, Patricia | 10/18/2017 | 1.20 | $285.00 | $342.00 | $230.00 | $276.00 | Respond to attorney requests for information/documents (.8); process/organize litigation team trial materials (.4); |
| Stafford, William B. | 10/18/2017 | 3.30 | $595.00 | $1,963.50 | $505.00 | $1,666.50 | Research and draft post-trial brief; |
| Stafford, William B. | 10/19/2017 | 3.80 | $595.00 | $2,261.00 | $505.00 | $1,919.00 | Research and draft post-trial brief; |
| Khanna, Abha | 10/20/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $408.00 | Telephone conference with B. Stafford regarding substance, organization, and allocation of post-trial brief; |
| Spear, Ryan M. | 10/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $561.00 | Review trial transcript in preparation for preparing post-trial brief; |
| Stafford, William B. | 10/20/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $505.00 | Research and draft post-trial brief; |
| Stafford, William B. | 10/21/2017 | 4.90 | $595.00 | $2,915.50 | $505.00 | $2,474.50 | Draft post-trial brief; |
| Hamilton, Kevin J. | 10/23/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Exchange email regarding post-trial briefing schedule and related issues; |
| Khanna, Abha | 10/23/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $561.00 | Draft, review and revise post-trial brief and email with B. Stafford regarding same; |
| Louijeune, Ruthzee | 10/23/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $210.00 | Conduct research on core preservation; |
| Stafford, William B. | 10/23/2017 | 2.90 | $595.00 | $1,725.50 | $505.00 | $1,464.50 | Research and draft post-trial brief; |
| Khanna, Abha | 10/24/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $867.00 | Draft, review, and revise post-trial brief (1.4); telephone conference with B. Stafford regarding same (0.3); |
| Louijeune, Ruthzee | 10/24/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $840.00 | Conduct research on whether courts have stated core preservation can be motivated by racial considerations (1.5); Draft findings and send to counsel (0.5); |
| Stafford, William B. | 10/24/2017 | 5.70 | $595.00 | $3,391.50 | $505.00 | $2,878.50 | Research and draft post-trial brief; |
| Branch, Aria C. | 10/25/2017 | 2.20 | $650.00 | $1,430.00 | $410.00 | $902.00 | Review trial transcript (.5); draft section of post-trial brief (1.7); |
| Khanna, Abha | 10/25/2017 | 3.70 | $620.00 | $2,294.00 | $510.00 | $1,887.00 | Draft, review, and revise post-trial brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 10/25/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $1,785.00 | Review, research, and revise post-trial brief; |
| Stafford, William B. | 10/25/2017 | 2.20 | $595.00 | $1,309.00 | $505.00 | $1,111.00 | Research and draft post-trial brief; |
| Branch, Aria C. | 10/26/2017 | 6.60 | $650.00 | $4,290.00 | $410.00 | $2,706.00 | Draft post-trial brief sections; |
| Hamilton, Kevin J. | 10/26/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $337.50 | Exchange email regarding post-trial briefing; |
| Khanna, Abha | 10/26/2017 | 7.30 | $620.00 | $4,526.00 | $510.00 | $3,723.00 | Draft, review, and revise post-trial brief; |
| Spear, Ryan M. | 10/26/2017 | 4.00 | $620.00 | $2,480.00 | $510.00 | $2,040.00 | Review, research, and revise post-trial brief; |
| Stafford, William B. | 10/26/2017 | 9.60 | $595.00 | $5,712.00 | $505.00 | $4,848.00 | Research and draft post-trial brief; |
| Khanna, Abha | 10/27/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $918.00 | Review and revise post-trial brief (1.5); email and confer with B. Stafford regarding same (0.3); |
| Spear, Ryan M. | 10/27/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $51.00 | Emails with B. Stafford and A. Khanna regarding post-trial brief; |
| Stafford, William B. | 10/27/2017 | 3.30 | $595.00 | $1,963.50 | $505.00 | $1,666.50 | Research and draft post-trial brief; |
| Branch, Aria C. | 10/28/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $615.00 | Review post-trial brief and send comments; |
| Stafford, William B. | 10/28/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $252.50 | Revise post-trial brief; |
| Hamilton, Kevin J. | 10/29/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $1,282.50 | Review and revise draft trial brief (1.5); exchange email with litigation team regarding same (.4); |
| Khanna, Abha | 10/29/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $255.00 | Review and revise post-trial brief; |
| Khanna, Abha | 10/30/2017 | 5.00 | $620.00 | $3,100.00 | $510.00 | $2,550.00 | Review and revise post-trial brief (4.6); confer with B. Stafford regarding same (0.4); |
| Stafford, William B. | 10/30/2017 | 6.20 | $595.00 | $3,689.00 | $505.00 | $3,131.00 | Research and finalize post-trial brief; |
| Khanna, Abha | 10/31/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $765.00 | Review post-trial brief and pre trial conference transcript and draft notes of research/topics to draft in anticipation of opposing brief (1.1); confer with B. Stafford regarding same (0.4); |
| Stafford, William B. | 10/31/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $151.50 | Conference with A. Khanna regarding preparation work for intervenors post-trial brief; |
| Branch, Aria C. | 11/1/2017 | 0.30 | $650.00 | $195.00 | $410.00 | $123.00 | Research related to post-trial briefing; |
| Khanna, Abha | 11/1/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $867.00 | Review materials in preparation for meeting on post-trial reply brief (0.2); participate in same with B. Stafford and R. Spear (1.0); review case law in preparation for chart of circumstantial evidence (0.5); |
| Stafford, William B. | 11/1/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $353.50 | Conference with A. Khanna and R. Spear regarding case deadlines and discovery issues; |
| Stafford, William B. | 11/4/2017 | 2.10 | $595.00 | $1,249.50 | $505.00 | $1,060.50 | Research and draft anticipatory sections of post-trial reply brief; |
| Stafford, William B. | 11/5/2017 | 1.50 | $595.00 | $892.50 | $505.00 | $757.50 | Research and draft post-trial reply brief; |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Branch, Aria C. | 11/6/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $410.00 | Legal research in preparation for post-trial brief reply; |
| Khanna, Abha | 11/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $102.00 | Confer with B. Stafford regarding reply brief; |
| Branch, Aria C. | 11/7/2017 | 1.70 | $650.00 | $1,105.00 | $410.00 | $697.00 | Legal research in preparation for post-trial brief reply; |
| Stafford, William B. | 11/8/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $454.50 | Research and draft reply post-trial brief; |
| Khanna, Abha | 11/9/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $51.00 | Research and confer with B. Stafford regarding incorporating elections results in reply brief; |
| Branch, Aria C. | 11/10/2017 | 3.60 | $650.00 | $2,340.00 | $410.00 | $1,476.00 | Legal research in preparation for post-trial brief reply; |
| Khanna, Abha | 11/10/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $51.00 | Email with legal team regarding legal research of reply brief; |
| Stafford, William B. | 11/10/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $1,515.00 | Research and draft post-trial reply brief; |
| Stafford, William B. | 11/13/2017 | 2.10 | $595.00 | $1,249.50 | $505.00 | $1,060.50 | Review intervenors' post-trial brief and prepare preliminary analysis of same and additional areas of research; |
| Khanna, Abha | 11/14/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $357.00 | Email and confer with B. Stafford regarding substance and logistics of reply trial brief (0.5); email and confer with M. Palmer regarding same (0.2); |
| Stafford, William B. | 11/14/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $252.50 | Research and draft reply post-trial brief; |
| Branch, Aria C. | 11/15/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $615.00 | Review Intervenors' post-trial brief; |
| Stafford, William B. | 11/15/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $454.50 | Research and draft post-trial reply brief; |
| Khanna, Abha | 11/16/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $306.00 | Email and telephone conference with M. Palmer regarding response to Intervenors' post-trial brief; |
| Stafford, William B. | 11/16/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $404.00 | Research and draft post-trial reply brief; |
| Khanna, Abha | 11/17/2017 | 10.20 | $620.00 | $6,324.00 | $510.00 | $5,202.00 | Review Intervenors' trial brief and draft portions of reply brief; |
| Stafford, William B. | 11/17/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $1,515.00 | Research and draft reply post-trial brief and exchange related correspondence with expert and A. Khanna regarding same; |
| Stafford, William B. | 11/19/2017 | 5.20 | $595.00 | $3,094.00 | $505.00 | $2,626.00 | Research and draft post-trial reply brief; |
| Khanna, Abha | 11/20/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $153.00 | Review and revise draft post-trial reply brief; |
| Stafford, William B. | 11/20/2017 | 4.00 | $595.00 | $2,380.00 | $505.00 | $2,020.00 | Research and draft post-trial reply brief; |
| Branch, Aria C. | 11/21/2017 | 1.90 | $650.00 | $1,235.00 | $410.00 | $779.00 | Draft footnotes for post-trial reply brief (1.4); review district-specific section of post-trial reply brief (.5); |
| Stafford, William B. | 11/21/2017 | 7.90 | $595.00 | $4,700.50 | $505.00 | $3,989.50 | Research and draft post-trial reply brief; |
| Branch, Aria C. | 11/22/2017 | 2.60 | $650.00 | $1,690.00 | $410.00 | $1,066.00 | Draft footnotes for post-trial reply brief (.9); draft chart regarding district specific evidence of racial predominance for post-trial reply brief (1.7); |

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)
Appendix A

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond Rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 11/22/2017 | 5.50 | $620.00 | $3,410.00 | $510.00 | $2,805.00 | Draft, review, and revise post-trial reply brief and email and confer with legal team regarding same; |
| Stafford, William B. | 11/22/2017 | 6.40 | $595.00 | $3,808.00 | $505.00 | $3,232.00 | Research, draft, and finalize post-trial reply brief; |
| Stafford, William B. | 11/22/2017 | 2.90 | $595.00 | $1,725.50 | $505.00 | $1,464.50 | Research, draft, and finalize post-trial reply brief; |
| Frost, Elisabeth C. | 1/2/2018 | 0.20 | $750.00 | $174.00 | $530.00 | $106.00 | Emails with A. Khanna regarding proposed legislation on redistricting related to litigation; |
| Hamilton, Kevin J. | 1/2/2018 | 0.50 | $795.00 | $397.50 | $725.00 | $362.50 | Review and respond to email regarding proposed remedial maps; |
| Khanna, Abha | 1/2/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $165.00 | Research, review, and email with legal team regarding proposed legislation in VA House regarding criteria for remedial maps (0.3); |
| Khanna, Abha | 1/4/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $55.00 | Confer with B. Stafford regarding proposed remedial redistricting criteria and timing of court ruling/remedy (0.1); |
| Khanna, Abha | 1/8/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $110.00 | Review proposed bill on split precincts and email with legal team regarding same and effect on potential remedy phase (0.2); |
| Khanna, Abha | 1/16/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $110.00 | Email with B. Stafford regarding applicability of findings in NC partisan gerrymandering opinion to Bethune-Hill case/experts (0.2); |
| Khanna, Abha | 2/7/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $165.00 | Review newly-released documents on T. Hofeller (opposing expert) and email with B. Stafford regarding whether to alert the court (0.3); |
| **Total** | | **7,866.65** | | **$3,925,868.75** | | **$3,302,915.25** | |