# Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 1891 | Branch, Aria C. | 3/1/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $345.00 | $1,230.00 | $1,035.00 | $195.00 | Read opinion (1.50); brief M. Elias on opinion (0.50); conference call regarding filing motion for expedited briefing (1.00); |
| 1892 | Branch, Aria C. | 3/5/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $345.00 | $1,230.00 | $1,035.00 | $195.00 | Draft outline of brief; |
| 1893 | Branch, Aria C. | 3/6/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $345.00 | $2,050.00 | $1,725.00 | $325.00 | Draft outline of opening brief on remand; |
| 1894 | Branch, Aria C. | 3/7/2017 | 0.80 | $650.00 | $520.00 | $410.00 | $345.00 | $328.00 | $276.00 | $52.00 | Draft outline of opening brief on remand; |
| 1895 | Branch, Aria C. | 3/22/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $345.00 | $1,230.00 | $1,035.00 | $195.00 | Legal research regarding seeking attorney's fees; |
| 1896 | Branch, Aria C. | 3/27/2017 | 0.55 | $650.00 | $357.50 | $410.00 | $345.00 | $225.50 | $189.75 | $35.75 | Legal research regarding seeking attorney's fees; |
| 1897 | Branch, Aria C. | 4/4/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Draft sections of opening brief on remand; |
| 1898 | Branch, Aria C. | 4/5/2017 | 9.50 | $650.00 | $6,175.00 | $410.00 | $345.00 | $3,895.00 | $3,277.50 | $617.50 | Draft sections of opening brief on remand; |
| 1899 | Branch, Aria C. | 4/6/2017 | 0.90 | $650.00 | $585.00 | $410.00 | $345.00 | $369.00 | $310.50 | $58.50 | Draft sections of opening brief on remand; |
| 1900 | Branch, Aria C. | 4/10/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Legal research regarding factual record on remand; |
| 1901 | Branch, Aria C. | 4/20/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Send citation examples to R. Louijeune for use in brief; |
| 1902 | Branch, Aria C. | 4/22/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $345.00 | $492.00 | $414.00 | $78.00 | Review statements of position regarding further proceedings; |
| 1903 | Branch, Aria C. | 4/24/2017 | 0.20 | $650.00 | $130.00 | $410.00 | $345.00 | $82.00 | $69.00 | $13.00 | Calls regarding proposed amicus brief; |
| 1904 | Branch, Aria C. | 4/26/2017 | 0.90 | $650.00 | $585.00 | $410.00 | $345.00 | $369.00 | $310.50 | $58.50 | Conversations with G. Lucyk regarding One Virginia's amicus brief; |
| 1905 | Branch, Aria C. | 4/27/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Review response to Defendant Intervenors' statement of position regarding a new proceeding (0.50) and insert citations (0.50); |
| 1906 | Branch, Aria C. | 4/30/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Review response to Defendant-Intervenors' statement of position (0.50); add citations to response (0.50); |
| 1907 | Branch, Aria C. | 5/1/2017 | 0.30 | $650.00 | $195.00 | $410.00 | $345.00 | $123.00 | $103.50 | $19.50 | File response to Defendant-Intervenors' statement of position; |
| 1908 | Branch, Aria C. | 5/11/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Review research on law of the case; |
| 1909 | Branch, Aria C. | 6/2/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Meeting with B. Spiva, A. Khanna, K. Hamilton, and B. Stafford regarding court order and next steps; |
| 1910 | Branch, Aria C. | 6/8/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Call witnesses and update potential witness contact list; |
| 1911 | Branch, Aria C. | 6/9/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $345.00 | $1,148.00 | $966.00 | $182.00 | Call witnesses and update potential witness contact list; |
| 1912 | Branch, Aria C. | 6/12/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Contact potential witnesses and update potential witness contact list; |
| 1913 | Branch, Aria C. | 6/13/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Contact potential witnesses and update potential witness contact list; |
| 1914 | Branch, Aria C. | 6/14/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Contact potential witnesses and update potential witness contact list; |
| 1915 | Branch, Aria C. | 6/15/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Contact potential witnesses and update witness contact list (1.1); attend team conference call regarding expert and fact witnesses (.9); |
| 1916 | Branch, Aria C. | 6/16/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Contact potential witnesses and update potential witness contact list; |
| 1917 | Branch, Aria C. | 6/18/2017 | 0.80 | $650.00 | $520.00 | $410.00 | $345.00 | $328.00 | $276.00 | $52.00 | Draft consent motion and proposed consent order regarding expert disclosure deadline; |
| 1918 | Branch, Aria C. | 6/19/2017 | 3.40 | $650.00 | $2,210.00 | $410.00 | $345.00 | $1,394.00 | $1,173.00 | $221.00 | Draft and file motion for extension of expert witness disclosure and edit and file witness list; |
| 1919 | Branch, Aria C. | 6/20/2017 | 5.30 | $650.00 | $3,445.00 | $410.00 | $345.00 | $2,173.00 | $1,828.50 | $344.50 | Call with R. Spear, A. Khanna, K. Hamilton, and B. Stafford regarding case (1.00); review split precinct issue in HD 71 and draft email regarding proposal (4.30); |
| 1920 | Branch, Aria C. | 6/26/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Contact witnesses and update potential witness contact list; |
| 1921 | Branch, Aria C. | 6/28/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Attend team conference call regarding expert and fact witnesses; |
| 1922 | Branch, Aria C. | 6/30/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Attend team conference call regarding discovery schedule and trial date; |
| 1923 | Branch, Aria C. | 7/3/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | File supplemental expert witness list (.3); discuss research project with T. Brown (.1); |
| 1924 | Branch, Aria C. | 7/5/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | File brief (.4); schedule potential witness interviews and contact potential witnesses (1.6); |
| 1925 | Branch, Aria C. | 7/6/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Send email regarding proposed maps prior to HB 5005 (.3); schedule witness interviews (.2); |
| 1926 | Branch, Aria C. | 7/7/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review SCOTUS opinions on redistricting in preparation for witness interviews; |
| 1927 | Branch, Aria C. | 7/10/2017 | 5.90 | $650.00 | $3,835.00 | $410.00 | $345.00 | $2,419.00 | $2,035.50 | $383.50 | Prepare for witness meetings; |

Columns in green added to show changes.

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 1928 | Branch, Aria C. | 7/11/2017 | 6.00 | $650.00 | $3,900.00 | $410.00 | $345.00 | $2,460.00 | $2,070.00 | $390.00 | Prepare for and interview witnesses in Richmond; |
| 1929 | Branch, Aria C. | 7/12/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Prepare for and conduct interview with witness (1.3); contact potential witnesses (.8); review exhibit list to locate draft maps (.3); call with R. Louijeun regarding plaintiffs (.1); |
| 1930 | Branch, Aria C. | 7/13/2017 | 4.00 | $650.00 | $2,600.00 | $410.00 | $345.00 | $1,640.00 | $1,380.00 | $260.00 | Draft interview memos of interviews with witnesses (3.0); attend team teleconference (1.0); |
| 1931 | Branch, Aria C. | 7/14/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Send email summarizing deadlines from court order (.6); review potential witness list and make contacts (.9); |
| 1932 | Branch, Aria C. | 7/17/2017 | 5.70 | $650.00 | $3,705.00 | $410.00 | $345.00 | $2,337.00 | $1,966.50 | $370.50 | Review Tyler deposition testimony (2.8); review discovery requests (.7); review stipulations (.7); review trial transcript re: A. Howell and M. James testimony (1.5); |
| 1933 | Branch, Aria C. | 7/18/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review trial transcript regarding references to L. Spruill, M. James, and A. Howell (1.3); send email regarding analysis of VTD splits in district (.7); |
| 1934 | Branch, Aria C. | 7/19/2017 | 2.60 | $650.00 | $1,690.00 | $410.00 | $345.00 | $1,066.00 | $897.00 | $169.00 | Draft interview summary memos for interviews with witnesses (1.70); draft email to A. Khanna and R. Spear regarding R. Tyler's deposition testimony (0.50); call regarding witnesses (0.40); |
| 1935 | Branch, Aria C. | 7/21/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Review trial transcript for references to L. Spruill, M. James, and A. Howell and circulate email (1.00); answer questions regarding discovery process (0.50); |
| 1936 | Branch, Aria C. | 7/24/2017 | 1.90 | $650.00 | $1,235.00 | $410.00 | $345.00 | $779.00 | $655.50 | $123.50 | Telephone conferences regarding plaintiff (1.5); update potential witness list (.4); |
| 1937 | Branch, Aria C. | 7/26/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Follow up with potential witness; |
| 1938 | Branch, Aria C. | 7/27/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Telephone conference with potential witness(1.00); attend team conference call (0.50); |
| 1939 | Branch, Aria C. | 8/2/2017 | 5.80 | $650.00 | $3,770.00 | $410.00 | $345.00 | $2,378.00 | $2,001.00 | $377.00 | Conduct witness interviews (3.2); draft witness interview memos (2.0); attend team conference call (.4); circulate updated potential witness list (.2); |
| 1940 | Branch, Aria C. | 8/3/2017 | 0.45 | $650.00 | $292.50 | $410.00 | $345.00 | $184.50 | $155.25 | $29.25 | Accept service of deposition notices and subpoenas (.25); send email regarding deposition notices and subpoenas (.1); send email regarding potential witnesses (.1); |
| 1941 | Branch, Aria C. | 8/4/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Attend conference call regarding potential trial witnesses (.5); draft email regarding same (.5); |
| 1942 | Branch, Aria C. | 8/9/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Send email documents to T. Marino (.3); make scheduling calls with witnesses (.4); |
| 1943 | Branch, Aria C. | 8/10/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $345.00 | $492.00 | $414.00 | $78.00 | Correspond with R. Spear regarding discovery (.3); attend team conference call (.9); |
| 1944 | Branch, Aria C. | 8/11/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Make scheduling calls with witnesses; |
| 1945 | Branch, Aria C. | 8/12/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Prepare for and attend conference call regarding witnesses; |
| 1946 | Branch, Aria C. | 8/14/2017 | 1.90 | $650.00 | $1,235.00 | $410.00 | $345.00 | $779.00 | $655.50 | $123.50 | Prepare for and attend call with witness (1.4); review expert report of J. Rodden (.5); |
| 1947 | Branch, Aria C. | 8/15/2017 | 6.00 | $650.00 | $3,900.00 | $410.00 | $345.00 | $2,460.00 | $2,070.00 | $390.00 | Telephone conference with witness (1.0); telephone conference with witness (1.0); draft proof plan (3.0); research Intervenors' witnesses (1.0); |
| 1948 | Branch, Aria C. | 8/16/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $345.00 | $2,050.00 | $1,725.00 | $325.00 | Telephone conference with witness (0.70); deposition scheduling call with team (1.00); draft deposition outline (3.30). |
| 1949 | Branch, Aria C. | 8/17/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Prepare for and attend conference call (1.50); review trial exhibits and previous deposition transcripts (1.50); draft deposition outlines for Defendant-Intervenors' witnesses (5.00); |
| 1950 | Branch, Aria C. | 8/18/2017 | 5.70 | $650.00 | $3,705.00 | $410.00 | $345.00 | $2,337.00 | $1,966.50 | $370.50 | Draft deposition outlines and organize deposition exhibits; |
| 1951 | Branch, Aria C. | 8/19/2017 | 8.60 | $650.00 | $5,590.00 | $410.00 | $345.00 | $3,526.00 | $2,967.00 | $559.00 | Draft deposition outlines and organize deposition exhibits; |
| 1952 | Branch, Aria C. | 8/20/2017 | 5.30 | $650.00 | $3,445.00 | $410.00 | $345.00 | $2,173.00 | $1,828.50 | $344.50 | Prepare for depositions; |
| 1953 | Branch, Aria C. | 8/21/2017 | 7.50 | $650.00 | $4,875.00 | $410.00 | $345.00 | $3,075.00 | $2,587.50 | $487.50 | Prepare for depositions in Richmond; |
| 1954 | Branch, Aria C. | 8/22/2017 | 9.00 | $650.00 | $5,850.00 | $410.00 | $345.00 | $3,690.00 | $3,105.00 | $585.00 | Take O'Bannon deposition (5.0); summarize deposition for the team (1.0); assist K. Hamilton in preparation for Jones deposition (3.0); |
| 1955 | Branch, Aria C. | 8/23/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Attend Jones deposition (5.0); prepare for additional depositions (.3); |
| 1956 | Branch, Aria C. | 8/24/2017 | 7.00 | $650.00 | $4,550.00 | $410.00 | $345.00 | $2,870.00 | $2,415.00 | $455.00 | Prepare to take and defend depositions; |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A<br>Timekeeper Name | B<br>Date | C<br>Hours | D<br>Rate (Billed) | E<br>Subtotal (Billed) | F<br>Rate (Richmond) | G<br>2015 Rate approved in *Page* | H<br>Subtotal (at Rate used by Plaintiffs) | I<br>Revised Subtotal (at *Page* rate) | J<br>Difference using *Page* rate | K<br>Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1957 | Branch, Aria C. | 8/25/2017 | 9.00 | $650.00 | $5,850.00 | $410.00 | $345.00 | $3,690.00 | $3,105.00 | $585.00 | Prepare for, take and defend depositions; |
| 1958 | Branch, Aria C. | 8/28/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Prepare for depositions, including preparation of witness |
| 1959 | Branch, Aria C. | 8/29/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Prepare for, take and defend depositions; |
| 1960 | Branch, Aria C. | 8/30/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Deposition preparation with two witnesses; |
| 1961 | Branch, Aria C. | 8/31/2017 | 7.00 | $650.00 | $4,550.00 | $410.00 | $345.00 | $2,870.00 | $2,415.00 | $455.00 | Defend and attend deposition; |
| 1962 | Branch, Aria C. | 9/1/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $345.00 | $2,050.00 | $1,725.00 | $325.00 | Discussion with K. Hamilton regarding predominance standard (1.5); review deposition transcripts (2.5); review redistricting court opinions (1.0). |
| 1963 | Branch, Aria C. | 9/4/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review potential exhibits for exhibit list; |
| 1964 | Branch, Aria C. | 9/5/2017 | 4.60 | $650.00 | $2,990.00 | $410.00 | $345.00 | $1,886.00 | $1,587.00 | $299.00 | Send deposition designations to R. Spear (2.4); review Jones and Morgan deposition transcripts (1.5); draft exhibit list (.7); |
| 1965 | Branch, Aria C. | 9/6/2017 | 4.50 | $650.00 | $2,925.00 | $410.00 | $345.00 | $1,845.00 | $1,552.50 | $292.50 | Draft exhibit and witness lists (4.2); send email to A. Khanna regarding Jones and Morgan deposition testimony (.3); |
| 1966 | Branch, Aria C. | 9/7/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $345.00 | $1,148.00 | $966.00 | $182.00 | Send deposition designations to R. Spear (.8); review Jones and Morgan deposition transcripts (.8); draft exhibit and witness lists (1.2); |
| 1967 | Branch, Aria C. | 9/8/2017 | 7.10 | $650.00 | $4,615.00 | $410.00 | $345.00 | $2,911.00 | $2,449.50 | $461.50 | Draft exhibit and witness lists and file (1.5); draft district by district order of proof (5.0); review trial transcript (.6); |
| 1968 | Branch, Aria C. | 9/9/2017 | 3.90 | $650.00 | $2,535.00 | $410.00 | $345.00 | $1,599.00 | $1,345.50 | $253.50 | Review trial transcript; add to Jones cross outline; |
| 1969 | Branch, Aria C. | 9/10/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Prepare for and attend team conference call; |
| 1970 | Branch, Aria C. | 9/11/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review deposition transcripts and expert reports; |
| 1971 | Branch, Aria C. | 9/12/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $345.00 | $1,148.00 | $966.00 | $182.00 | Review Loewen report (1.3); review amicus brief regarding Loewen report (1.2); call with R. Spear regarding Loewen deposition (.3); |
| 1972 | Branch, Aria C. | 9/15/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Attend team call (1.5); review deposition transcripts (.5); |
| 1973 | Branch, Aria C. | 9/18/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $345.00 | $492.00 | $414.00 | $78.00 | File documents in case (.8); send emails scheduling witness prep meetings (.4); |
| 1974 | Branch, Aria C. | 9/20/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $345.00 | $2,050.00 | $1,725.00 | $325.00 | Send emails regarding witness allocation (.2); review Vesilind redistricting decision and send summary to team (3.8); call with W. Durette regarding exhibits introduced in Vesilind (1.0); |
| 1975 | Branch, Aria C. | 9/21/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $345.00 | $1,148.00 | $966.00 | $182.00 | Review deposition outlines (1.4); attend team conference call (1.0); send scheduling emails for witness prep sessions (.4); |
| 1976 | Branch, Aria C. | 9/22/2017 | 10.10 | $650.00 | $6,565.00 | $410.00 | $345.00 | $4,141.00 | $3,484.50 | $656.50 | Call regarding witness allocation (0.50); review deposition transcripts (5.00); draft cross examination outline (3.00); attend team conference call (1.10). |
| 1977 | Branch, Aria C. | 9/23/2017 | 9.00 | $650.00 | $5,850.00 | $410.00 | $345.00 | $3,690.00 | $3,105.00 | $585.00 | Review trial brief (2.0); draft witness examination outlines (7.0); |
| 1978 | Branch, Aria C. | 9/24/2017 | 3.50 | $650.00 | $2,275.00 | $410.00 | $345.00 | $1,435.00 | $1,207.50 | $227.50 | Review trial brief (.7); draft witness examination outlines (2.8). |
| 1979 | Branch, Aria C. | 9/25/2017 | 7.80 | $650.00 | $5,070.00 | $410.00 | $345.00 | $3,198.00 | $2,691.00 | $507.00 | Review trial brief (1.5); draft witness examination outlines (6.3). |
| 1980 | Branch, Aria C. | 9/26/2017 | 3.10 | $650.00 | $2,015.00 | $410.00 | $345.00 | $1,271.00 | $1,069.50 | $201.50 | Draft witness examination outlines (2.5); review deposition transcripts (.6); |
| 1981 | Branch, Aria C. | 9/28/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $345.00 | $2,050.00 | $1,725.00 | $325.00 | Review documents in preparation for pretrial conference (2.4); prepare for and attend witness prep call with witness (2.6); |
| 1982 | Branch, Aria C. | 9/29/2017 | 6.90 | $650.00 | $4,485.00 | $410.00 | $345.00 | $2,829.00 | $2,380.50 | $448.50 | Prepare for and attend pretrial conference (2.5); attend team conference call (1.1); draft witness examination outlines (3.1); call J. Allen's chambers regarding expert reports (.2); |
| 1983 | Branch, Aria C. | 9/30/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Draft witness examination outlines (1.0); review deposition transcripts (1.0); |
| 1984 | Branch, Aria C. | 10/1/2017 | 5.90 | $650.00 | $3,835.00 | $410.00 | $345.00 | $2,419.00 | $2,035.50 | $383.50 | Draft witness examination outlines and engage in related trial preparation; |
| 1985 | Branch, Aria C. | 10/2/2017 | 4.50 | $650.00 | $2,925.00 | $410.00 | $345.00 | $1,845.00 | $1,552.50 | $292.50 | Draft witness examination outlines and engage in related trial preparation; |
| 1986 | Branch, Aria C. | 10/3/2017 | 5.50 | $650.00 | $3,575.00 | $410.00 | $345.00 | $2,255.00 | $1,897.50 | $357.50 | Draft witness examination outlines and engage in related trial preparation; |
| 1987 | Branch, Aria C. | 10/4/2017 | 10.80 | $650.00 | $7,020.00 | $410.00 | $345.00 | $4,428.00 | $3,726.00 | $702.00 | Draft witness examination outlines (6.6); witness prep calls (3.3); related trial preparation (.9); |
| 1988 | Branch, Aria C. | 10/5/2017 | 8.25 | $650.00 | $5,362.50 | $410.00 | $345.00 | $3,382.50 | $2,846.25 | $536.25 | Trial preparation with witnesses (2.7); draft trial examination outlines (5.3); engage in trial preparation (.25); |

# Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 1989 | Branch, Aria C. | 10/6/2017 | 8.50 | $650.00 | $5,525.00 | $410.00 | $345.00 | $3,485.00 | $2,932.50 | $552.50 | Attend courtroom walk-through (1.5); meet with J. McClellan and K. Hamilton (2.0); draft witness examination outlines (5.0); |
| 1990 | Branch, Aria C. | 10/7/2017 | 10.80 | $650.00 | $7,020.00 | $410.00 | $345.00 | $4,428.00 | $3,726.00 | $702.00 | Prepare for trial; |
| 1991 | Branch, Aria C. | 10/8/2017 | 12.80 | $650.00 | $8,320.00 | $410.00 | $345.00 | $5,248.00 | $4,416.00 | $832.00 | Prepare for trial; |
| 1992 | Branch, Aria C. | 10/9/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $345.00 | $5,740.00 | $4,830.00 | $910.00 | Draft witness examination outlines (8.5); trial preparation with witnesses (5.5); |
| 1993 | Branch, Aria C. | 10/10/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $345.00 | $5,740.00 | $4,830.00 | $910.00 | Prepare for and attend trial; |
| 1994 | Branch, Aria C. | 10/11/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $345.00 | $5,740.00 | $4,830.00 | $910.00 | Prepare for and attend trial; |
| 1995 | Branch, Aria C. | 10/12/2017 | 15.00 | $650.00 | $9,750.00 | $410.00 | $345.00 | $6,150.00 | $5,175.00 | $975.00 | Prepare for and attend trial; |
| 1996 | Branch, Aria C. | 10/13/2017 | 6.00 | $650.00 | $3,900.00 | $410.00 | $345.00 | $2,460.00 | $2,070.00 | $390.00 | Prepare for and attend trial (5.0); reconcile admitted exhibits with exhibit binders (1.0); |
| 1997 | Branch, Aria C. | 10/25/2017 | 2.20 | $650.00 | $1,430.00 | $410.00 | $345.00 | $902.00 | $759.00 | $143.00 | Review trial transcript (.5); draft section of post-trial brief (1.7); |
| 1998 | Branch, Aria C. | 10/26/2017 | 6.60 | $650.00 | $4,290.00 | $410.00 | $345.00 | $2,706.00 | $2,277.00 | $429.00 | Draft post-trial brief sections; |
| 1999 | Branch, Aria C. | 10/28/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Review post-trial brief and send comments; |
| 2000 | Branch, Aria C. | 11/1/2017 | 0.30 | $650.00 | $195.00 | $410.00 | $345.00 | $123.00 | $103.50 | $19.50 | Research related to post-trial briefing; |
| 2001 | Branch, Aria C. | 11/6/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Legal research in preparation for post-trial brief reply; |
| 2002 | Branch, Aria C. | 11/7/2017 | 1.70 | $650.00 | $1,105.00 | $410.00 | $345.00 | $697.00 | $586.50 | $110.50 | Legal research in preparation for post-trial brief reply; |
| 2003 | Branch, Aria C. | 11/10/2017 | 3.60 | $650.00 | $2,340.00 | $410.00 | $345.00 | $1,476.00 | $1,242.00 | $234.00 | Legal research in preparation for post-trial brief reply; |
| 2004 | Branch, Aria C. | 11/15/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Review Intervenors' post-trial brief; |
| 2005 | Branch, Aria C. | 11/21/2017 | 1.90 | $650.00 | $1,235.00 | $410.00 | $345.00 | $779.00 | $655.50 | $123.50 | Draft footnotes for post-trial reply brief (1.4); review district-specific section of post-trial reply brief (.5); |
| 2006 | Branch, Aria C. | 11/22/2017 | 2.60 | $650.00 | $1,690.00 | $410.00 | $345.00 | $1,066.00 | $897.00 | $169.00 | Draft footnotes for post-trial reply brief (.9); draft chart regarding district specific evidence of racial predominance for post-trial reply brief (1.7); |
| 2007 | Elias, Marc E. | 3/1/2017 | 3.50 | $1,050.00 | $3,675.00 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Review court decision (1.0); various telephone conference regarding next steps (2.5); |
| 2008 | Elias, Marc E. | 4/17/2017 | 1.50 | $1,050.00 | $1,575.00 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review court filings; |
| 2009 | Elias, Marc E. | 8/2/2017 | 1.70 | $1,050.00 | $1,785.00 | $675.00 | $575.00 | $1,147.50 | $977.50 | $170.00 | Telephone conference regarding litigation steps (1.5); review same (.1); review draft complaint (.1); |
| 2010 | Elias, Marc E. | 8/12/2017 | 0.50 | $1,050.00 | $525.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review email regarding elements of proof; |
| 2011 | Elias, Marc E. | 9/2/2017 | 0.30 | $1,050.00 | $315.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Review predominance test (.2); email regarding same (.1); |
| 2012 | Frost, Elisabeth C. | 3/23/2017 | 0.10 | $750.00 | $75.00 | $490.00 | $390.00 | $49.00 | $39.00 | $10.00 | Email from B. Spiva regarding attorney's fees issue; |
| 2013 | Frost, Elisabeth C. | 4/6/2017 | 0.30 | $750.00 | $225.00 | $490.00 | $390.00 | $147.00 | $117.00 | $30.00 | Meet with B. Spiva regarding current status of litigation (.1); review court order denying motion for briefing (.1); review amicus brief referenced in court order (.1); |
| 2014 | Frost, Elisabeth C. | 5/1/2017 | 0.30 | $750.00 | $225.00 | $490.00 | $390.00 | $147.00 | $117.00 | $30.00 | Telephone call with M. Elias, B. Spiva, A. Khanna, and A. Branch regarding litigation strategy; |
| 2015 | Frost, Elisabeth C. | 7/22/2017 | 2.20 | $750.00 | $1,650.00 | $490.00 | $390.00 | $1,078.00 | $858.00 | $220.00 | Collecting document per discovery requests and emails with R. Spear and R. Louijeune regarding same; |
| 2016 | Hamilton, Kevin J. | 3/1/2017 | 6.00 | $755.00 | $4,530.00 | $675.00 | $575.00 | $4,050.00 | $3,450.00 | $600.00 | Exchange email regarding Supreme Court decision (1.9); review opinion (1.5); telephone conference with B. Spiva regarding staffing and short term plan for motion to expedite briefing (.5); prepare for and participate in group call regarding next steps (.5); conference with B. Stafford regarding next steps (.5); conference with A. Khanna regarding issuance of mandate, motion to expedite, and related issues (.9); exchange email with M. Elias regarding same (.2); |
| 2017 | Hamilton, Kevin J. | 3/2/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Review decision from U.S. Supreme Court and circulate initial analysis (1.5); exchange email regarding motion for expedited briefing schedule (.9); exchange email regarding calls to opposing counsel and form of motion (.9); review email exchange with M. Braden (.2); |

Columns in green added to show changes.                     Page 4 of 49

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2018 | Hamilton, Kevin J. | 3/7/2017 | 5.90 | $755.00 | $4,454.50 | $675.00 | $575.00 | $3,982.50 | $3,392.50 | $590.00 | Review opposition to motion to set scheduling order and exchange related email (1.9); conference with A. Khanna regarding opposition, issuance of mandate and its effect on trial court jurisdiction (.9); conference with A. Branch regarding same (.7); review and revise draft reply brief regarding same (.9); conference with legal team regarding same (.5); conference with opposing counsel regarding issues on remand (.6); |
| 2019 | Hamilton, Kevin J. | 3/21/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding remand and follow up proceedings; |
| 2020 | Hamilton, Kevin J. | 3/27/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review email regarding final judgment from Supreme Court in Bethune (.5); exchange related email regarding next steps (.7); |
| 2021 | Hamilton, Kevin J. | 4/3/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review status of remand (.3); review motion for briefing schedule and exchange related email (.9); |
| 2022 | Hamilton, Kevin J. | 4/4/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Telephone conference with A. Khanna regarding briefing schedule and status of brief; |
| 2023 | Hamilton, Kevin J. | 4/5/2017 | 1.60 | $755.00 | $1,208.00 | $675.00 | $575.00 | $1,080.00 | $920.00 | $160.00 | Review order from the court requiring filing of Joint Appendix and exchange related email (1.2); review proposed draft response (.2); exchange related email (.2); |
| 2024 | Hamilton, Kevin J. | 4/6/2017 | 2.40 | $755.00 | $1,812.00 | $675.00 | $575.00 | $1,620.00 | $1,380.00 | $240.00 | Review order from the court regarding briefing schedule (.9); exchange related email regarding potential responses to same (.9); follow up discussion and email regarding responsive filing (.6); |
| 2025 | Hamilton, Kevin J. | 4/12/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $575.00 | $742.50 | $632.50 | $110.00 | Prepare for and participate in telephone conference regarding response to court order and amici requests (.6); exchange related email (.5); |
| 2026 | Hamilton, Kevin J. | 4/14/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and respond to email from A. Khanna attaching draft position statement in response to court's order; |
| 2027 | Hamilton, Kevin J. | 4/17/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review order from the court on supplemental briefing (.3); conference with A. Khanna regarding same (.4); review and revise draft brief (1.3); |
| 2028 | Hamilton, Kevin J. | 4/18/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review and respond to email regarding supplemental briefing (.7); review supplemental briefing (.5); |
| 2029 | Hamilton, Kevin J. | 4/21/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review order and related email regarding briefing order; |
| 2030 | Hamilton, Kevin J. | 4/24/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Exchange email regarding briefing schedule and reopening evidentiary hearing; |
| 2031 | Hamilton, Kevin J. | 4/27/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review Intervenors briefing (.8); exchange email regarding expert testimony and potential alternatives to S. Ansolabehere (1.1); |
| 2032 | Hamilton, Kevin J. | 4/28/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Exchange email regarding preparation for re-opened discovery (.8); conference with A. Khanna regarding S. Ansolabehere and potential alternatives (.9); call to S. Ansolabehere (.2); |
| 2033 | Hamilton, Kevin J. | 4/30/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review and revise draft reply brief (1.9); exchange email regarding same (.6); |
| 2034 | Hamilton, Kevin J. | 5/1/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Review and revise draft brief in response to court order (1.5); conference with A. Khanna regarding same (.5); exchange email with litigation team regarding remand and potential alternative experts (1.5); |
| 2035 | Hamilton, Kevin J. | 5/2/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review briefing filed by opposing parties in response to court order (1.2); exchange email regarding further briefing (.2); exchange email regarding potential alternative experts (.5); |
| 2036 | Hamilton, Kevin J. | 5/3/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Exchange correspondence regarding allocated costs of printing costs for joint appendix (.9); prepare new invoice at request of Defendant-Intervenors, proof, and transmit (1.0); |
| 2037 | Hamilton, Kevin J. | 5/4/2017 | 2.30 | $755.00 | $1,736.50 | $675.00 | $575.00 | $1,552.50 | $1,322.50 | $230.00 | Review and respond to email regarding briefing in response to court order (.9); research regarding potential alternative experts (1.4); |
| 2038 | Hamilton, Kevin J. | 5/5/2017 | 2.20 | $755.00 | $1,661.00 | $675.00 | $575.00 | $1,485.00 | $1,265.00 | $220.00 | Review order from the court requiring filing of "highlighted" opinion and exchange email regarding same (1.4); review draft brief in response to court order and exchange related email (.8); |
| 2039 | Hamilton, Kevin J. | 5/6/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review and revise draft brief in response to court order (1.3); conference with A. Khanna regarding same (.2); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2040 | Hamilton, Kevin J. | 5/8/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review and respond to email regarding "highlighting" brief and related issues; |
| 2041 | Hamilton, Kevin J. | 5/11/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Follow up on status of briefing (.2); exchange email regarding "highlighting" briefing (.4); |
| 2042 | Hamilton, Kevin J. | 5/15/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review "highlighted" briefs (1.2); conference with B. Stafford and A. Khanna regarding same (.3); |
| 2043 | Hamilton, Kevin J. | 5/16/2017 | 0.80 | $755.00 | $604.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Exchange email regarding litigation strategy in light of court's orders and timing; |
| 2044 | Hamilton, Kevin J. | 5/17/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Follow up on "highlighted" briefing (.5); conference with B. Stafford regarding same (.1); |
| 2045 | Hamilton, Kevin J. | 5/31/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review order from the court (.2); conference with B. Stafford regarding same (.3) |
| 2046 | Hamilton, Kevin J. | 6/2/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Review order setting hearing and related dates (.9); prepare for and conference with A. Khanna, B. Spiva, and B. Stafford regarding same (1.1); telephone conference with S. Ansolabehere regarding expert testimony and related scheduling issues (1.1); follow up with B. Spiva and A. Khanna regarding same (.4); |
| 2047 | Hamilton, Kevin J. | 6/5/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review court order on deadlines leading up to trial (.5); prepare for and conference with legal team regarding identification of fact and expert witnesses (1.0); exchange email with S. Ansolebehere (.4); |
| 2048 | Hamilton, Kevin J. | 6/6/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and respond to email regarding identification of experts and factual witnesses; |
| 2049 | Hamilton, Kevin J. | 6/7/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Telephone conference with S. Ansolebehere regarding proposed expert report and analysis; |
| 2050 | Hamilton, Kevin J. | 6/8/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Conference with A. Khanna regarding identification of experts and potential alternatives (1.2); review and revise draft brief for filing on Monday (.7); |
| 2051 | Hamilton, Kevin J. | 6/9/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Exchange email regarding paralegal staffing for Virginia travel (.6); prepare for and conference with A. Khanna and A. Branch regarding same and expert availability for retrial (1.0); exchange email regarding briefing and related issues (.3); |
| 2052 | Hamilton, Kevin J. | 6/12/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Exchange email with litigation team regarding identification of experts and factual witnesses; |
| 2053 | Hamilton, Kevin J. | 6/15/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Prepare for and participate in telephone conference with legal team regarding status of expert and factual witness identification (.9); exchange related email (.3); exchange email with S. Ansolebehere (.7); |
| 2054 | Hamilton, Kevin J. | 6/17/2017 | 1.70 | $755.00 | $1,283.50 | $675.00 | $575.00 | $1,147.50 | $977.50 | $170.00 | Telephone conference with S. Ansolebehere regarding health emergency and related impact on litigation (.8); report to litigation team and suggest strategy for extension (.9); |
| 2055 | Hamilton, Kevin J. | 6/18/2017 | 1.80 | $755.00 | $1,359.00 | $675.00 | $575.00 | $1,215.00 | $1,035.00 | $180.00 | Exchange email with litigation team regarding request for extension and related filings (.7); draft and transmit email to opposing counsel requesting consent for schedule modification (.7); exchange email with S. Ansolebehere regarding alternative experts (.4); |
| 2056 | Hamilton, Kevin J. | 6/19/2017 | 2.40 | $755.00 | $1,812.00 | $675.00 | $575.00 | $1,620.00 | $1,380.00 | $240.00 | Exchange email with team regarding discovery plan (.9); review and finalize stipulated motion regarding extension of time for disclosure of experts (1.5); |
| 2057 | Hamilton, Kevin J. | 6/20/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $575.00 | $1,957.50 | $1,667.50 | $290.00 | Review research on experts (.5); telephone conference with S. Ansolebehere (.5); prepare for and attend team meeting to review experts and potential discovery plan (1.9); |
| 2058 | Hamilton, Kevin J. | 6/21/2017 | 2.60 | $755.00 | $1,963.00 | $675.00 | $575.00 | $1,755.00 | $1,495.00 | $260.00 | Exchange email regarding potential experts (.7); conference with A. Khanna regarding same (.5); review email on factual investigation and potential new fact witnesses (.9); conference with legal team regarding same (.5); |
| 2059 | Hamilton, Kevin J. | 6/22/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Conference with A. Khanna regarding discovery plan and experts (.4); review and respond to related email (.6); review expert materials (.5); |
| 2060 | Hamilton, Kevin J. | 6/23/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Conference with A. Khanna regarding discovery schedule (.4); review and respond to email regarding disclosure of experts and related issues (.5); review expert materials (.3); |
| 2061 | Hamilton, Kevin J. | 6/26/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Research regarding potential paralegal support for October trial (.5); conference with requesting staffing (.4); |
| 2062 | Hamilton, Kevin J. | 6/27/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Exchange email regarding identification of experts (.3); review related materials (.4); |

Columns in green added to show changes.

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2063 | Hamilton, Kevin J. | 6/28/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review expert reports (.9); conference with team regarding potential experts (.6); review materials on potential trial witnesses (1.0). |
| 2064 | Hamilton, Kevin J. | 6/30/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Prepare for and conference with A. Khanna and legal team regarding position with respect to potential deferment of trial and identification of experts (.9); review draft email to opposing counsel regarding same (.4); conference with B. Stafford and A. Khanna regarding experts (.5); review witness lists filed by defendants and defendant-intervenors (.7); |
| 2065 | Hamilton, Kevin J. | 7/5/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Exchange email regarding witness list filing (.7); exchange email regarding opposition to motion to continue trial date (1.5); exchange email regarding expert and fact witnesses (.9); follow up regarding discovery planning (.4); |
| 2066 | Hamilton, Kevin J. | 7/6/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $575.00 | $1,957.50 | $1,667.50 | $290.00 | Review Intervenors' motion to continue the trial date (.8); exchange email regarding preparation for opposition (.6); prepare for and attend team meeting regarding experts, fact witnesses, and trial preparation (1.5); |
| 2067 | Hamilton, Kevin J. | 7/7/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review and finalize opposition to Intervenors' motion to delay the trial date; prepare for and telephone conference with clerk of the court regarding same; exchange email regarding witness interviews; review expert witness material; |
| 2068 | Hamilton, Kevin J. | 7/10/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review and respond to email regarding expert witness reports and witness interviews (1.2); review report on witness interviews (.7); |
| 2069 | Hamilton, Kevin J. | 7/11/2017 | 4.90 | $755.00 | $3,699.50 | $675.00 | $575.00 | $3,307.50 | $2,817.50 | $490.00 | Review motion to continue trial date and related briefing (2.1); exchange email re: witness interviews and related follow up (1.9); review expert reports and witness lists (.9); |
| 2070 | Hamilton, Kevin J. | 7/12/2017 | 4.90 | $755.00 | $3,699.50 | $675.00 | $575.00 | $3,307.50 | $2,817.50 | $490.00 | Prepare for and attend telephonic hearing on motion to delay trial (1.5); prepare and circulate report on hearing with related to do list and follow up items (1.5); review docket entry on motion and discuss with litigation team (.9); review status of experts and witness interviews (1.0); |
| 2071 | Hamilton, Kevin J. | 7/13/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $575.00 | $3,037.50 | $2,587.50 | $450.00 | Review order from the court denying motion to delay trial (1.5); conference with R. Spear regarding follow up from court's order, including witness interviews, deposition scheduling, and subpoenas for depositions (1.0); review and respond to email regarding deposition preparation (.5); email to coordinate paralegal assignment for trial (.5); coordinate trial preparation and discussions with opposing counsel (1.0); |
| 2072 | Hamilton, Kevin J. | 7/14/2017 | 1.60 | $755.00 | $1,208.00 | $675.00 | $575.00 | $1,080.00 | $920.00 | $160.00 | Review and respond to email regarding witness interviews, court scheduling order, and related issues; |
| 2073 | Hamilton, Kevin J. | 7/18/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review email with opposing counsel regarding court-required filings and related discussion (.9); review email regarding discussion with experts (.6); |
| 2074 | Hamilton, Kevin J. | 7/19/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review and respond to email regarding witness interviews and selection questions relating to trial presentation (.6); review email exchanges with opposing counsel regarding stipulations and court-required filings (.6); |
| 2075 | Hamilton, Kevin J. | 7/20/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review and respond to email regarding incoming discovery, witness interview memoranda, and related issues (1.1); review email regarding plaintiff issue (.4); |
| 2076 | Hamilton, Kevin J. | 7/26/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review discovery responses served by all parties (.5); review various related email (.5); |
| 2077 | Hamilton, Kevin J. | 7/27/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review and respond to email regarding expert reports; |
| 2078 | Hamilton, Kevin J. | 7/28/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review and respond to various emails regarding HD 63 & 80 (.4), discovery (.3), and expert reports (.3); |
| 2079 | Hamilton, Kevin J. | 7/31/2017 | 6.90 | $755.00 | $5,209.50 | $675.00 | $575.00 | $4,657.50 | $3,967.50 | $690.00 | Review draft expert reports (2.5); conference with A. Khanna regarding same (.8); provide comments on draft reports (2.5); forward comments and questions to litigation team (1.1); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2080 | Hamilton, Kevin J. | 8/1/2017 | 4.10 | $755.00 | $3,095.50 | $675.00 | $575.00 | $2,767.50 | $2,357.50 | $410.00 | Review draft expert reports (1.8); conference with A. Khanna regarding same (.9); review email regarding witness interviews and related issues (.5); review draft motion to amend (.9); |
| 2081 | Hamilton, Kevin J. | 8/2/2017 | 5.90 | $755.00 | $4,454.50 | $675.00 | $575.00 | $3,982.50 | $3,392.50 | $590.00 | Review expert reports and conference with A. Khanna regarding same (1.5); review witness list and discussion with litigation team regarding winnowing lists (.9); review witness interview memoranda (1.2); prepare for and participate in legal team meeting regarding depositions, trial witnesses, and experts (1.5); review notes on calls with the court on upcoming deadlines (.8); |
| 2082 | Hamilton, Kevin J. | 8/3/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $575.00 | $1,957.50 | $1,667.50 | $290.00 | Review witness lists and conference with team regarding winnowing witness lists (1.2); pull together transcripts from first trial for review in preparation for depositions (.9); conference with A. Khanna regarding depositions and trial preparation (.8); |
| 2083 | Hamilton, Kevin J. | 8/4/2017 | 4.10 | $755.00 | $3,095.50 | $675.00 | $575.00 | $2,767.50 | $2,357.50 | $410.00 | Conference with legal team regarding address and confirmation of status of plaintiffs (.5); review and revise draft motion to file a second amended complaint (1.0); conference with R. Spear, A. Branch, and R. Louijeune regarding witnesses and depositions (.5); review witness interview memoranda (1.2); compile expert reports and trial transcript (.9); |
| 2084 | Hamilton, Kevin J. | 8/5/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding expert reports and deposition timing; |
| 2085 | Hamilton, Kevin J. | 8/7/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $575.00 | $742.50 | $632.50 | $110.00 | Review and respond to email regarding data underlying experts analysis (.8); review draft motion to amend (.3); |
| 2086 | Hamilton, Kevin J. | 8/8/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Prepare for deposition of Del. Jones (.8); review prior deposition transcript (2.0); compile transcripts of trial testimony and related exhibits (1.1); |
| 2087 | Hamilton, Kevin J. | 8/9/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Review Del. Jones' deposition transcript (1.5); review Supreme Court decision to outline necessary elements of proof and to coordinate presentation of proof at trial (1.9); exchange email with team regarding same and regarding upcoming depositions (.5); |
| 2088 | Hamilton, Kevin J. | 8/10/2017 | 2.20 | $755.00 | $1,661.00 | $675.00 | $575.00 | $1,485.00 | $1,265.00 | $220.00 | Prepare for and participate in telephone conference regarding deposition scheduling and related issues (.9); exchange email regarding key elements of proof under new legal standard (.5); conference with B. Stafford regarding same (.5); review trial witnesses and allocate responsibility for trial (.3); |
| 2089 | Hamilton, Kevin J. | 8/11/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Telephone conference with B. Stafford regarding court-requested telephonic hearing (.4); prepare for hearing and related telephone conference with M. Elias, R. Louijeune, and B. Stafford (1.0); participate in hearing (.5); draft follow up report (.9); review and revise draft motion to substitute plaintiffs and exchange email regarding same (1.1); |
| 2090 | Hamilton, Kevin J. | 8/12/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $575.00 | $3,037.50 | $2,587.50 | $450.00 | Prepare for and telephone conference with R. Spear regarding deposition planning and scheduling (1.5); exchange email with legal team regarding depositions and legal strategy for retrial (1.4); prepare for and telephone conference with R. Spear, A. Branch, and R. Louijeune regarding deposition scheduling and logistics (1.6); |
| 2091 | Hamilton, Kevin J. | 8/13/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review and respond to email regarding deposition scheduling (1.5); draft and circulate email regarding communications with witness (.5); |
| 2092 | Hamilton, Kevin J. | 8/14/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review trial preparation (.5); conference with A. Khanna and R. Spear regarding witness scheduling (.9); review expert reports (.5); |
| 2093 | Hamilton, Kevin J. | 8/15/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review materials in preparation for delegate depositions (1.5); conference with team regarding scheduling and related logistics (1.0); |
| 2094 | Hamilton, Kevin J. | 8/16/2017 | 6.50 | $755.00 | $4,907.50 | $675.00 | $575.00 | $4,387.50 | $3,737.50 | $650.00 | Review materials in preparation for delegate depositions (2.5); prepare for and participate in team meeting regarding discovery and expert reports (2.5); review and respond to related email (1.2); review email regarding paralegal support (.3); |

Columns in green added to show changes.

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2095 | Hamilton, Kevin J. | 8/17/2017 | 5.60 | $755.00 | $4,228.00 | $675.00 | $575.00 | $3,780.00 | $3,220.00 | $560.00 | Prepare for and participate in telephone conference regarding delegate depositions (1.5); conference with team regarding deposition outlines and related issues (.6); review and respond to related email (1.5); conference with A. Khanna regarding expert reply reports (.5); coordinate logistics for depositions (1.5); |
| 2096 | Hamilton, Kevin J. | 8/18/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Prepare for and participate in call with litigation team regarding deposition scheduling, witness prep sessions and related strategy (1.2); prepare for and participate in call regarding C. Jones deposition (1.2); review and compile materials for delegate depositions (1.5); |
| 2097 | Hamilton, Kevin J. | 8/21/2017 | 4.90 | $755.00 | $3,699.50 | $675.00 | $575.00 | $3,307.50 | $2,817.50 | $490.00 | Prepare for fact witness depositions (2.9); review expert reports (1.5); conference with team regarding same (.4); |
| 2098 | Hamilton, Kevin J. | 8/22/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $575.00 | $8,100.00 | $6,900.00 | $1,200.00 | Prepare for deposition of C. Jones (9.0); conference with A. Branch regarding C. Jones deposition and related strategy issues (1.0); review and respond to team emails regarding deposition scheduling (.9); exchange email with A. Khanna regarding expert depositions (1.1); |
| 2099 | Hamilton, Kevin J. | 8/23/2017 | 11.40 | $755.00 | $8,607.00 | $675.00 | $575.00 | $7,695.00 | $6,555.00 | $1,140.00 | Prepare for and depose C. Jones (9.0); conference with A. Branch and legal team regarding follow up and high points from deposition (.9); prepare for W. Amstrong and D. McQuinn depositions (1.5); |
| 2100 | Hamilton, Kevin J. | 8/24/2017 | 9.40 | $755.00 | $7,097.00 | $675.00 | $575.00 | $6,345.00 | $5,405.00 | $940.00 | Prepare for sessions with W. Armstrong and D. McQuinn (2.5); prep session with W. Armstrong (1.5); prep session with D. McQuinn (1.5); conference with A. Branch regarding depositions of defendant-intervenors' witnesses (.9); review expert reports (1.5); conference with A. Khanna regarding depositions (.5); review and respond to email regarding litigation strategy and related issues (1.0); |
| 2101 | Hamilton, Kevin J. | 8/25/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $575.00 | $8,100.00 | $6,900.00 | $1,200.00 | Prepare for and attend deposition of W. Armstrong (2.0); prepare for and defend deposition of D. McQuinn (3.5); prepare for and participate in litigation team strategy meeting (1.5); review notes from depositions for action items and follow up (.9); review expert reports and upcoming litigation deadlines for identification of witnesses, exhibits, and related issues (1.5); exchange email regarding depositions (.8); travel from depositions (1.8); |
| 2102 | Hamilton, Kevin J. | 8/27/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review and study M. Palmer expert report (1.5); draft and circulate email to litigation team regarding same and potential illustrative exhibits (.5); |
| 2103 | Hamilton, Kevin J. | 8/28/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review and respond to email regarding deposition preparation and scheduling; |
| 2104 | Hamilton, Kevin J. | 8/29/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Exchange email regarding deposition preparation and scheduling (1.0); review and compile materials in preparation for deposition of J. Morgan (2.5); review and respond to email regarding fact witness depositions (.4); |
| 2105 | Hamilton, Kevin J. | 8/30/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $575.00 | $7,087.50 | $6,037.50 | $1,050.00 | Prepare for deposition of J. Morgan (9.2); prepare deposition exhibits regarding same (.7); conference with A. Khanna and B. Stafford regarding fact witness depositions (.3); coordinate preparation for expert witness depositions (.3); |
| 2106 | Hamilton, Kevin J. | 8/31/2017 | 9.50 | $755.00 | $7,172.50 | $675.00 | $575.00 | $6,412.50 | $5,462.50 | $950.00 | Prepare for and take J. Morgan deposition (8.5); report to litigation team regarding same (1.0); |
| 2107 | Hamilton, Kevin J. | 9/1/2017 | 9.90 | $755.00 | $7,474.50 | $675.00 | $575.00 | $6,682.50 | $5,692.50 | $990.00 | Conference with A. Branch regarding delegate depositions and related issues (1.5); review Bethune-Hill and Cooper v. Harris decisions and research "predominance" (2.7); draft and circulate email to litigation team regarding predominance (1.5); compile materials and prepare for expert depositions of M. Palmer (4.2); |
| 2108 | Hamilton, Kevin J. | 9/2/2017 | 5.50 | $755.00 | $4,152.50 | $675.00 | $575.00 | $3,712.50 | $3,162.50 | $550.00 | Review Ansolabehere expert report in preparation for M. Palmer deposition (1.5); review deposition transcript of S. Ansolabehere in preparation for M. Palmer deposition (2.5); review expert materials (.5); exchange email regarding discovery requests and subpoenas (1.0); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2109 | Hamilton, Kevin J. | 9/3/2017 | 3.40 | $755.00 | $2,567.00 | $675.00 | $575.00 | $2,295.00 | $1,955.00 | $340.00 | Prepare for expert depositions (1.9); exchange email regarding depositions and subpoenas (.5); review transcript from Page litigation and first trial of Bethune (1.0); |
| 2110 | Hamilton, Kevin J. | 9/4/2017 | 7.70 | $755.00 | $5,813.50 | $675.00 | $575.00 | $5,197.50 | $4,427.50 | $770.00 | Prepare for expert depositions (6.5); exchange email regarding M. Palmer deposition preparation session (.7); exchange email regarding depositions and related issues (.5); |
| 2111 | Hamilton, Kevin J. | 9/5/2017 | 8.90 | $755.00 | $6,719.50 | $675.00 | $575.00 | $6,007.50 | $5,117.50 | $890.00 | Preparation session with M. Palmer (6.5); review deposition transcripts for delegate depositions (2.0); exchange email regarding exhibit and witness lists (.4); |
| 2112 | Hamilton, Kevin J. | 9/6/2017 | 14.00 | $755.00 | $10,570.00 | $675.00 | $575.00 | $9,450.00 | $8,050.00 | $1,400.00 | Prepare for and defend deposition of M. Palmer (8.2); review delegate deposition transcripts (3.5); review and respond to email regarding witness and exhibit lists (.9); review Rodden report and potential trial exhibits (.9); review outline for J. Katz deposition and exchange email regarding same (.5); |
| 2113 | Hamilton, Kevin J. | 9/8/2017 | 6.20 | $755.00 | $4,681.00 | $675.00 | $575.00 | $4,185.00 | $3,565.00 | $620.00 | Review and finalize draft exhibit and witness lists (2.9); conference with R. Spear regarding proposed deposition designations (.9); draft and circulate proposed trial witness allocation and exchange related email (1.5); compile material for Hofeller deposition (.9) |
| 2114 | Hamilton, Kevin J. | 9/9/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Review trial transcript from first trial (2.5); review Hofeller report (.5); coordinate agenda for team call on Sunday (.5); |
| 2115 | Hamilton, Kevin J. | 9/10/2017 | 5.90 | $755.00 | $4,454.50 | $675.00 | $575.00 | $3,982.50 | $3,392.50 | $590.00 | Review trial transcript from first trial (2.5); prepare for and participate in legal team call (1.5); review and respond to email from K. McKnight regarding Hofeller deposition (.9); forward materials for M. Palmer and J. Rodden to review in preparation for depositions (1.0); |
| 2116 | Hamilton, Kevin J. | 9/11/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $575.00 | $7,087.50 | $6,037.50 | $1,050.00 | Prepare for T. Hofeller deposition (7.5); telephone conference regarding T. Hofeller deposition (.5); organize deposition exhibits (1.0); exchange emails with litigation team regarding expert depositions and litigation strategy (1.5); |
| 2117 | Hamilton, Kevin J. | 9/12/2017 | 10.90 | $755.00 | $8,229.50 | $675.00 | $575.00 | $7,357.50 | $6,267.50 | $1,090.00 | Prepare and take deposition of T. Hofeller (6.0); report to the team regarding deposition of T. Hofeller (1.5); conference with A. Khanna regarding deposition of J. Katz (.9); exchange email regarding Loewen deposition and discovery disputes (1.2); review deposition transcripts (1.3); |
| 2118 | Hamilton, Kevin J. | 9/13/2017 | 9.60 | $755.00 | $7,248.00 | $675.00 | $575.00 | $6,480.00 | $5,520.00 | $960.00 | Follow up from T. Hofeller deposition (6.0); preparation sessions for J. Rodden (7.5); conference with A. Khanna regarding same (.5); follow up re: potential trial exhibits (.4); exchange email with litigation team regarding trial preparation (.9); |
| 2119 | Hamilton, Kevin J. | 9/14/2017 | 10.90 | $755.00 | $8,229.50 | $675.00 | $575.00 | $7,357.50 | $6,267.50 | $1,090.00 | Prepare for and defend deposition of J. Rodden (9.0); exchange email regarding Rodden and related issues (.9); exchange email regarding Loewen deposition scheduling (.4); review exhibit lists and exchange related email (.6); |
| 2120 | Hamilton, Kevin J. | 9/15/2017 | 6.50 | $755.00 | $4,907.50 | $675.00 | $575.00 | $4,387.50 | $3,737.50 | $650.00 | Draft and circulate report on J. Rodden deposition (2.3); prepare for and attend litigation team meeting (1.5); follow up review of email regarding witness and exhibit lists and potential motions in limine (1.2); organize materials for Loewen deposition (.9); review logistics for trial and exchange email with local counsel regarding same (.6); |
| 2121 | Hamilton, Kevin J. | 9/16/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $575.00 | $3,037.50 | $2,587.50 | $450.00 | Prepare for Loewen deposition (3.9); exchange email regarding exhibits and related issues (.6); |
| 2122 | Hamilton, Kevin J. | 9/17/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Review and revise draft outline for Loewen deposition (1.9); exchange email regarding same (.5); exchange email regarding paralegal support (.9); exchange email with M. Elias regarding Loewen deposition (.2); review and respond to email regarding objections to exhibits (.4); |
| 2123 | Hamilton, Kevin J. | 9/18/2017 | 5.50 | $755.00 | $4,152.50 | $675.00 | $575.00 | $3,712.50 | $3,162.50 | $550.00 | Prepare for Hofeller deposition (3.9); organize deposition exhibits and related logistics (.9); exchange email regarding trial coordination and strategy (.7); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2124 | Hamilton, Kevin J. | 9/19/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $575.00 | $5,332.50 | $4,542.50 | $790.00 | Prepare for Hofeller deposition (4.9); organize deposition exhibits and review Katz deposition outline (1.8); exchange email with litigation team regarding outline and deposition goals/targets (1.2); |
| 2125 | Hamilton, Kevin J. | 9/20/2017 | 12.90 | $755.00 | $9,739.50 | $675.00 | $575.00 | $8,707.50 | $7,417.50 | $1,290.00 | Prepare for and take Hofeller deposition (4.2); report to team regarding Hofeller deposition (.9); prepare for and participate in litigation team strategy and coordination call (1.9); review Katz deposition transcript (1.5); review and exchange email regarding witness allocation and timing (2.0); exchange email with A. Branch regarding Jones cross examination outline (.5); review materials for trial examination (.9); exchange email with J. Rodden and C. Knowlden regarding trial illustrative exhibits (1.0); |
| 2126 | Hamilton, Kevin J. | 9/21/2017 | 5.80 | $755.00 | $4,379.00 | $675.00 | $575.00 | $3,915.00 | $3,335.00 | $580.00 | Prepare for and participate in litigation team call regarding depositions, trial exhibits and related litigation strategy (1.9); conference with A. Khanna and R. Spear regarding coordination of trial briefing and factual stipulations (1.2); conference with litigation team regarding proposed stipulation regarding expert reports (1.2); review and respond to email with opposing counsel regarding various open issues (1.5); |
| 2127 | Hamilton, Kevin J. | 9/22/2017 | 7.50 | $755.00 | $5,662.50 | $675.00 | $575.00 | $5,062.50 | $4,312.50 | $750.00 | Prepare for and participate with court regarding agenda for final pre-trial conference (2.5); conference with A. Branch and A. Khanna regarding witness outlines and allocation (1.0); compile materials for preparation of witness outlines for direct and cross examination (2.5); prepare for and telephone conference with J. Rodden regarding Intervenors proposed exhibits/maps (1.5); |
| 2128 | Hamilton, Kevin J. | 9/23/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $575.00 | $3,037.50 | $2,587.50 | $450.00 | Exchange email regarding trial logistics and related issues (1.5); review and revise draft trial brief (3.0); |
| 2129 | Hamilton, Kevin J. | 9/24/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Exchange email regarding trial brief (.7); review email from R. Louijeune regarding Wilkins v. West litigation (.8); |
| 2130 | Hamilton, Kevin J. | 9/25/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review and revise draft trial brief (1.4); review and revise draft objections to Defendant-Intervenors' trial exhibits (.6); exchange email regarding factual stipulation and related issues (.5); |
| 2131 | Hamilton, Kevin J. | 9/26/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $575.00 | $5,332.50 | $4,542.50 | $790.00 | Review Rodden-related materials and outline direct examination (5.8); exchange email regarding pretrial conference and related materials (.9); review briefing over exhibits and deposition designations in preparation for pre-trial conference (1.2); |
| 2132 | Hamilton, Kevin J. | 9/27/2017 | 7.50 | $755.00 | $5,662.50 | $675.00 | $575.00 | $5,062.50 | $4,312.50 | $750.00 | Draft and revise outline for J. Rodden direct examination (5.5); review and respond to email regarding pre-trial conference and related preparation (.9); telephone conference with legal team regarding strategy (.5); review maps and potential trial demonstrative exhibits (.6); |
| 2133 | Hamilton, Kevin J. | 9/28/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $575.00 | $7,087.50 | $6,037.50 | $1,050.00 | Prepare for pretrial conference and review related materials (2.5); draft outline for J. Rodden direct examination (4.2); review Defendant-Intervenors' trial brief (2.0); telephone conference with A. Khanna regarding Defendant-Intervenors' trial brief and legal theories (.9); conference with A. Branch regarding pretrial conference (.5); review materials forwarded by legal team regarding pretrial conference (.5); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2134 | Hamilton, Kevin J. | 9/29/2017 | 13.50 | $755.00 | $10,192.50 | $675.00 | $575.00 | $9,112.50 | $7,762.50 | $1,350.00 | Prepare for and attend pre-trial conference with the court (2.5); telephone conference with legal team regarding pretrial conference and related issues (1.1); prepare for and telephone conference with T. Marino regarding trial logistics and related issues (1.0); prepare for and telephone conference with J. Rodden regarding trial preparation (2.7); review J. Morgan deposition transcript (3.2); review and respond to email regarding trial preparation, witness sequencing and related issues (1.7); telephone conference with R. Spear regarding deposition designations and related briefing (.5); exchange email with R. Spear regarding discussions with opposing counsel regarding "deal" to avoid dispute (.8); |
| 2135 | Hamilton, Kevin J. | 9/30/2017 | 9.30 | $755.00 | $7,021.50 | $675.00 | $575.00 | $6,277.50 | $5,347.50 | $930.00 | Prepare cross examination outline for J. Morgan (7.2); review and exchange email regarding Intervenors' supplemental map exhibits (1.2); review and respond to email exchanges regarding proposed "deal" on withdrawing objections to various deposition designations (.9); |
| 2136 | Hamilton, Kevin J. | 10/1/2017 | 6.20 | $755.00 | $4,681.00 | $675.00 | $575.00 | $4,185.00 | $3,565.00 | $620.00 | Review and revise draft Morgan cross examination outline (1.9); review materials regarding Hofeller cross examination (2.1); review and respond to email regarding deposition designations and related dispute (2.2). |
| 2137 | Hamilton, Kevin J. | 10/2/2017 | 7.50 | $755.00 | $5,662.50 | $675.00 | $575.00 | $5,062.50 | $4,312.50 | $750.00 | Review Hofeller deposition and related materials (2.9); outline Hofeller cross examination (3.2); review and respond to email regarding dispute over stipulation (.9); review and respond to email regarding litigation strategy and trial logistics (.5); |
| 2138 | Hamilton, Kevin J. | 10/3/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $575.00 | $5,332.50 | $4,542.50 | $790.00 | Finish outline of Hofeller cross examination (3.2); review draft outline of Jones cross (.9); conference with B. Stafford regarding Jones cross (.5); review and respond to various emails regarding dispute over stipulation (.5); conference with T. Marino regarding trial logistics and related issues (.9); review Jones deposition transcript (1.9) |
| 2139 | Hamilton, Kevin J. | 10/4/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $575.00 | $5,332.50 | $4,542.50 | $790.00 | Review and revise draft cross examination outline for C. Jones (5.5); conference with T. Marino regarding trial logistics and moving materials to Richmond (.9); review and revise draft illustrative exhibits for use during Rodden examination (1.5); |
| 2140 | Hamilton, Kevin J. | 10/5/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $575.00 | $7,087.50 | $6,037.50 | $1,050.00 | Review and revise draft Jones cross outline (8.9); coordinate logistics in Richmond (.6); exchange email with team regarding order authorizing opening statements and closing argument (1.0); |
| 2141 | Hamilton, Kevin J. | 10/6/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $575.00 | $7,087.50 | $6,037.50 | $1,050.00 | Prepare for and participate in technology walk through in courtroom (1.5); prepare for and preparation meeting with Sen. McClellan (2.0); review and revise draft cross examination outline for C. Jones (6.0); conference with team regarding trial strategy and logistics (1.0); |
| 2142 | Hamilton, Kevin J. | 10/7/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $575.00 | $8,100.00 | $6,900.00 | $1,200.00 | Trial preparation; |
| 2143 | Hamilton, Kevin J. | 10/8/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $575.00 | $8,100.00 | $6,900.00 | $1,200.00 | Trial preparation; |
| 2144 | Hamilton, Kevin J. | 10/9/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $575.00 | $8,100.00 | $6,900.00 | $1,200.00 | Finalize last minute trial preparation (4.5); finalize cross outline of D. Jones (1.0); trial preparation with Dr. Rodden (5.0); trial preparation with M. Palmer (.5); |
| 2145 | Hamilton, Kevin J. | 10/10/2017 | 14.00 | $755.00 | $10,570.00 | $675.00 | $575.00 | $9,450.00 | $8,050.00 | $1,400.00 | Prepare for and attend trial (10.0); prepare for next day of trial (4.0); |
| 2146 | Hamilton, Kevin J. | 10/11/2017 | 15.00 | $755.00 | $11,325.00 | $675.00 | $575.00 | $10,125.00 | $8,625.00 | $1,500.00 | Prepare for and attend trial (10.0); prepare for next day of trial (5.0); |
| 2147 | Hamilton, Kevin J. | 10/12/2017 | 14.00 | $755.00 | $10,570.00 | $675.00 | $575.00 | $9,450.00 | $8,050.00 | $1,400.00 | Prepare for and attend trial (10.0); prepare for next day of trial (4.0); |
| 2148 | Hamilton, Kevin J. | 10/13/2017 | 8.50 | $755.00 | $6,417.50 | $675.00 | $575.00 | $5,737.50 | $4,887.50 | $850.00 | Prepare for and attend trial (5.0); report to M. Elias regarding trial (1.5); break down war room and coordinate logistics (.9); exchange email with experts and legal team (1.1); |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2149 | Hamilton, Kevin J. | 10/14/2017 | 10.00 | $755.00 | $7,550.00 | $675.00 | $575.00 | $6,750.00 | $5,750.00 | $1,000.00 | Exchange email regarding trial, post-trial briefs and related issues (6.5); conference with A. Khanna regarding follow up from trial (1.5); coordinate filing of filings, witness materials, and exhibits (1.5); exchange email with T. Marino regarding logistics (.5); |
| 2150 | Hamilton, Kevin J. | 10/16/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Coordinate filing and storage of trial materials (1.5); conference with team regarding post-trial briefing (1.0); |
| 2151 | Hamilton, Kevin J. | 10/17/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Follow up on post-trial briefing; |
| 2152 | Hamilton, Kevin J. | 10/23/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding post-trial briefing schedule and related issues; |
| 2153 | Hamilton, Kevin J. | 10/26/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding post-trial briefing; |
| 2154 | Hamilton, Kevin J. | 10/29/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review and revise draft trial brief (1.5); exchange email with litigation team regarding same (.4); |
| 2155 | Khanna, Abha | 3/1/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Email with legal team regarding SCOTUS ruling and next steps (0.2); participate in telephone conference with legal team regarding same (0.6); |
| 2156 | Khanna, Abha | 3/20/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Review SCOTUS opinion and draft opening brief applying correct legal standard (1.5); confer with R. Spear regarding same (0.2); |
| 2157 | Khanna, Abha | 3/27/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Review award of costs (0.2); email and confer with legal team regarding implications of same (0.2); research supreme court rules on imposition of costs and email with legal team regarding same (0.2); |
| 2158 | Khanna, Abha | 3/31/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Draft opening brief (2.5); |
| 2159 | Khanna, Abha | 4/3/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Draft opening brief on remand (2.5); email with R. Spear and A. Branch regarding same (0.1); |
| 2160 | Khanna, Abha | 4/4/2017 | 5.90 | $620.00 | $3,658.00 | $510.00 | $410.00 | $3,009.00 | $2,419.00 | $590.00 | Draft opening brief; |
| 2161 | Khanna, Abha | 4/5/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $410.00 | $1,632.00 | $1,312.00 | $320.00 | Review Court's order and email and confer with legal team regarding same (0.5); email with opposing counsel regarding same (0.2); draft proposed response to same (0.6); draft, review, and revise opening brief (1.9); |
| 2162 | Khanna, Abha | 4/6/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $410.00 | $1,530.00 | $1,230.00 | $300.00 | Review order from court (0.1); email and confer with legal team regarding same and proposed next steps (1.1); confer and email with opposing counsel regarding joint filing (0.2); review and revise same (0.2); coordinate and oversee filing of joint appendix (0.9); email and telephone conference with printer to coordinate preparation of hard copy sets of joint appendix (0.3); begin drafting outline of position statement (0.2); |
| 2163 | Khanna, Abha | 4/7/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $410.00 | $1,530.00 | $1,230.00 | $300.00 | Review case law regarding in preparation for drafting position statement (2.2); confer with B. Stafford regarding same and position statement strategy (0.3); confer with R. Spear regarding position statement strategy (0.2); communicate with Court and opposing counsel regarding status of printed copies of Joint Appendix (0.2); telephone conference with printer regarding same (0.1); |
| 2164 | Khanna, Abha | 4/10/2017 | 3.70 | $620.00 | $2,294.00 | $510.00 | $410.00 | $1,887.00 | $1,517.00 | $370.00 | Review district court memorandum opinion and compile comprehensive list of apparent findings of fact and conclusions of law in preparation for Response to Court Order (3.6); confer with B. Stafford regarding same (0.1); |
| 2165 | Khanna, Abha | 4/11/2017 | 4.50 | $620.00 | $2,790.00 | $510.00 | $410.00 | $2,295.00 | $1,845.00 | $450.00 | Finish reviewing Memorandum Opinion and summarizing Findings of Fact and Conclusions of Law (0.9); review and revise same (0.2); review research summaries provided by A. Branch and R. Louijeune (0.5); draft comprehensive email summary to legal team of positions to take on key issues, supporting research, and relevant questions (2.8); email with legal team to coordinate call (0.1); |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2166 | Khanna, Abha | 4/12/2017 | 5.70 | $620.00 | $3,534.00 | $510.00 | $410.00 | $2,907.00 | $2,337.00 | $570.00 | Review B. Stafford's notes and comments regarding Statement of Position strategy (0.2); confer with B. Stafford regarding same (0.2); telephone conference with legal team regarding Statement of Position strategy (0.7); voicemails for and telephone conferences regarding amicus request (0.2); email with legal team regarding same (0.1); research, draft, and revise Statement of Position (4.3); |
| 2167 | Khanna, Abha | 4/13/2017 | 5.30 | $620.00 | $3,286.00 | $510.00 | $410.00 | $2,703.00 | $2,173.00 | $530.00 | Research, draft, and revise Statement of Position (2.7); review case law, evidentiary record, and underlying briefs regarding same (2.4); confer with B. Stafford and R. Spear regarding same (0.2); |
| 2168 | Khanna, Abha | 4/14/2017 | 3.80 | $620.00 | $2,356.00 | $510.00 | $410.00 | $1,938.00 | $1,558.00 | $380.00 | Draft, review and revise Statement of Position (3.3); email and confer with B. Stafford regarding same (0.2); review edits/comments from B. Stafford in processing of doing same (0.2); email with legal team regarding same (0.1); |
| 2169 | Khanna, Abha | 4/16/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Review edits and comments to Position Statement and revise Position Statement in light of same; |
| 2170 | Khanna, Abha | 4/17/2017 | 4.50 | $620.00 | $2,790.00 | $510.00 | $410.00 | $2,295.00 | $1,845.00 | $450.00 | Review and revise Statement of Position (0.5); review case law regarding same (2.3); review and input citecheck edits regarding same (0.4); email and confer with legal team regarding same (0.3); email with opposing counsel regarding filing of same (0.1); work with administrative staff to finalize filing of same (0.2); review proposed amicus brief from OneVirginia (0.5); review Statements of Position filed by Defendants and Intervenors (0.2); |
| 2171 | Khanna, Abha | 4/18/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Confer with B. Stafford regarding issues for response brief (0.7); email with legal team regarding same (0.1); draft list of research assignments for R. Louijeune and email with R. Louijeune regarding same (0.3); draft outline for response brief (0.5); |
| 2172 | Khanna, Abha | 4/25/2017 | 8.10 | $620.00 | $5,022.00 | $510.00 | $410.00 | $4,131.00 | $3,321.00 | $810.00 | Research and draft response to Defendant-Intervenors' Statement of Position (7.9); confer with R. Spear regarding same (0.1); confer with B. Stafford regarding same (0.1); |
| 2173 | Khanna, Abha | 4/26/2017 | 6.50 | $620.00 | $4,030.00 | $510.00 | $410.00 | $3,315.00 | $2,665.00 | $650.00 | Research, draft, and revise Response to Defendant-Intervenors' Statement of Position (6.3); email and confer with B. Stafford regarding same (0.2); |
| 2174 | Khanna, Abha | 4/27/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Review and revise response brief in light of comments and edits from B. Stafford (0.7); incorporate citations provided by R. Spear (0.2); |
| 2175 | Khanna, Abha | 4/28/2017 | 3.60 | $620.00 | $2,232.00 | $510.00 | $410.00 | $1,836.00 | $1,476.00 | $360.00 | Review and revise draft response brief (3.4); email and confer with legal team regarding same (0.2); |
| 2176 | Khanna, Abha | 5/1/2017 | 5.30 | $620.00 | $3,286.00 | $510.00 | $410.00 | $2,703.00 | $2,173.00 | $530.00 | Review and revise draft brief, inputting legal team's and cite check Editor's edits and comment (4.9); confer with B. Stafford regarding same (0.1); email with legal team regarding same (0.1); review advisory filed by One Virginia (0.2); |
| 2177 | Khanna, Abha | 5/2/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Review response brief submitted by Defendant-Intervenors (0.4); draft outline for response to OneVirginia amicus inclusion (0.2); confer with B. Stafford regarding same (0.2); telephone conference with S. Ansolabehere regarding potential experts (0.2); email with legal team regarding same (0.2); |
| 2178 | Khanna, Abha | 5/3/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Email with legal team regarding JA hard copy printing fees (0.1); research and draft response to OneVirginia amicus issue (1.3); |
| 2179 | Khanna, Abha | 5/4/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Draft, review, and revise response to OneVirginia Amicus Brief; |
| 2180 | Khanna, Abha | 5/5/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Draft, review and revise response to OneVirginia amicus brief (0.9); email and confer with B. Stafford regarding same (0.2); |
| 2181 | Khanna, Abha | 5/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Review edits and comments from legal team regarding response to OneVirginia Amicus issue (0.2); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2182 | Khanna, Abha | 5/8/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $410.00 | $1,377.00 | $1,107.00 | $270.00 | Research, review and revise response to OneVirginia amicus issue (2.2); email with legal team regarding same (0.1); review Memorandum Opinion for highlighting in accordance with Court's May 5 order (0.4); |
| 2183 | Khanna, Abha | 5/10/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Review memorandum opinion in light of Court's order on highlighting (0.4); confer with B. Stafford regarding same (0.2); research case law regarding whether racial predominance is conclusion of law or finding of fact (0.7); email with legal team regarding strategy for highlighting and brief (0.1); |
| 2184 | Khanna, Abha | 5/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Review highlights in edited version of Memorandum Opinion provided by administrative staff (0.3); email with A. Branch and C. Weisman regarding research assignment (0.2); |
| 2185 | Khanna, Abha | 5/12/2017 | 4.40 | $620.00 | $2,728.00 | $510.00 | $410.00 | $2,244.00 | $1,804.00 | $440.00 | Review and revise highlighting of Memorandum Opinion (0.3); review research summary from C. Weisman and review cases identified in same (2.1); draft brief in support of highlighted Memorandum Opinion (1.7); email and confer with B. Stafford regarding same (0.2); email with B. Spiva regarding contacting new (corroborating) experts (0.1); |
| 2186 | Khanna, Abha | 5/14/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Review and revise brief in support of highlighted memorandum opinion (1.2); draft cover email to legal team regarding same (and decision points regarding same) (0.2); |
| 2187 | Khanna, Abha | 5/15/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Review, revise, and finalize brief and highlighted memorandum (2.2); email and confer with legal team regarding same (0.3); |
| 2188 | Khanna, Abha | 5/16/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Review and revise brief in support of highlighted text and finalize same for filing (0.4); review Defendants' and Defendant-Intervenors' briefs regarding same (0.4); |
| 2189 | Khanna, Abha | 5/23/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Confer with R. Spear and B. Stafford regarding implications of Cooper opinion on Bethune-Hill next steps (0.8); |
| 2190 | Khanna, Abha | 5/25/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Confer with legal team regarding legal strategy, remedy, and preliminary injunction (0.7); confer with R. Spear regarding same (0.2); review previous draft merits brief in preparation for same (0.1); telephone conference with A. Branch regarding same (0.1); |
| 2191 | Khanna, Abha | 5/29/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Review and revise merits brief (0.3); confer with R. Spear regarding same (0.1); |
| 2192 | Khanna, Abha | 5/30/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Review and revise merits brief (0.2); |
| 2193 | Khanna, Abha | 6/2/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Review court order regarding trial schedule (0.2); email and confer with legal team regarding same and next steps (1.8); |
| 2194 | Khanna, Abha | 6/5/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $410.00 | $1,479.00 | $1,189.00 | $290.00 | Email and confer with legal team regarding trial order, experts, fact witnesses, and next steps (1.7); review Memorandum Opinion regarding Ansolabehere testimony and draft and circulate summary of same (1.2); |
| 2195 | Khanna, Abha | 6/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with legal team regarding potential fact witnesses; |
| 2196 | Khanna, Abha | 6/7/2017 | 3.40 | $620.00 | $2,108.00 | $510.00 | $410.00 | $1,734.00 | $1,394.00 | $340.00 | Email and confer with S. Ansolabehere regarding subsequent analysis and additional experts (0.8); research and call potential expert (0.3); research and draft advisory to the Court on number of districts being challenged (2.1); confer with B. Stafford regarding same (0.2); |
| 2197 | Khanna, Abha | 6/8/2017 | 4.00 | $620.00 | $2,480.00 | $510.00 | $410.00 | $2,040.00 | $1,640.00 | $400.00 | Research and reach out to potential experts (0.7); telephone conference with S. Ansolabehere regarding expert analysis (0.2); confer with K. Hamilton and B. Stafford regarding case strategy, experts, and fact witnesses (0.9); review and revise draft advisory to the Court (1.5); email and confer with legal team regarding same (0.3); telephone conference with potential expert (0.4); |
| 2198 | Khanna, Abha | 6/9/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $410.00 | $969.00 | $779.00 | $190.00 | Email and confer with potential experts (1.1); email and confer with legal team regarding same (0.6); email with legal team regarding status of potential fact witnesses (0.2); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2199 | Khanna, Abha | 6/12/2017 | 3.80 | $620.00 | $2,356.00 | $510.00 | $410.00 | $1,938.00 | $1,558.00 | $380.00 | Review, revise, and finalize Advisory to Court, incorporating cite check edits (0.4); email and telephone conference with S. Ansolabehere regarding expert analysis of each region and draft outline for expert report (1.8); telephone conference with potential expert regarding potential expert testimony (0.2); email with legal team regarding same (0.1); telephone conference with additional potential experts (1.0); email with legal team regarding same (0.3); |
| 2200 | Khanna, Abha | 6/13/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with J. Rodden regarding information related to expert analysis); |
| 2201 | Khanna, Abha | 6/14/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with S. Ansolabehere regarding expert report (0.1); confer with R. Spear regarding fact witnesses (0.2); |
| 2202 | Khanna, Abha | 6/15/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Prepare for and telephone conference with legal team regarding expert and lay witness list (1.2); review updated witness chart circulated by A. Branch in preparation for same (0.2); email with M. Elias and J. Berkon regarding same (0.1); email with existing and potential expert witnesses (0.2); review previous witness lists and begin preparing same (0.5); |
| 2203 | Khanna, Abha | 6/16/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with S. Ansolabehere and legal team regarding S. Ansolabehere availability and potential replacement experts (0.3); |
| 2204 | Khanna, Abha | 6/18/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Review, draft, and revise draft witness list and email with legal team regarding same (1.2); email with legal team regarding communication with opposing counsel regarding motion for extension (0.3); telephone conference with J. Rodden regarding potential expert testimony (0.5); |
| 2205 | Khanna, Abha | 6/19/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Review and revise draft witness list and consent motion and email with legal team regarding same (0.7); |
| 2206 | Khanna, Abha | 6/20/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $410.00 | $1,428.00 | $1,148.00 | $280.00 | Email and telephone conference with J. Rodden (0.5); research, call and leave voicemails for potential experts (0.3); prepare detailed agenda for legal team meeting (0.4); participate in strategy meeting of legal team (1.4); email with legal team regarding action items (0.2); |
| 2207 | Khanna, Abha | 6/21/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Telephone conference with S. Ansolabehere regarding potential new experts and additional analysis (0.1); research call potential experts regarding same (0.5); prepare consulting agreements for experts (0.1); review previous discovery plan and draft proposal(s) for new plan (1.3); email and confer with B. Stafford regarding July 18 submission (0.2) |
| 2208 | Khanna, Abha | 6/22/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Research potential experts and email and telephone conferences with same (2.7); prepare draft joint discovery plan and email email with legal team regarding same (0.4); |
| 2209 | Khanna, Abha | 6/23/2017 | 4.20 | $620.00 | $2,604.00 | $510.00 | $410.00 | $2,142.00 | $1,722.00 | $420.00 | Email and telephone conferences with potential experts (3.4); draft email update and circualte same to legal team (0.3); confer with K. Hamilton regarding proposed discovery schedule and comments regarding experts (0.5); |
| 2210 | Khanna, Abha | 6/25/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with legal team regarding potential experts and regarding procuring expert documents/database from 2015); |
| 2211 | Khanna, Abha | 6/26/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Telephone conference with J. Rodden (0.9); telephone conference with S. Ansolabehere regarding potential expert analyses (0.4); email with potential experts (0.1); email with legal team regarding expert data from 2015 (0.1); review, revise and circulate to opposing counsel proposed joint discovery plan (0.3); |
| 2212 | Khanna, Abha | 6/27/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Email with potential experts (0.2); review expert proposals and email with legal team regarding evaluation of same (0.6); |
| 2213 | Khanna, Abha | 6/28/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Participate in legal team meeting regarding expert witnesses and trial strategy (1.4); confer with B. Stafford regarding testimony of potential experts (0.2); email with S. Ansolabehere regarding same (0.1); email with opposing counsel regarding discovery schedule (0.1); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2214 | Khanna, Abha | 6/29/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Email and telephone conference with M. Palmer regarding expert report (0.3); telephone conference with opposing counsel regarding case schedule (0.4); email and confer with legal team regarding same, including review of previous pleadings to determine opposing counsel's request for trial date (0.8); |
| 2215 | Khanna, Abha | 6/30/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Participate in team meeting regarding trial schedule and related items (0.9); email opposing counsel regarding requested trial continuance (0.1); review previous discovery requests and responses (0.6); confer with R. Spear regarding same (0.1); review Defendant-Intervenors' witnesses list (0.1); review and revise draft discovery requests and email R. Spear regarding same (0.4); telephone conference with S. Ansolabehere regarding expert testimony (0.1); |
| 2216 | Khanna, Abha | 7/3/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Draft and revise Supplemental Expert Witness List (0.2); email and confer with legal team regarding same (0.2); confer with B. Stafford regarding potential summer associate research projects (0.2); email with legal team regarding J. Katz data to provide to M. Palmer and email with M. Palmer regarding same (0.2); draft agenda for weekly team meeting (0.1); |
| 2217 | Khanna, Abha | 7/5/2017 | 4.80 | $620.00 | $2,976.00 | $510.00 | $410.00 | $2,448.00 | $1,968.00 | $480.00 | Participate in strategy meeting with legal team (0.9); review and comment on highlighted version of memorandum opinion for purposes of factual and legal stipulations (1.5); research and draft outline for proposed response to motion for trial continuance (1.3); review R. Almon research regarding same and email and confer with B. Stafford regarding same (0.4); review motion for trial continuance and email with B. Stafford regarding same (0.2); email with opposing counsel regarding proposed status conference and discovery plan (0.1); research Judge Payne's standard for motion for continuance (0.4); |
| 2218 | Khanna, Abha | 7/6/2017 | 3.40 | $620.00 | $2,108.00 | $510.00 | $410.00 | $1,734.00 | $1,394.00 | $340.00 | Review and revise draft opposition to motion for trial continuance (1.4); participate in telephone conference with opposing counsel and Judge Payne's chambers (0.4); email and confer with B. Stafford regarding factual and legal stipulations (0.5); telephone conference with S. Ansolabehere regarding potential expert testimony (0.7); telephone conference with M. Palmer regarding same (0.2); email with J. Rodden regarding same (0.1); |
| 2219 | Khanna, Abha | 7/7/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $410.00 | $1,785.00 | $1,435.00 | $350.00 | Telephone conference with J. Rodden regarding expert analysis (0.5); review comments from S. Ansolabehere regarding potential expert analysis (0.8); review and revise draft scheduling order sent by opposing counsel (1.4); email and confer with legal team regarding same (0.4); email and confer with opposing counsel regarding same (0.3); review and revise draft email regarding stipulations (0.1); |
| 2220 | Khanna, Abha | 7/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with A. Branch and J. Rodden about expert report; |
| 2221 | Khanna, Abha | 7/10/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Confer with S. Ansolabehere regarding M. Palmer preliminary analysis (0.2); review draft statement of primary issues in dispute (0.1); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2222 | Khanna, Abha | 7/17/2017 | 5.20 | $620.00 | $3,224.00 | $510.00 | $410.00 | $2,652.00 | $2,132.00 | $520.00 | Confer with B. Stafford regarding stipulations (0.4); review materials in preparation for same (0.5); review and revise draft stipulations and cover email and email with B. Stafford regarding same (0.6); review emails with legal team regarding discovery and depositions (0.4); email and telephone conference with M. Palmer regarding expert report and scheduling order (0.4); email and telephone conference with J. Rodden regarding expert report, data, and scheduling order (0.6); confer with R. Spear regarding discovery requests (0.2); review and revise draft discovery requests (0.4); email and confer with R. Spear and B. Stafford regarding same (0.3); review A. Branch witness interview memos and email with legal team regarding same (0.4); email and confer with legal team regarding witness call to M. Elias (0.4); email with experts regarding proposed discovery requests (0.3); review Court's pretrial schedule and email with legal team regarding motion to amend same (0.3); |
| 2223 | Khanna, Abha | 7/18/2017 | 6.10 | $620.00 | $3,782.00 | $510.00 | $410.00 | $3,111.00 | $2,501.00 | $610.00 | Review expert data produced to opposing counsel in previous litigation (0.1); review and revise stipulated facts/conclusions of law and joint questions presented (0.2); email and confer with B. Stafford regarding same (0.1); review and revise draft discovery requests and email with legal team and experts regarding same (0.3); telephone conference with J. Rodden regarding expert analysis (0.4); review and provide comments on M. Palmer draft report (3.8); telephone conference with M. Palmer regarding same (0.8); review A. Branch interview memos and email with legal team regarding same (0.4); |
| 2224 | Khanna, Abha | 7/19/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Telephone conference with M. Palmer regarding expert report (1.2); review and revise draft discovery requests (0.4); email with expert regarding same (0.1); confer with R. Spear regarding same (0.3); review Memorandum Opinion for district-specific justifications with regard to J. Rodden expert report (0.4); review emails with K. McKnight and confer with R. Spear regarding same (0.1); |
| 2225 | Khanna, Abha | 7/20/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $410.00 | $1,071.00 | $861.00 | $210.00 | Lead weekly strategy call with legal team (0.9); prepare and circulate agenda for same (0.1); review discovery requests from opposing counsel and email and confer with R. Spear regarding same (0.6); telephone conference with A. Branch regarding documents responsive to discovery requests (0.3); email with legal team regarding plaintiffs' current residences (0.2); |
| 2226 | Khanna, Abha | 7/21/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $410.00 | $1,071.00 | $861.00 | $210.00 | Meet and confer with Defendants regarding discovery requests and confer with R. Spear regarding same (0.4); telephone conference with M. Palmer regarding expert report (0.3); email and confer with legal team regarding document collection and engage in same (1.1); research and email with legal team regarding substitution of plaintiffs (0.3); |
| 2227 | Khanna, Abha | 7/24/2017 | 7.20 | $620.00 | $4,464.00 | $510.00 | $410.00 | $3,672.00 | $2,952.00 | $720.00 | Telephone conference with M. Palmer regarding report (0.2); email and confer with legal team regarding new plaintiff status (0.3); telephone conference with T. Cox regarding discovery requests (0.1); email and confer with legal team regarding discovery responses (0.4); review and provide comments on J. Rodden draft report and email with J. Rodden regarding same (6.2); |
| 2228 | Khanna, Abha | 7/25/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $410.00 | $1,071.00 | $861.00 | $210.00 | Email and confer with legal team regarding new plaintiffs (0.3); email with J. Rodden regarding draft report and trial logistics (0.1); email with legal team regarding J. Rodden expert report (0.1); review and provide comments on M. Palmer draft report (1.6); |

Columns in green added to show changes.

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2229 | Khanna, Abha | 7/26/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Review and provide comments on M. Palmer report (2.5); review discovery responses and email with legal team regarding same (0.3); review discovery responses provided by opposing counsel (0.3); email with J. Rodden regarding same (0.2); |
| 2230 | Khanna, Abha | 7/27/2017 | 6.40 | $620.00 | $3,968.00 | $510.00 | $410.00 | $3,264.00 | $2,624.00 | $640.00 | Review and provide comments on M. Palmer report (3.5); telephone conferences with M. Palmer regarding same (0.9); email with legal team regarding same (0.4); confer with B. Stafford regarding expert reports (0.3); telephone conference with A. Branch and R. Louijuene regarding motion to amend complaint, fact witness update, and other trial prep (0.7); draft agenda for same (0.1); email with legal team regarding response to opposing counsel on proposed joint motion to amend complaint (0.3); email with J. Rodden regarding expert report (0.2); |
| 2231 | Khanna, Abha | 7/28/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Email and confer with legal team and opposing counsel regarding motion to amend complaint (0.5); telephone conferences with M. Palmer regarding expert report (0.3); review and related telephone conference regarding draft expert report (1.2); email and confer with B. Stafford regarding all expert reports (0.5); |
| 2232 | Khanna, Abha | 7/31/2017 | 4.60 | $620.00 | $2,852.00 | $510.00 | $410.00 | $2,346.00 | $1,886.00 | $460.00 | Email with legal team to summarize and finalize expert report (0.7); confer with K. Hamilton regarding same (0.5); telephone conference with M. Palmer regarding same (0.1); email with J. Rodden regarding same (0.2); email with opposing counsel regarding motion to amend complaint (0.1); review and revise J. Rodden report and email with K. Hamilton regarding same (3.0) |
| 2233 | Khanna, Abha | 8/1/2017 | 10.90 | $620.00 | $6,758.00 | $510.00 | $410.00 | $5,559.00 | $4,469.00 | $1,090.00 | Revise and provide comments on J. Rodden report (3.0); revise and edit draft motion to amend complaint (0.7); email and confer with legal team regarding same (0.3); revise and provide comments on M. Palmer report (6.9); |
| 2234 | Khanna, Abha | 8/2/2017 | 9.50 | $620.00 | $5,890.00 | $510.00 | $410.00 | $4,845.00 | $3,895.00 | $950.00 | Review, revise and finalize J. Rodden report (2.5); review, revise and finalize M. Palmer report (3.2); telephone conferences with M. Palmer regarding same (1.1); work with T. Marino to prepare and submit final reports and data files (0.7); email with opposing counsel regarding expert reports (0.1); lead weekly strategy meeting with legal team (1.1); prepare detailed agenda for same (0.2); confer with K. Hamilton regarding motion to amend (0.3); review and revise same (0.3); |
| 2235 | Khanna, Abha | 8/7/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Email with J. Rodden and M. Palmer regarding expert data and review scheduling order regarding same (0.5); email with opposing counsel regarding same (0.1); email and confer with R. Spear regarding same (0.1); email with J. Rodden and M. Palmer regarding final expert reports and preparation for reply reports (0.2); |
| 2236 | Khanna, Abha | 8/10/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with J. Rodden regarding question on data file from opposing counsel; |
| 2237 | Khanna, Abha | 8/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Email with legal team regarding deposition scheduling (0.2); email with J. Rodden and M. Palmer regarding reply reports and deposition scheduling (0.1); review emails regarding status conference with the Court (0.1); email with PTS regarding document storage and review in preparation for discovery/trial (0.1); |
| 2238 | Khanna, Abha | 8/15/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Email with experts regarding rebuttal and reply reports (0.3); review emails with opposing counsel and email with legal team regarding depositions, discovery, and potential motion to compel (0.4); |
| 2239 | Khanna, Abha | 8/16/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $410.00 | $1,224.00 | $984.00 | $240.00 | Review rebuttal expert reports (1.5); email and confer with legal team regarding deposition scheduling and logistics (0.5); telephone conference with M. Palmer regarding rebuttal reports (0.2); email with opposing counsel regarding coding for Dr. Hood's analysis (0.1); email with M. Palmer regarding same (0.1); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2240 | Khanna, Abha | 8/17/2017 | 6.00 | $620.00 | $3,720.00 | $510.00 | $410.00 | $3,060.00 | $2,460.00 | $600.00 | Lead team strategy meeting (1.2); prepare agenda for same (0.1); review witness summaries and proof sheet provided by A. Branch (0.8); email with legal team regarding deposition scheduling (0.2); telephone conference with M. Palmer regarding reply report (1.2); telephone conference with J. Rodden regarding reply report (0.5); email with opposing counsel regarding Hood code data (0.1); review document provided by opposing counsel and email and confer with M. Palmer regarding same (0.3); confer with B. Stafford regarding C. Jones deposition preparation (0.5); review Memorandum Opinion in preparation for C. Jones deposition outline (1.1); |
| 2241 | Khanna, Abha | 8/18/2017 | 6.50 | $620.00 | $4,030.00 | $510.00 | $410.00 | $3,315.00 | $2,665.00 | $650.00 | Lead strategy meeting with legal team (1.1); draft agenda for same (0.1); confer with legal team regarding C. Jones deposition preparation (0.8); email with opposing counsel regarding T. Hood code and confer with M. Palmer regarding same (0.2); review materials in preparation for and prepare C. Jones outline (4.3); |
| 2242 | Khanna, Abha | 8/20/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Draft C. Jones deposition outline. |
| 2243 | Khanna, Abha | 8/21/2017 | 5.80 | $620.00 | $3,596.00 | $510.00 | $410.00 | $2,958.00 | $2,378.00 | $580.00 | Draft and revise C. Jones outline (4.6); confer with K. Hamilton and B. Stafford regarding same (1.1); email with legal team regarding fact witness updates (0.1); |
| 2244 | Khanna, Abha | 8/22/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $410.00 | $1,785.00 | $1,435.00 | $350.00 | Review expert schedules, draft proposed deposition schedule, and email and confer with K. Hamilton regarding same (0.9); telephone conferences with M. Palmer regarding reply report, Hood data, and deposition scheduling (0.4); telephone conference with J. Rodden regarding reply report and deposition schedule (0.2); email and confer with K. Hamilton regarding C. Jones deposition preparation (0.5); review email from opposing counsel regarding Hood data and review data provided (0.6); telephone conference with A. Branch regarding O'Bannon deposition (0.1); confer with B. Stafford regarding motion to compel (0.2); confer with R. Spear regarding deposition preparation (0.1); review J. Rodden report in anticipation of submitting amended report and email with K. Hamilton regarding same (0.2); review information sent by M. Palmer in preparation for Hood deposition (0.3); |
| 2245 | Khanna, Abha | 8/23/2017 | 3.60 | $620.00 | $2,232.00 | $510.00 | $410.00 | $1,836.00 | $1,476.00 | $360.00 | Draft and send expert deposition schedule to opposing counsel (0.2); email and telephone conferences with experts and K. Hamilton regarding same (0.3); confer with K. Hamilton and A. Branch regarding debrief of C. Jones deposition (1.5); confer with B. Stafford regarding trial brief and trial strategy (0.4); confer with R. Spear regarding deposition scheduling (0.1); review J. Rodden report and prepare and send bullet points for amended report (0.4); review expert invoices and email with K. Hamilton regarding same (0.3); email with legal team regarding fact witnesses, stipulations, and trial strategy (0.4); |
| 2246 | Khanna, Abha | 8/24/2017 | 5.20 | $620.00 | $3,224.00 | $510.00 | $410.00 | $2,652.00 | $2,132.00 | $520.00 | Telephone conference with J. Rodden and M. Palmer regarding reply reports (1.2); review and provide comments on M. Palmer draft reply report and email with M. Palmer regarding same (3.0); email with legal team regarding fact witness depositions (0.4); draft and circulate agenda for team meeting and upcoming tasks/assignments (0.4); confer with R. Spear regarding same (0.2); |
| 2247 | Khanna, Abha | 8/25/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Telephone conference with K. Hamilton regarding fact witness depositions (0.2); lead team strategy meeting (1.0); review and revise M. Palmer reply report (0.8); telephone conference with M. Palmer regarding same (0.2); review and provide comments on J. Rodden reply report (0.9); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2248 | Khanna, Abha | 8/27/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $410.00 | $1,479.00 | $1,189.00 | $290.00 | Review and propose comments on M. Palmer reply report (2.7); email with K. Hamilton regarding same and M. Palmer expert report and trial testimony (0.2); |
| 2249 | Khanna, Abha | 8/28/2017 | 5.10 | $620.00 | $3,162.00 | $510.00 | $410.00 | $2,601.00 | $2,091.00 | $510.00 | Telephone conference with opposing counsel regarding expert deposition scheduling (0.2); confer with legal team regarding motion to compel (0.2); review and provide comments on J. Rodden reply drafts (2.3); review and provide comments on M. Palmer reply drafts (2.1); telephone conference with M. Palmer regarding same (0.3); |
| 2250 | Khanna, Abha | 8/29/2017 | 5.20 | $620.00 | $3,224.00 | $510.00 | $410.00 | $2,652.00 | $2,132.00 | $520.00 | Review, revise, and finalize J. Rodden reply report (0.9); review, revise and finalize M. Palmer reply report (2.5); telephone conferences with M. Palmer regarding same (0.5); review and compile J. Rodden amended report (0.4); confer with legal team regarding same; email and confer with legal team regarding demonstrative exhibits (0.4); confer with B. Stafford regarding motion to compel (0.2); leave voicemail for and email with K. McKnight regarding expert deposition scheduling (0.1); email confer with R. Spear regarding same (0.2); |
| 2251 | Khanna, Abha | 8/30/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $410.00 | $1,224.00 | $984.00 | $240.00 | Telephone conference with M. Palmer regarding deposition preparation (0.7); circulate amended Rodden report and email with B. Stafford regarding same (0.3); telephone conference with A. Branch regarding upcoming fact witness depositions (0.2); prepare for Hood deposition (1.2); |
| 2252 | Khanna, Abha | 8/31/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Email and telephone conference with legal team regarding J. Morgan deposition (0.4); telephone conference with M. Palmer regarding deposition preparation (0.1); |
| 2253 | Khanna, Abha | 9/1/2017 | 4.60 | $620.00 | $2,852.00 | $510.00 | $410.00 | $2,346.00 | $1,886.00 | $460.00 | Review materials in preparation for Hood/Katz depositions (2.8); email with J. Rodden and M. Palmer regarding deposition preparation (0.2); telephone conference with K. McKnight regarding deposition scheduling and upcoming deadlines (0.2); draft and send emails to K. McKnight regarding same (0.3); confer with B. Stafford regarding pretrial brief (0.5); confer with A. Branch and B. Stafford regarding statements from Dance deposition and HD63 (0.2); email with legal team regarind expert deposition subpoenas (0.2); email with legal team regarding legal theory of predominance (0.2); |
| 2254 | Khanna, Abha | 9/2/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with legal team regarding upcoming exhibit, discovery, and witness deadlines; |
| 2255 | Khanna, Abha | 9/4/2017 | 7.50 | $620.00 | $4,650.00 | $510.00 | $410.00 | $3,825.00 | $3,075.00 | $750.00 | Review materials in preparation for Hood and Katz depositions (7.2); confer with R. Spear regarding upcoming 9/8 disclosure deadline (0.1); confer with R. Spear regarding fact witness depositions (0.2); |
| 2256 | Khanna, Abha | 9/5/2017 | 5.10 | $620.00 | $3,162.00 | $510.00 | $410.00 | $2,601.00 | $2,091.00 | $510.00 | Review materials in preparation for Hood and Katz depositions (4.1); email and confer with K. Hamilton in preparation for same (0.3); email and confer with K. Hamilton in preparation for Palmer deposition (0.2); confer with legal team regarding upcoming 9/8 deadlines and expert deposition subpoenas (0.5); |
| 2257 | Khanna, Abha | 9/6/2017 | 10.30 | $620.00 | $6,386.00 | $510.00 | $410.00 | $5,253.00 | $4,223.00 | $1,030.00 | Prepare outline for Hood deposition (10.0); email with K. McKnight regarding upcoming deposition logistics and document requests (0.1); email with K. Hamilton regarding Palmer deposition (0.2); |
| 2258 | Khanna, Abha | 9/7/2017 | 10.50 | $620.00 | $6,510.00 | $510.00 | $410.00 | $5,355.00 | $4,305.00 | $1,050.00 | Research and prepare outline for Hood and Katz depositions; |
| 2259 | Khanna, Abha | 9/8/2017 | 15.40 | $620.00 | $9,548.00 | $510.00 | $410.00 | $7,854.00 | $6,314.00 | $1,540.00 | Prepare for Hood deposition (1.5); take Hood deposition (6.0); telephone conferences with B. Stafford regarding exhibit list and strategy meetings (0.2); telephone conference with R. Spear regarding Loewen deposition and exhibits (0.1); research and draft Katz deposition outline (4.9); travel from Atlanta to Seattle (2.7); |
| 2260 | Khanna, Abha | 9/9/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Research and draft J. Katz deposition outline; |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2261 | Khanna, Abha | 9/10/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Prepare outline for J. Katz deposition (1.7); attend conference call with legal team regarding upcoming deadlines and trial strategy (1.4); |
| 2262 | Khanna, Abha | 9/11/2017 | 12.70 | $620.00 | $7,874.00 | $510.00 | $410.00 | $6,477.00 | $5,207.00 | $1,270.00 | Prepare outline for J. Katz deposition (9.8); travel from Seattle to Los Angeles for same (2.9); |
| 2263 | Khanna, Abha | 9/12/2017 | 10.80 | $620.00 | $6,696.00 | $510.00 | $410.00 | $5,508.00 | $4,428.00 | $1,080.00 | Take J. Katz deposition (5.5); prepare for same (1.2); draft and cirulate to legal team summary of same (0.6); travel from L.A. to Seattle (3.5); |
| 2264 | Khanna, Abha | 9/13/2017 | 4.10 | $620.00 | $2,542.00 | $510.00 | $410.00 | $2,091.00 | $1,681.00 | $410.00 | Deposition preparation with J. Rodden; |
| 2265 | Khanna, Abha | 9/15/2017 | 5.50 | $620.00 | $3,410.00 | $510.00 | $410.00 | $2,805.00 | $2,255.00 | $550.00 | Confer with K. Hamilton regarding Rodden deposition and trial prep (0.5); lead team meeting regarding trial prep (1.0); review and mark for designation expert-related exhibits (0.3); confer with B. Stafford regarding same and exhibit designations (0.2); review exhibit objections prepared by B. Stafford (0.1); review 2015 trial transcript (3.4); |
| 2266 | Khanna, Abha | 9/17/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Review trial transcript from 2015 (1.7); email with legal team regarding paralegal support and exhibit objections (0.1); |
| 2267 | Khanna, Abha | 9/18/2017 | 5.60 | $620.00 | $3,472.00 | $510.00 | $410.00 | $2,856.00 | $2,296.00 | $560.00 | Email and confer with legal team regarding Loewen deposition and documents (0.3); call and leave voicemail for T. Cox regarding same (0.1); confer with B. Stafford regarding pretrial brief (0.2); email with legal team regarding trial logistics (0.1); review trial transcript (4.1); review and revise draft objections to intervenors' exhibits (0.8); |
| 2268 | Khanna, Abha | 9/19/2017 | 5.80 | $620.00 | $3,596.00 | $510.00 | $410.00 | $2,958.00 | $2,378.00 | $580.00 | Telephone conference with M. Palmer regarding trial prep (0.3); telephone conference with R. Spear regarding Loewen deposition and documents (0.2); review Loewen documents and email and confer with legal team regarding same (1.2); email and confer with R. Spear and B. Stafford regarding objections to DI Exhibits 106-111 (0.3); email and confer with legal team regarding DI objections to Rodden reports (0.5); review J. Katz deposition transcript in preparation for trial (3.3); |
| 2269 | Khanna, Abha | 9/20/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $410.00 | $1,785.00 | $1,435.00 | $350.00 | Participate in legal team meeting regarding Loewen deposition, upcoming deadlines, and trial strategy (1.1); email with legal team regarding Loewen deposition (0.1); email with legal team regarding deposition details and applicability of Vesilind case (0.2); email and confer with B. Stafford regarding pretrial brief (0.2); review and annotate J. Katz deposition transcript in preparation for trial (1.5); email with legal team regarding witness allocation; email with experts regarding trial logistics (0.2); email with J. Rodden and legal team regarding Daubert motion (0.2); |
| 2270 | Khanna, Abha | 9/21/2017 | 5.20 | $620.00 | $3,224.00 | $510.00 | $410.00 | $2,652.00 | $2,132.00 | $520.00 | Prepare for and participate in legal team meeting (1.8); review and revise trial brief (2.8); email and confer with legal team regarding meet and confer with opposing counsel and next steps (0.3); review and revise draft exhibit objections (0.3); |
| 2271 | Khanna, Abha | 9/22/2017 | 8.60 | $620.00 | $5,332.00 | $510.00 | $410.00 | $4,386.00 | $3,526.00 | $860.00 | Telephone conference with Court (0.5); confer with K. Hamilton and A. Branch regarding witness allocation and trial prep (0.5); confer with K. Hamilton regarding demonstrative exhibits (0.2); review and revise pretrial brief (7.4); |
| 2272 | Khanna, Abha | 9/25/2017 | 6.20 | $620.00 | $3,844.00 | $510.00 | $410.00 | $3,162.00 | $2,542.00 | $620.00 | Review and revise trial brief and email and confer with legal team regarding same (5.4); review M. Palmer deposition transcript (0.8); |
| 2273 | Khanna, Abha | 9/26/2017 | 6.40 | $620.00 | $3,968.00 | $510.00 | $410.00 | $3,264.00 | $2,624.00 | $640.00 | Review and revise pretrial brief and confer with legal team regarding same (3.1); telephone conference with M. Palmer regarding trial prep (1.0); review M. Palmer deposition transcript (2.0); review Loewen designations (0.3); |
| 2274 | Khanna, Abha | 9/27/2017 | 5.70 | $620.00 | $3,534.00 | $510.00 | $410.00 | $2,907.00 | $2,337.00 | $570.00 | Prepare M. Palmer direct examination (4.7); telephone conference with K. Hamilton and B. Stafford regarding trial prep (0.7); draft and circulate witness time estimate filing (0.3); |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K |
| 2275 | Khanna, Abha | 9/28/2017 | 6.00 | $620.00 | $3,720.00 | $510.00 | $410.00 | $3,060.00 | $2,460.00 | $600.00 | Prepare M. Palmer direct examination (4.2); telephone conference with M. Palmer regarding same (0.2); telephone conferences with K. Hamilton regarding pretrial conference and trial preparation (0.4); email and confer with legal team regarding exhibits, witness notebooks, trial prep, and prep for pretrial conference (0.5); review notes from J. Rodden (0.4); email with opposing counsel regarding witness estimates and finalize for filing (0.3); |
| 2276 | Khanna, Abha | 9/29/2017 | 6.00 | $620.00 | $3,720.00 | $510.00 | $410.00 | $3,060.00 | $2,460.00 | $600.00 | Telephone conferences with M. Palmer regarding trial prep (1.4); draft, review and revise M. Palmer direct examination (2.9); telephone conference with legal team regarding pretrial conference, next steps, and trial strategy (1.4); prepare one-page summary of population equality as part of predominance analysis and circulate same to legal team (0.3); |
| 2277 | Khanna, Abha | 10/1/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Review materials in prepartion for M. James and D. McQuinn direct examinations; |
| 2278 | Khanna, Abha | 10/2/2017 | 7.10 | $620.00 | $4,402.00 | $510.00 | $410.00 | $3,621.00 | $2,911.00 | $710.00 | Review and revise M. Palmer direct examination and email with legal team (2.4); prepare direct examinations for D. McQuinn and M. James (3.3); email and confer with legal team regarding deposition designation stipulations (0.3); prepare notes for trial prep sessions with D. McQuinn and M. James (0.9); review and revise draft T. Hofeller cross-examination circulated by K. Hamilton (0.2); |
| 2279 | Khanna, Abha | 10/3/2017 | 10.00 | $620.00 | $6,200.00 | $510.00 | $410.00 | $5,100.00 | $4,100.00 | $1,000.00 | Telephone conference with M. James regarding trial prep (0.8); confer with K. Hamilton regarding trial strategy and preparation (0.3); prepare J. Katz cross examination outline (8.9); |
| 2280 | Khanna, Abha | 10/4/2017 | 6.70 | $620.00 | $4,154.00 | $510.00 | $410.00 | $3,417.00 | $2,747.00 | $670.00 | Prepare J. Katz cross examination (4.1); confer with K. Hamilton regarding Palmer and Rodden direct examinations (0.5); confer with A. Branch regarding witness prep (0.8); telephone conference with D. McQuinn regarding trial prep (0.8); review and revise M. James direct examination (0.5); |
| 2281 | Khanna, Abha | 10/5/2017 | 7.00 | $620.00 | $4,340.00 | $510.00 | $410.00 | $3,570.00 | $2,870.00 | $700.00 | Telephone conference with M. Palmer for trial prep (3.5); review and revise outline in light of same (1.4); prepare D. McQuinn direct examination (1.9); telephone conference with Court (0.2); |
| 2282 | Khanna, Abha | 10/6/2017 | 10.50 | $620.00 | $6,510.00 | $510.00 | $410.00 | $5,355.00 | $4,305.00 | $1,050.00 | Review Hood deposition transcript and reports and prepare Hood cross examination (9.8); confer with trial team regarding trial strategy (0.7); |
| 2283 | Khanna, Abha | 10/7/2017 | 11.20 | $620.00 | $6,944.00 | $510.00 | $410.00 | $5,712.00 | $4,592.00 | $1,120.00 | Prepare Hood cross-examination (7.2); review and revise Katz cross-examination (3.1); confer with trial team regarding trial strategy (0.9); |
| 2284 | Khanna, Abha | 10/8/2017 | 11.10 | $620.00 | $6,882.00 | $510.00 | $410.00 | $5,661.00 | $4,551.00 | $1,110.00 | Trial prep with M. Palmer over telephone (1.5); review and revise draft opening statement (0.5); review and revise M. Palmer direct examination outline (3.2); review and revise J. Katz cross examination outline (5.2); confer with K. Hamilton and J. Rodden regarding trial preparation (0.7); |
| 2285 | Khanna, Abha | 10/9/2017 | 9.00 | $620.00 | $5,580.00 | $510.00 | $410.00 | $4,590.00 | $3,690.00 | $900.00 | Trial preparation (meet with witnesses and modify direct and cross-examination outlines) (9.0); |
| 2286 | Khanna, Abha | 10/10/2017 | 15.20 | $620.00 | $9,424.00 | $510.00 | $410.00 | $7,752.00 | $6,232.00 | $1,520.00 | Travel to and from, prepare for, and attend Trial Day 1 (10.0); prepare witnesses and examination outlines in preparation for Trial Day 2 (5.2); |
| 2287 | Khanna, Abha | 10/11/2017 | 14.00 | $620.00 | $8,680.00 | $510.00 | $410.00 | $7,140.00 | $5,740.00 | $1,400.00 | Travel to and from and attend Trial Day 2 (10.5); prepare witness examinations and closing argument for Trial Day 3 (3.5); |
| 2288 | Khanna, Abha | 10/12/2017 | 13.20 | $620.00 | $8,184.00 | $510.00 | $410.00 | $6,732.00 | $5,412.00 | $1,320.00 | Travel to and from and attend Trial Day 3 (10.5); prepare rebuttal case for Trial Day 4 (2.7); |
| 2289 | Khanna, Abha | 10/13/2017 | 6.10 | $620.00 | $3,782.00 | $510.00 | $410.00 | $3,111.00 | $2,501.00 | $610.00 | Travel to and from and attend Trial Day 4 (5.0); email and confer with B. Stafford regarding post-trial brief (0.7); transcribe notes from trial in preparation for post-trial brief (0.4); |
| 2290 | Khanna, Abha | 10/16/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Draft up notes/portions of post-trial brief; |
| 2291 | Khanna, Abha | 10/17/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Draft portions of post-trial brief; |
| 2292 | Khanna, Abha | 10/18/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Draft post-trial brief and circulate outline of same to legal team; |

### Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A Timekeeper Name | B Date | C Hours | D Rate (Billed) | E Subtotal (Billed) | F Rate (Richmond) | G 2015 Rate approved in *Page* | H Subtotal (at Rate used by Plaintiffs) | I Revised Subtotal (at *Page* rate) | J Difference using *Page* rate | K Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2293 | Khanna, Abha | 10/20/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Telephone conference with B. Stafford regarding substance, organization, and allocation of post-trial brief; |
| 2294 | Khanna, Abha | 10/23/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Draft, review and revise post-trial brief and email with B. Stafford regarding same; |
| 2295 | Khanna, Abha | 10/24/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Draft, review, and revise post-trial brief (1.4); telephone conference with B. Stafford regarding same (0.3); |
| 2296 | Khanna, Abha | 10/25/2017 | 3.70 | $620.00 | $2,294.00 | $510.00 | $410.00 | $1,887.00 | $1,517.00 | $370.00 | Draft, review, and revise post-trial brief; |
| 2297 | Khanna, Abha | 10/26/2017 | 7.30 | $620.00 | $4,526.00 | $510.00 | $410.00 | $3,723.00 | $2,993.00 | $730.00 | Draft, review, and revise post-trial brief; |
| 2298 | Khanna, Abha | 10/27/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Review and revise post-trial brief (1.5); email and confer with B. Stafford regarding same (0.3); |
| 2299 | Khanna, Abha | 10/29/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Review and revise post-trial brief; |
| 2300 | Khanna, Abha | 10/30/2017 | 5.00 | $620.00 | $3,100.00 | $510.00 | $410.00 | $2,550.00 | $2,050.00 | $500.00 | Review and revise post-trial brief (4.6); confer with B. Stafford regarding same (0.4). |
| 2301 | Khanna, Abha | 10/31/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Review post-trial brief and pre trial conference transcript and draft notes of research/topics to draft in anticipation of opposing brief (1.1); confer with B. Stafford regarding same (0.4); |
| 2302 | Khanna, Abha | 11/1/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Review materials in preparation for meeting on post-trial reply brief (0.2); participate in same with B. Stafford and R. Spear (1.0); review case law in preparation for chart of circumstantial evidence (0.5); |
| 2303 | Khanna, Abha | 11/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Confer with B. Stafford regarding reply brief; |
| 2304 | Khanna, Abha | 11/9/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Research and confer with B. Stafford regarding incorporating elections results in reply brief; |
| 2305 | Khanna, Abha | 11/10/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with legal team regarding legal research of reply brief; |
| 2306 | Khanna, Abha | 11/14/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Email and confer with B. Stafford regarding substance and logistics of reply trial brief (0.5); email and confer with M. Palmer regarding same (0.2); |
| 2307 | Khanna, Abha | 11/16/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Email and telephone conference with M. Palmer regarding response to Intervenors' post-trial brief; |
| 2308 | Khanna, Abha | 11/17/2017 | 10.20 | $620.00 | $6,324.00 | $510.00 | $410.00 | $5,202.00 | $4,182.00 | $1,020.00 | Review Intervenors' trial brief and draft portions of reply brief; |
| 2309 | Khanna, Abha | 11/20/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Review and revise draft post-trial reply brief; |
| 2310 | Khanna, Abha | 11/22/2017 | 5.50 | $620.00 | $3,410.00 | $510.00 | $410.00 | $2,805.00 | $2,255.00 | $550.00 | Draft, review, and revise post-trial reply brief and email and confer with legal team regarding same; |
| 2311 | Louijeune, Ruthzee | 4/10/2017 | 2.30 | $550.00 | $1,265.00 | $420.00 | $320.00 | $966.00 | $736.00 | $230.00 | Conduct research on law of the case and the scope of the remand re: factual and legal determinations; |
| 2312 | Louijeune, Ruthzee | 4/11/2017 | 3.00 | $550.00 | $1,650.00 | $420.00 | $320.00 | $1,260.00 | $960.00 | $300.00 | Conduct research on Supreme Court remands to support statement to court re: scope of review; |
| 2313 | Louijeune, Ruthzee | 4/12/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $320.00 | $546.00 | $416.00 | $130.00 | Conduct legal research on scope of Supreme Court remands to support statement to court on scope of remand (1.3); |
| 2314 | Louijeune, Ruthzee | 4/13/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $320.00 | $798.00 | $608.00 | $190.00 | Conduct legal research on scope of Supreme Court remand to support statement to court on scope of remand; |
| 2315 | Louijeune, Ruthzee | 4/18/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $320.00 | $504.00 | $384.00 | $120.00 | Conduct legal research on scope of Supreme Court remand to support statement to district court on scope of remand; |
| 2316 | Louijeune, Ruthzee | 4/20/2017 | 2.50 | $550.00 | $1,375.00 | $420.00 | $320.00 | $1,050.00 | $800.00 | $250.00 | Conduct research for response to Defendant-Intervenor's' statement to court on scope of remand; |
| 2317 | Louijeune, Ruthzee | 4/22/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $320.00 | $798.00 | $608.00 | $190.00 | Conduct research for response to Defendant-Intervenor's statement to court re: Scope of remand, including reviewing transcripts and expert reports (0.8); |
| 2318 | Louijeune, Ruthzee | 4/23/2017 | 1.40 | $550.00 | $770.00 | $420.00 | $320.00 | $588.00 | $448.00 | $140.00 | Conduct research for response to Defendant-Intervenors' statement to court on scope of remand; |
| 2319 | Louijeune, Ruthzee | 4/25/2017 | 7.00 | $550.00 | $3,850.00 | $420.00 | $320.00 | $2,940.00 | $2,240.00 | $700.00 | Conduct research for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand, including reviewing trial transcript, trial record, and expert reports (7.0); |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A Timekeeper Name | B Date | C Hours | D Rate (Billed) | E Subtotal (Billed) | F Rate (Richmond) | G 2015 Rate approved in *Page* | H Subtotal (at Rate used by Plaintiffs) | I Revised Subtotal (at *Page* rate) | J Difference using *Page* rate | K Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2320 | Louijeune, Ruthzee | 4/28/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Conduct research for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand, including reviewing trial transcript, trial record, and expert reports (1.2); Insert citations (0.8); |
| 2321 | Louijeune, Ruthzee | 4/29/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $320.00 | $546.00 | $416.00 | $130.00 | Insert citations for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand (1.3); |
| 2322 | Louijeune, Ruthzee | 6/26/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $320.00 | $378.00 | $288.00 | $90.00 | Call with counsel to discuss research assignment (0.2); Start pulling documents for discovery (0.7); |
| 2323 | Louijeune, Ruthzee | 6/27/2017 | 2.30 | $550.00 | $1,265.00 | $420.00 | $320.00 | $966.00 | $736.00 | $230.00 | Compile discovery from trial; |
| 2324 | Louijeune, Ruthzee | 6/28/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $320.00 | $798.00 | $608.00 | $190.00 | Attend call with counsel re: outstanding discovery and expert issues in case (1.0); compile list of discovery (0.3); confer with counsel re: various issues related to same (.6); |
| 2325 | Louijeune, Ruthzee | 7/6/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $320.00 | $378.00 | $288.00 | $90.00 | Review transcript to determine whether Intervenors have previously mentioned or included apparent new names on witness list (0.9); |
| 2326 | Louijeune, Ruthzee | 7/7/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Research the definition of "residence" under Virginia law for interrogatories to defendant-intervenors (0.5); |
| 2327 | Louijeune, Ruthzee | 7/12/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Make calls and send e-mails to Plaintiffs re status of case (1.2); Follow up with e-mails to plaintiffs (0.5); Confer with counsel about tasks (0.3); |
| 2328 | Louijeune, Ruthzee | 7/13/2017 | 1.60 | $550.00 | $880.00 | $420.00 | $320.00 | $672.00 | $512.00 | $160.00 | Confer with counsel re:  plaintiffs (0.5); Call on status of tasks (0.6); Confer with counsel re: master list of delegates listed as potential witnesses for Defendants (0.5); |
| 2329 | Louijeune, Ruthzee | 7/14/2017 | 0.40 | $550.00 | $220.00 | $420.00 | $320.00 | $168.00 | $128.00 | $40.00 | Begin preparation for subpoenas; |
| 2330 | Louijeune, Ruthzee | 7/17/2017 | 3.30 | $550.00 | $1,815.00 | $420.00 | $320.00 | $1,386.00 | $1,056.00 | $330.00 | Prepare subpoenas to serve on Defendant-Intervenors' witnesses and experts (2.8); call and e-mail plaintiffs (0.5); |
| 2331 | Louijeune, Ruthzee | 7/18/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $320.00 | $504.00 | $384.00 | $120.00 | Prepare subpoenas; |
| 2332 | Louijeune, Ruthzee | 7/19/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Reach out to plaintiffs and confirm current address information; |
| 2333 | Louijeune, Ruthzee | 7/20/2017 | 3.20 | $550.00 | $1,760.00 | $420.00 | $320.00 | $1,344.00 | $1,024.00 | $320.00 | Prepare subpoenas (2.6); Contact Plaintiffs with regard to discovery (0.6); |
| 2334 | Louijeune, Ruthzee | 7/21/2017 | 3.10 | $550.00 | $1,705.00 | $420.00 | $320.00 | $1,302.00 | $992.00 | $310.00 | Confer with counsel re: plaintiff issues (1.2); Prepare subpoenas (1.9); |
| 2335 | Louijeune, Ruthzee | 7/22/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Confer with counsel regarding witness issues; |
| 2336 | Louijeune, Ruthzee | 7/23/2017 | 1.50 | $550.00 | $825.00 | $420.00 | $320.00 | $630.00 | $480.00 | $150.00 | Work on discovery responses; |
| 2337 | Louijeune, Ruthzee | 7/26/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $320.00 | $336.00 | $256.00 | $80.00 | Confer with counsel regarding plaintiff replacement issues (0.3); participate in weekly call about case (0.5); |
| 2338 | Louijeune, Ruthzee | 7/27/2017 | 3.30 | $550.00 | $1,815.00 | $420.00 | $320.00 | $1,386.00 | $1,056.00 | $330.00 | Draft e-mail to opposing counsel regarding need to amend (1.4); confer with counsel regarding outstanding tasks in case (0.6); Draft letters to clients and provide related updates team (0.9); Determine whether we served verifications for discovery responses in 2015 (0.4); |
| 2339 | Louijeune, Ruthzee | 7/28/2017 | 7.50 | $550.00 | $4,125.00 | $420.00 | $320.00 | $3,150.00 | $2,400.00 | $750.00 | Provide updates to plaintiffs (1.2); send out engagement letters (0.3); draft brief to court re: amendment and/or substitution (4.2); conduct research for brief (2.1); |
| 2340 | Louijeune, Ruthzee | 7/31/2017 | 2.90 | $550.00 | $1,595.00 | $420.00 | $320.00 | $1,218.00 | $928.00 | $290.00 | Revise and finalize brief (2.0); Draft proposed orders (0.6); Draft suggestion of death (0.3); |
| 2341 | Louijeune, Ruthzee | 8/2/2017 | 5.00 | $550.00 | $2,750.00 | $420.00 | $320.00 | $2,100.00 | $1,600.00 | $500.00 | Edit drafts to motions to amend and substitute complaints (2.5); review related case law in 4th Circuit (1.3); Contact plaintiffs (1.2); |
| 2342 | Louijeune, Ruthzee | 8/6/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $320.00 | $336.00 | $256.00 | $80.00 | Draft subpoenas (0.3); finalize filings on amending or substituting complaint (0.5); |
| 2343 | Louijeune, Ruthzee | 8/7/2017 | 1.10 | $550.00 | $605.00 | $420.00 | $320.00 | $462.00 | $352.00 | $110.00 | Finalize filings on amended complaint (0.6); confer with counsel on outstanding issues re: subpoenas (0.3); Draft subpoenas (0.2); |
| 2344 | Louijeune, Ruthzee | 8/8/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $320.00 | $336.00 | $256.00 | $80.00 | File motions to amend complaint or substitute plaintiffs (0.3); draft subpoenas (0.5); |
| 2345 | Louijeune, Ruthzee | 8/9/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Finalize subpoenas (0.2); ensure copy of motion sent to Judge Payne (0.1); |
| 2346 | Louijeune, Ruthzee | 8/10/2017 | 2.50 | $550.00 | $1,375.00 | $420.00 | $320.00 | $1,050.00 | $800.00 | $250.00 | Begin research on districts of Delegates on Defendant-Intervenors' witness list; |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2347 | Louijeune, Ruthzee | 8/11/2017 | 5.00 | $550.00 | $2,750.00 | $420.00 | $320.00 | $2,100.00 | $1,600.00 | $500.00 | Ensure subpoena notices sent to witnesses (0.3); Finalize consent motion to substitute parties and proposed order re: amended complaint (0.7); review trial testimony and depositions regarding Delegate Jones interactions with black delegates (1.3); review documents, depositions, and trial testimony to determine potential relevance of testimony of Defendant-Intervenors' fact witnesses (2.7); |
| 2348 | Louijeune, Ruthzee | 8/12/2017 | 3.00 | $550.00 | $1,650.00 | $420.00 | $320.00 | $1,260.00 | $960.00 | $300.00 | Manage drafting of subpoenas (0.2). Confer with counsel on status of delegates testifying on our behalf (1.0); Continue researching defendant-intervenors' fact witnesses (1.8); |
| 2349 | Louijeune, Ruthzee | 8/14/2017 | 0.20 | $550.00 | $110.00 | $420.00 | $320.00 | $84.00 | $64.00 | $20.00 | Discuss filing of motion to substitute (0.1); discuss service of subpoenas (0.1); |
| 2350 | Louijeune, Ruthzee | 8/15/2017 | 4.50 | $550.00 | $2,475.00 | $420.00 | $320.00 | $1,890.00 | $1,440.00 | $450.00 | Assist with deposition scheduling (1.5); Confer with counsel regarding upcoming telephonic conference with court (0.2); Participate in teleconference with court (0.3); Confer with counsel regarding outcome of call (0.4); Edit unopposed motion to consent motion to substitute plaintiffs (1.2); Research delegates on Defendant-Intervenors' witness list (0.9); |
| 2351 | Louijeune, Ruthzee | 8/16/2017 | 5.50 | $550.00 | $3,025.00 | $420.00 | $320.00 | $2,310.00 | $1,760.00 | $550.00 | Assist in scheduling depositions (1.0); gather exhibits from former trial (0.6); Advise paralegal on communications with plaintiffs (0.3); Conduct research on defendant-intervenors' fact witnesses, sitting delegates (2.8); work on draft of deposition outline (0.8); |
| 2352 | Louijeune, Ruthzee | 8/17/2017 | 6.80 | $550.00 | $3,740.00 | $420.00 | $320.00 | $2,856.00 | $2,176.00 | $680.00 | Draft deposition outline for Delegate Massie (3.4); Assist with deposition scheduling (1.4); Conduct research on defendant-intervenors' fact witnesses (2.0); |
| 2353 | Louijeune, Ruthzee | 8/18/2017 | 7.40 | $550.00 | $4,070.00 | $420.00 | $320.00 | $3,108.00 | $2,368.00 | $740.00 | Assist in drafting subpoenas and scheduling depositions by calling delegates and their assistants (2.2); Draft deposition outline for Delegate Wright (3.9); send confirmation of court reporters and depositions (0.3); confer with counsel regarding outstanding issues (1.0); |
| 2354 | Louijeune, Ruthzee | 8/20/2017 | 7.30 | $550.00 | $4,015.00 | $420.00 | $320.00 | $3,066.00 | $2,336.00 | $730.00 | Review transcripts of public hearings (2.0); Prepare exhibits for depositions (5.3); |
| 2355 | Louijeune, Ruthzee | 8/21/2017 | 8.50 | $550.00 | $4,675.00 | $420.00 | $320.00 | $3,570.00 | $2,720.00 | $850.00 | Prepare exhibits for depositions (3.0); Prepare items for deliver to Richmond (0.5); Continue working on Wright deposition outline (2.0); Assist in serving subpoenas and scheduling depositions (2.3); Review documents in Relativity regarding defendant-intervenor fact witnesses (0.7); |
| 2356 | Louijeune, Ruthzee | 8/22/2017 | 4.00 | $550.00 | $2,200.00 | $420.00 | $320.00 | $1,680.00 | $1,280.00 | $400.00 | Continue drafting Wright deposition outline (1.7); Assist in deposition scheduling (1.7); Revise subpoenas (0.6); |
| 2357 | Louijeune, Ruthzee | 8/23/2017 | 1.40 | $550.00 | $770.00 | $420.00 | $320.00 | $588.00 | $448.00 | $140.00 | Confer with counsel regarding outstanding issues (0.5); Finalize Del. Wright deposition outline (0.6); assist in scheduling depositions (0.3); |
| 2358 | Louijeune, Ruthzee | 8/25/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $320.00 | $252.00 | $192.00 | $60.00 | Confer with counsel regarding outstanding issues; |
| 2359 | Louijeune, Ruthzee | 8/28/2017 | 0.70 | $550.00 | $385.00 | $420.00 | $320.00 | $294.00 | $224.00 | $70.00 | Prepare and review trial subpoenas (0.5); send past subpoenas to counsel (0.2); |
| 2360 | Louijeune, Ruthzee | 8/29/2017 | 1.80 | $550.00 | $990.00 | $420.00 | $320.00 | $756.00 | $576.00 | $180.00 | Review discovery documents in relativity on defendant-intervenors' fact witnesses (1.2); assist in scheduling depositions (0.6); |
| 2361 | Louijeune, Ruthzee | 8/30/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $320.00 | $336.00 | $256.00 | $80.00 | Confer with counsel regarding outstanding issues (0.2); Review exhibits for Morgan regarding 55% rule (0.2); gather documents for deposition (0.4); |
| 2362 | Louijeune, Ruthzee | 9/1/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Prepare and review trial subpoenas (0.2); send past subpoenas to counsel (0.1); |
| 2363 | Louijeune, Ruthzee | 9/2/2017 | 0.10 | $550.00 | $55.00 | $420.00 | $320.00 | $42.00 | $32.00 | $10.00 | Confer with counsel re: status of subpoenas; |
| 2364 | Louijeune, Ruthzee | 9/5/2017 | 4.50 | $550.00 | $2,475.00 | $420.00 | $320.00 | $1,890.00 | $1,440.00 | $450.00 | Research instances in which Defendant-Intervenors' three experts have testified in other cases (2.6); Read court rulings related to expert witness issues (1.3); Summarize findings in an e-mail (0.6); |
| 2365 | Louijeune, Ruthzee | 9/6/2017 | 2.50 | $550.00 | $1,375.00 | $420.00 | $320.00 | $1,050.00 | $800.00 | $250.00 | Conduct research regarding primary elections in challenged districts (1.7); draft e-mail of findings (0.3); perform follow-up tasks on service of subpoenas (0.5); |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2366 | Louijeune, Ruthzee | 9/7/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Review public hearing transcripts to determine comments made of relevance (1.7); Draft e-mail with findings (0.3); |
| 2367 | Louijeune, Ruthzee | 9/10/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $320.00 | $546.00 | $416.00 | $130.00 | Confer with client on conference call about status of case and outstanding tasks; |
| 2368 | Louijeune, Ruthzee | 9/12/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Confer with counsel on statements made in Delegate's deposition testimony; |
| 2369 | Louijeune, Ruthzee | 9/17/2017 | 7.10 | $550.00 | $3,905.00 | $420.00 | $320.00 | $2,982.00 | $2,272.00 | $710.00 | Conduct research regarding historical Section 2 VRA cases (3.2); research cases (1.3); provide summaries for each case (2.6); |
| 2370 | Louijeune, Ruthzee | 9/21/2017 | 1.70 | $550.00 | $935.00 | $420.00 | $320.00 | $714.00 | $544.00 | $170.00 | Discuss House of Delegate elections with counsel A. Branch and send research (0.3); Call with counsel to discuss outstanding tasks (0.5); call with counsel regarding Wilkins v. West (0.4); Call courthouse to determine availability of case docket in Wilkins v. West (0.2); Conduct research to determine whether docket in Wilkins v. West publicly available regarding expert Loewen's report (0.8); |
| 2371 | Louijeune, Ruthzee | 9/22/2017 | 1.00 | $550.00 | $550.00 | $420.00 | $320.00 | $420.00 | $320.00 | $100.00 | Confer with counsel regarding house of delegate elections (0.2); conference regarding Wilkins v. West (0.3); conduct research on admissibility of expert reports (0.5); |
| 2372 | Louijeune, Ruthzee | 9/24/2017 | 4.00 | $550.00 | $2,200.00 | $420.00 | $320.00 | $1,680.00 | $1,280.00 | $400.00 | Conduct additional research on publicly available information on West. v. Wilkins (1.5); Summarize expert testimony and findings in case at trial level, briefing stage, and before the Supreme Court (2.0); Confer with counsel A. Branch re: Jones deposition outline (0.5); |
| 2373 | Louijeune, Ruthzee | 9/25/2017 | 3.50 | $550.00 | $1,925.00 | $420.00 | $320.00 | $1,470.00 | $1,120.00 | $350.00 | Draft example chart for district  to  show movement and split of counties and precincts with columns describing what each individual has said about the district (3.5); |
| 2374 | Louijeune, Ruthzee | 9/26/2017 | 2.20 | $550.00 | $1,210.00 | $420.00 | $320.00 | $924.00 | $704.00 | $220.00 | Make edit to pre-trial brief (0.2); Call delegates regarding ability to accept service of subpoenas on their behalf (0.3); confer with counsel regarding trial preparation for fact witnesses (0.3); Draft chart for trial preparation regarding motivations for county and VTD splits (1.0); Finalize example chart for district 63 to show movement and split of counties and precincts with columns describing what each individual (district court, Rodden, Jones, Dance) has said about the changes in the district (0.4); |
| 2375 | Louijeune, Ruthzee | 9/27/2017 | 1.10 | $550.00 | $605.00 | $420.00 | $320.00 | $462.00 | $352.00 | $110.00 | Finalize draft example chart for district 63 to show movement and split of counties and precincts with columns describing what each individual (district court, Rodden, Jones, Dance) has said about the district (1.1); |
| 2376 | Louijeune, Ruthzee | 9/29/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $320.00 | $252.00 | $192.00 | $60.00 | Confer with counsel A. Branch on direct examination outlines (0.4); call with delegate to finalize time for call with counsel and presence at trial (0.2); |
| 2377 | Louijeune, Ruthzee | 10/2/2017 | 1.60 | $550.00 | $880.00 | $420.00 | $320.00 | $672.00 | $512.00 | $160.00 | Conduct research on Dr. Thomas Hofeller (1.2); confer with counsel A. Branch about the changes that were made to House District 63; |
| 2378 | Louijeune, Ruthzee | 10/3/2017 | 1.50 | $550.00 | $825.00 | $420.00 | $320.00 | $630.00 | $480.00 | $150.00 | Confer with counsel regarding Dance direct examination (0.2); Send subpoenas to counsel (0.1); Research issue on admission of evidence (1.2); |
| 2379 | Louijeune, Ruthzee | 10/4/2017 | 2.10 | $550.00 | $1,155.00 | $420.00 | $320.00 | $882.00 | $672.00 | $210.00 | Research information about Data Analyst Clark Bensen (1.2); write summary of findings (0.6); research Bensen's former history as a legislator (0.2); |
| 2380 | Louijeune, Ruthzee | 10/23/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Conduct research on core preservation; |
| 2381 | Louijeune, Ruthzee | 10/24/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Conduct research on whether courts have stated core preservation can be motivated by racial considerations (1.5); Draft findings and send to counsel (0.5); |
| 2382 | Marino, Patricia | 6/2/2017 | 1.50 | $285.00 | $427.50 | $230.00 | $190.00 | $345.00 | $285.00 | $60.00 | Respond to K. Hamilton request for information/documents (.4); review case files and compile/organize selected background materials for litigation/attorney team review (1.1); |
| 2383 | Marino, Patricia | 6/3/2017 | 1.00 | $285.00 | $285.00 | $230.00 | $190.00 | $230.00 | $190.00 | $40.00 | Assemble/organize K. Hamilton and A. Khanna case background/attorney working materials for review; |
| 2384 | Marino, Patricia | 6/22/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $190.00 | $92.00 | $76.00 | $16.00 | Respond to attorney requests for information/documents; |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2385 | Marino, Patricia | 6/24/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Respond to attorney requests for information/documents; |
| 2386 | Marino, Patricia | 6/25/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $190.00 | $184.00 | $152.00 | $32.00 | Review litigation file in response to attorney requests for information/documents regarding expert reports previously submitted by the parties and documents/data relied upon by experts; |
| 2387 | Marino, Patricia | 6/28/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Communications with ESS/I. Balom and attorney team regarding document/database issues and related follow-up; |
| 2388 | Marino, Patricia | 6/30/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Conference with R. Spear regarding defendant-intervenor witness list and review of case files/transcripts; |
| 2389 | Marino, Patricia | 7/2/2017 | 2.60 | $285.00 | $741.00 | $230.00 | $190.00 | $598.00 | $494.00 | $104.00 | Respond to attorney requests for information/documents regarding defendant-intervenor witness list (.2); review litigation file, testimony and pleadings regarding same (1.0); compile/organize deposition transcripts and trial transcripts in preparation of loading into LiveNote database (1.4); |
| 2390 | Marino, Patricia | 7/3/2017 | 1.70 | $285.00 | $484.50 | $230.00 | $190.00 | $391.00 | $323.00 | $68.00 | Respond to attorney requests for information/documents (.3); review deposition transcripts and trial transcripts (1.1); communications with ESS/I. Balom and T. O'Rourke regarding database searches and related follow-up (.3); |
| 2391 | Marino, Patricia | 7/5/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Communications with ESS/I. Balom and T. O'Rourke regarding document database issues and related follow-up; |
| 2392 | Marino, Patricia | 7/13/2017 | 2.10 | $285.00 | $598.50 | $230.00 | $190.00 | $483.00 | $399.00 | $84.00 | Respond to attorney requests for information/documents (.2); compile/organize documents for attorney/expert review (1.6); communications with ESS regarding database updates and supplemental witness preparation searches (.3); |
| 2393 | Marino, Patricia | 7/18/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Respond to attorney request for information/documents regarding witness database searches; |
| 2394 | Marino, Patricia | 7/20/2017 | 0.90 | $285.00 | $256.50 | $230.00 | $190.00 | $207.00 | $171.00 | $36.00 | Respond to attorney requests regarding opposing counsel document requests (.5); communications with attorney/ESS teams regarding document collection/review/production issues and related follow-up (.4); |
| 2395 | Marino, Patricia | 7/21/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $190.00 | $184.00 | $152.00 | $32.00 | Further communications with attorney/ESS team regarding document collection/review/production issues and related follow-up; |
| 2396 | Marino, Patricia | 7/23/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Communications with attorney/ESS team regarding document collection/review/production issues; |
| 2397 | Marino, Patricia | 8/2/2017 | 6.80 | $285.00 | $1,938.00 | $230.00 | $190.00 | $1,564.00 | $1,292.00 | $272.00 | Respond to attorney requests regarding preparations of plaintiffs' expert reports and production of expert data (.5); process/organize data files (2.9); confer with ESS/A. Gelsey regarding expert data/ file transfer issues (.5); finalize plaintiffs' expert reports and expert data productions per attorney instruction (2.2); assist with service/coordinate file transfers (.4); update litigation team file (.3); |
| 2398 | Marino, Patricia | 8/3/2017 | 1.30 | $285.00 | $370.50 | $230.00 | $190.00 | $299.00 | $247.00 | $52.00 | Respond to attorney requests regarding expert reports (.3); compile/organize attorney working materials (1.0); |
| 2399 | Marino, Patricia | 8/7/2017 | 0.70 | $285.00 | $199.50 | $230.00 | $190.00 | $161.00 | $133.00 | $28.00 | Respond to attorney requests regarding expert materials (.2); communications with attorneys/ESS team regarding database updates and related follow-up (.5); |
| 2400 | Marino, Patricia | 8/8/2017 | 0.90 | $285.00 | $256.50 | $230.00 | $190.00 | $207.00 | $171.00 | $36.00 | Review litigation file (.3); respond to attorney requests for information/documents regarding witness background materials (.6); |
| 2401 | Marino, Patricia | 8/10/2017 | 2.00 | $285.00 | $570.00 | $230.00 | $190.00 | $460.00 | $380.00 | $80.00 | Respond to attorney requests (.4); compile/organize supplemental documents to be uploaded to database per attorney instruction (1.3); telephone conference/emails with ESS/T. O'Rourke regarding document processing/production issues and related follow-up (.3); |

Columns in green added to show changes.

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2402 | Marino, Patricia | 8/11/2017 | 2.40 | $285.00 | $684.00 | $230.00 | $190.00 | $552.00 | $456.00 | $96.00 | Review litigation file; compile/organize exhibit materials from July 2015 trial in response to attorney request for information/documents (1.7); communications with attorneys regarding preliminary trial logistics/coordination (.2); emails with attorneys and ESS team regarding document collection/production/database issues and related follow-up (.5); |
| 2403 | Marino, Patricia | 8/14/2017 | 1.80 | $285.00 | $513.00 | $230.00 | $190.00 | $414.00 | $342.00 | $72.00 | Review litigation file (.2); compile/organize witness background/deposition preparation materials for attorneys' further review (1.4); communications with ESS regarding follow-up database issues (.2); |
| 2404 | Marino, Patricia | 8/15/2017 | 1.20 | $285.00 | $342.00 | $230.00 | $190.00 | $276.00 | $228.00 | $48.00 | Respond to attorney requests regarding materials for expert M. Palmer review (.2); compile supplemental documents to be uploaded to database (.5); communications with attorneys/ESS team regarding same (.1); respond to attorney requests for background information/documents regarding July 2015 trial/exhibits (.4); |
| 2405 | Marino, Patricia | 8/16/2017 | 1.60 | $285.00 | $456.00 | $230.00 | $190.00 | $368.00 | $304.00 | $64.00 | Compile/organize witness background materials in response to attorneys' requests (1.1); process/organize defendants' expert reports and data for attorneys' further review (.3); follow-up communications with ESS/T. O'Rourke regarding database issues (.2); |
| 2406 | Marino, Patricia | 8/17/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $190.00 | $92.00 | $76.00 | $16.00 | Respond to attorney requests for information/documents regarding witness preparation; |
| 2407 | Marino, Patricia | 8/21/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $190.00 | $184.00 | $152.00 | $32.00 | Respond to attorney requests for deposition/background witness preparation materials; |
| 2408 | Marino, Patricia | 8/27/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Email with litigation team in response to attorney request regarding preparation of potential trial exhibit/demonstratives; |
| 2409 | Marino, Patricia | 8/29/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Communications with ESS regarding plaintiffs' expert reply reports (.1); coordinate database/file updates (.2); |
| 2410 | Marino, Patricia | 8/30/2017 | 1.30 | $285.00 | $370.50 | $230.00 | $190.00 | $299.00 | $247.00 | $52.00 | Respond to attorney requests for deposition transcripts and supplemental potential deposition exhibit materials (1.1); communications with ESS regarding database update/amended expert report (.2); |
| 2411 | Marino, Patricia | 9/1/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Process court reporter's draft deposition transcripts for attorneys' review; |
| 2412 | Marino, Patricia | 9/8/2017 | 0.50 | $285.00 | $142.50 | $230.00 | $190.00 | $115.00 | $95.00 | $20.00 | Respond to attorney requests for information/documents regarding expert deposition; |
| 2413 | Marino, Patricia | 9/11/2017 | 1.40 | $285.00 | $399.00 | $230.00 | $190.00 | $322.00 | $266.00 | $56.00 | Respond to attorney requests for information/documents regarding expert deposition preparation (.7); review/search database (.3); communications with ESS team regarding same and related follow-up (.4); |
| 2414 | Marino, Patricia | 9/12/2017 | 10.80 | $285.00 | $3,078.00 | $230.00 | $190.00 | $2,484.00 | $2,052.00 | $432.00 | Respond to attorney requests regarding trial preparation/logistics (.3); telephone conference with court clerk regarding same and related follow-up with litigation team (.9); process deposition transcript materials for attorneys' review (2.1); update litigation file (.6); compile/organize trial prep/background materials (5.2); process supplemental plaintiff expert materials for attorneys review (1.4); communications with ESS team regarding database updates and related follow-up (.3); |
| 2415 | Marino, Patricia | 9/13/2017 | 8.90 | $285.00 | $2,536.50 | $230.00 | $190.00 | $2,047.00 | $1,691.00 | $356.00 | Respond to attorney requests regarding preparation of additional Plaintiff trial exhibits (.8); prepare customized set of selected maps from plaintiffs' expert reports per attorney instruction (4.5); revise/update master trial exhibit tracking index (1.2); telephone conference with Richmond Virginia vendor regarding potential support/demonstratives/logistics (.7); process supplemental deposition transcript materials for attorneys review (1.3); update litigation file (.4); |
| 2416 | Marino, Patricia | 9/14/2017 | 5.90 | $285.00 | $1,681.50 | $230.00 | $190.00 | $1,357.00 | $1,121.00 | $236.00 | Respond to attorney requests regarding trial preparation and related follow-up/logistics (1.1); compile/organize attorney witness/exhibit/background material (4.5); revise/update indices (.3); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2417 | Marino, Patricia | 9/15/2017 | 6.80 | $285.00 | $1,938.00 | $230.00 | $190.00 | $1,564.00 | $1,292.00 | $272.00 | Respond to attorney requests regarding trial preparations (2.1); process supplemental deposition materials (2.6); update litigation file and indices (.3); telephone conference with B. Stafford regarding trial preparation action items and related follow-up (.5); finalize plaintiffs' supplemental trial exhibits and coordinate file transfer to opposing counsel (1.1); |
| 2418 | Marino, Patricia | 9/16/2017 | 6.75 | $285.00 | $1,923.75 | $230.00 | $190.00 | $1,552.50 | $1,282.50 | $270.00 | Compile/organize deposition/trial preparation witness materials in response to attorney A. Khanna requests; |
| 2419 | Marino, Patricia | 9/17/2017 | 5.50 | $285.00 | $1,567.50 | $230.00 | $190.00 | $1,265.00 | $1,045.00 | $220.00 | Process supplemental Defendant-Intervenors trial exhibits for attorneys' review (3.4); update/organize trial preparation/background materials (1.0); assemble trial witness materials in response to attorney requests (1.0); revise/update indices (.1); |
| 2420 | Marino, Patricia | 9/18/2017 | 10.30 | $285.00 | $2,935.50 | $230.00 | $190.00 | $2,369.00 | $1,957.00 | $412.00 | Telephone conference with R. Ravelo regarding trial preparation/action items and related follow-up (.5); compile/organize/update trial resource/background materials (5.5); respond to attorney requests regarding filing of objections to Defendant-Intervenors trial exhibits (.9); communications with hotel regarding trial team logistics/contract (.4); process/organize supplemental plaintiffs' trial exhibits and deposition transcript materials for attorneys' review (3.1); update litigation file and indices (.1); compile/organize materials to be loaded into trial director (.8); |
| 2421 | Marino, Patricia | 9/19/2017 | 5.80 | $285.00 | $1,653.00 | $230.00 | $190.00 | $1,334.00 | $1,102.00 | $232.00 | Respond to attorney requests for information/documents (.4); further coordination/communications with hotel/vendors regarding trial logistics and related follow-up (.8); compile/organize trial preparation materials (4.3); revise/update indices (.3) |
| 2422 | Marino, Patricia | 9/20/2017 | 4.50 | $285.00 | $1,282.50 | $230.00 | $190.00 | $1,035.00 | $855.00 | $180.00 | Compile/organize materials to be loaded into trial director (1.2); conference with H. Schultz regarding trial director software, courtroom equipment/logistics and related follow-up (.3); process supplemental deposition transcript materials for attorneys' review (1.5); revise/update indices and litigation file (.2); respond to attorney requests for information/documents (1.3); |
| 2423 | Marino, Patricia | 9/21/2017 | 9.10 | $285.00 | $2,593.50 | $230.00 | $190.00 | $2,093.00 | $1,729.00 | $364.00 | Respond to attorney requests for information/documents (5.4); compile/organize background materials for plaintiffs' expert review/trial witness preparation (1.2); coordinate file transfer regarding same (.2); telephone conference with P. Silk and K. Colon regarding trial preparation/logistics and related follow-up (.5); conference with K. Hamilton, B. Stafford, A. Khanna, R. Spear and A. Branch regarding trial preparation/action items and related follow-up; compile/organize/update trial materials (1.8); |
| 2424 | Marino, Patricia | 9/22/2017 | 5.60 | $285.00 | $1,596.00 | $230.00 | $190.00 | $1,288.00 | $1,064.00 | $224.00 | Compile/organize trial preparation/background materials (2.1); respond to attorney requests for information/documents (2.0); further coordination regarding trial logistics and related follow-up (.3); revise/update indices (.2); communications with ESS regarding LiveNote witness name searches (.3); coordinate/updates to database (.2); |
| 2425 | Marino, Patricia | 9/23/2017 | 5.30 | $285.00 | $1,510.50 | $230.00 | $190.00 | $1,219.00 | $1,007.00 | $212.00 | Compile/organize expert report notebooks for judges' review in advance of trial (3.2); update trial exhibit per attorney instruction (.6); assemble/organize trial preparation materials (1.2); communication with ESS regarding trial equipment/logistics follow-up issues (.3); |
| 2426 | Marino, Patricia | 9/24/2017 | 9.50 | $285.00 | $2,707.50 | $230.00 | $190.00 | $2,185.00 | $1,805.00 | $380.00 | Compile/organize attorney trial exhibit/preparation material and update trial director resources (5.5); revise/update master exhibit index (2.3); compile/organize judges' sets of plaintiffs' expert reports (.9); further coordination regarding logistics/equipment (.7); |

# Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2427 | Marino, Patricia | 9/25/2017 | 10.30 | $285.00 | $2,935.50 | $230.00 | $190.00 | $2,369.00 | $1,957.00 | $412.00 | Respond to attorney requests regarding trial brief and appendix (1.4); process deposition transcript materials for attorneys' review (1.4); follow-up communication with court reporter (.5); revise/update indices and litigation file (.8); follow-up communications with ESS regarding LiveNote witness name searches (.7); finalize judges' working set of plaintiffs' expert reports (.6); compile attorney trial exhibit notebooks (2.6); organize/update trial director files (2.2); |
| 2428 | Marino, Patricia | 9/26/2017 | 8.80 | $285.00 | $2,508.00 | $230.00 | $190.00 | $2,024.00 | $1,672.00 | $352.00 | Respond to attorney requests for information/documents; compile/organize trial preparation material; follow-up communications/coordination regarding trial logistics; process deposition transcript material for attorney review; revise/update indices and litigation file; update trial director; compile supplemental background trial materials for attorneys and expert review; |
| 2429 | Marino, Patricia | 9/27/2017 | 8.30 | $285.00 | $2,365.50 | $230.00 | $190.00 | $1,909.00 | $1,577.00 | $332.00 | Respond to attorney requests for information/documents and follow-up logistics regarding delivery of judges' sets of plaintiffs' expert reports (.8); compile/organize attorney pretrial conference hearing/background materials (3.4); process deposition transcript material for attorneys' review (1.0); revise/update indices and litigation file (.3); update trial director (1.0); compile supplemental background trial preparation material for experts' review/witness preparation (1.8); |
| 2430 | Marino, Patricia | 9/28/2017 | 6.50 | $285.00 | $1,852.50 | $230.00 | $190.00 | $1,495.00 | $1,235.00 | $260.00 | Respond to attorney requests regarding trial preparation materials/logistics and related follow-up (1.3); conference with B. Stafford regarding action items and attorney trial resources (1.0); compile/organize exhibit/witness materials per attorney instruction (3.2); further coordinate with ESS regarding courtroom/war room equipment (.3); update trial director materials (.5); revise/update indices (.2); |
| 2431 | Marino, Patricia | 9/29/2017 | 8.60 | $285.00 | $2,451.00 | $230.00 | $190.00 | $1,978.00 | $1,634.00 | $344.00 | Telephone conference with K. Hamilton regarding pretrial conference/ trial preparation action items; follow-up conference with B. Stafford regarding same; communication with court regarding logistics and electronic authorization request forms; further update trial director; conference with ESS/J. DeGuzman regarding trial equipment/software issues and related follow-up; compile/organize attorney trial/witness materials; |
| 2432 | Marino, Patricia | 10/1/2017 | 10.00 | $285.00 | $2,850.00 | $230.00 | $190.00 | $2,300.00 | $1,900.00 | $400.00 | Compile/organize trial preparation materials and judge's working sets of plaintiffs' trial exhibits (6.5); revise/update master trial exhibit index per attorney instruction (.5); assemble trial witness preparation materials (3.0); |
| 2433 | Marino, Patricia | 10/2/2017 | 6.30 | $285.00 | $1,795.50 | $230.00 | $190.00 | $1,449.00 | $1,197.00 | $252.00 | Compile/organize attorneys' trial/witness preparation materials (1.5); respond to attorney requests for information/documents (5.7); further coordination regarding trial logistics (.3); telephone conference with opposing counsel paralegal regarding courtroom logistics in response to judges' requests (.4); revise/update trial director and indices (.4); |
| 2434 | Marino, Patricia | 10/3/2017 | 9.70 | $285.00 | $2,764.50 | $230.00 | $190.00 | $2,231.00 | $1,843.00 | $388.00 | Conference with K. Hamilton and C. Knowlden regarding trial demonstratives and related follow-up (.9); compile/organize attorneys' trial/witness materials (6.6); assemble/organize case materials/equipment to be shipped to Richmond Virginia for trial (.5); revise/update indices (.3); conference with ESS/J. DeGuzman regarding trial director updates (.4); further coordination regarding trial logistics/preparations (1.1); |
| 2435 | Marino, Patricia | 10/4/2017 | 12.80 | $285.00 | $3,648.00 | $230.00 | $190.00 | $2,944.00 | $2,432.00 | $512.00 | Compile/organize trial/witness materials 7.4); respond to attorney requests for information/documents/demonstratives (3.8); assemble/organize case materials/ equipment to be shipped to Richmond, Virginia for trial (1.1); revise/update indices and trial director (.6); further coordination regarding trial logistics/preparations (.4); |

Columns in green added to show changes.

## Exhibit A

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**
**(Bethune-Hill v. Virginia State Board of Elections)**

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2436 | Marino, Patricia | 10/6/2017 | 13.50 | $285.00 | $3,847.50 | $230.00 | $190.00 | $3,105.00 | $2,565.00 | $540.00 | Assemble/organize trial team working materials and court room case materials (5.9); attend court room technology walk-thru (1.5); assist with courtroom set-up/logistics (.9); respond to attorney requests for information/documents regarding witness preparation/examinations and opening statement (4.6); revise/update indices and trial director (.1); |
| 2437 | Marino, Patricia | 10/7/2017 | 12.00 | $285.00 | $3,420.00 | $230.00 | $190.00 | $2,760.00 | $2,280.00 | $480.00 | Respond to attorney requests regarding trial/witness preparation (2.3); revise/update attorney working materials and demonstrative/illustrative materials (4.0); respond to attorney requests for information/documents (3.1); compile additional resources for courtroom (.9); review draft witness outlines (1.1); update trial director (.6); |
| 2438 | Marino, Patricia | 10/8/2017 | 15.00 | $285.00 | $4,275.00 | $230.00 | $190.00 | $3,450.00 | $2,850.00 | $600.00 | Respond to attorney requests regarding trial/witness preparation (3.5); revise/update attorney working materials, demonstrative/illustrative and potential impeachment materials (5.6); compile additional courtroom resources for trial team (1.2); review draft witness outlines (1.1); update trial director (2.2); process supplemental documents produced by defendant-intervenors and communications with ESS regarding database updates (1.4); |
| 2439 | Marino, Patricia | 10/9/2017 | 15.80 | $285.00 | $4,503.00 | $230.00 | $190.00 | $3,634.00 | $3,002.00 | $632.00 | Respond to attorney requests regarding trial/witness preparation (1.6); revise/update attorney working materials and demonstrative/impeachment materials (4.6); respond to attorney requests for information/documents (6.4); revise/update trial team resources (1.3); review draft witness outlines (1.5); update trial director and indices (.4); |
| 2440 | Marino, Patricia | 10/10/2017 | 17.00 | $285.00 | $4,845.00 | $230.00 | $190.00 | $3,910.00 | $3,230.00 | $680.00 | Prepare/organize trial materials; attend trial and assist with electronic evidence presentation; respond to attorney requests for information/documents; prepare/compile working binders of parties' deposition designations per trial judge's instruction/request; process trial transcript for attorneys' review; update litigation file and attorney working materials; review witness outlines and update trial director; |
| 2441 | Marino, Patricia | 10/11/2017 | 17.50 | $285.00 | $4,987.50 | $230.00 | $190.00 | $4,025.00 | $3,325.00 | $700.00 | Prepare/organize trial materials (2.0); attend trial and assist with electronic evidence presentation (10.0); respond to attorney requests for information/documents (2.0); process trial transcript for attorneys' review (.7); update litigation file and attorney working materials (1.0); review witness outlines (.6); compile potential impeachment material per attorney instruction (.9);  update trial director and indices (.3); |
| 2442 | Marino, Patricia | 10/12/2017 | 16.50 | $285.00 | $4,702.50 | $230.00 | $190.00 | $3,795.00 | $3,135.00 | $660.00 | Prepare/organize trial materials (1.0); attend trial and assist with electronic evidence presentation (10.0); respond to attorney requests for information/documents (1.5); process trial transcript for attorneys' review (.5); update litigation file and attorney working materials (1.0); review witness outlines (.5); compile supplemental potential impeachment material per attorney instruction (.5); respond to attorney request regarding closing argument/presentation (.5); update trial director and indices (.5); assemble/organize case materials in preparation of return shipment to Seattle (.5); |
| 2443 | Marino, Patricia | 10/15/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $190.00 | $92.00 | $76.00 | $16.00 | Process trial transcript for attorneys' review (.2); update litigation file (.1); coordinate return of ESS/trial equipment (.1); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K |
| 2444 | Marino, Patricia | 10/16/2017 | 3.80 | $285.00 | $1,083.00 | $230.00 | $190.00 | $874.00 | $722.00 | $152.00 | Organize return of attorney trial materials and courtroom equipment (.3); respond to attorney requests regarding trial exhibits (1.0); review/verify defendant-intervenors' proposed set of admitted exhibits, prior to opposing counsel submission to court (2.0); communications with litigation team regarding same (.5); |
| 2445 | Marino, Patricia | 10/17/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $190.00 | $184.00 | $152.00 | $32.00 | Process/organize return of litigation team trial materials and equipment; |
| 2446 | Marino, Patricia | 10/18/2017 | 1.20 | $285.00 | $342.00 | $230.00 | $190.00 | $276.00 | $228.00 | $48.00 | Respond to attorney requests for information/documents (.8); process/organize litigation team trial materials (.4); |
| 2447 | Spear, Ryan M. | 3/1/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $410.00 | $969.00 | $779.00 | $190.00 | Review Supreme Court decision (.6); emails with litigation team regarding same (.8); conference with litigation team regarding same (.5); |
| 2448 | Spear, Ryan M. | 3/2/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Emails with litigation team regarding motion for briefing schedule, status, and strategy; |
| 2449 | Spear, Ryan M. | 3/20/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Conference with A. Khanna regarding status and strategy; |
| 2450 | Spear, Ryan M. | 3/22/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding attorneys' fees; |
| 2451 | Spear, Ryan M. | 3/27/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding attorneys' fees; |
| 2452 | Spear, Ryan M. | 4/3/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding status and strategy; |
| 2453 | Spear, Ryan M. | 4/3/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Prepare opening brief (.6); research issues regarding same (.4); conference with A. Khanna regarding same (.2); emails with A. Khanna regarding same (.2); |
| 2454 | Spear, Ryan M. | 4/6/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Review court order regarding case schedule (.2); conference with A. Khanna regarding same (.1); conference with A. Khanna regarding potential research (.2); |
| 2455 | Spear, Ryan M. | 4/11/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding statement of position; |
| 2456 | Spear, Ryan M. | 4/12/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Prepare for conference and conference with litigation team regarding statement of position (.8); emails with litigation team regarding amicus brief (.2); |
| 2457 | Spear, Ryan M. | 4/13/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with A. Khanna and B. Stafford regarding expert (.2); emails with litigation team regarding amicus brief (.1); |
| 2458 | Spear, Ryan M. | 4/14/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with A. Khanna regarding status and strategy; |
| 2459 | Spear, Ryan M. | 4/16/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Emails with litigation team regarding statement of position (.3); review and revise statement of position (1.5); research issues regarding same (.5); |
| 2460 | Spear, Ryan M. | 4/17/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Conference with A. Khanna regarding statement of position (.1); emails with litigation team regarding defendants' and intervenors' statements of position (.4); |
| 2461 | Spear, Ryan M. | 4/18/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding defendants' and intervenors' statements of position; |
| 2462 | Spear, Ryan M. | 4/27/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Emails with litigation team regarding statement of position and potential discovery issues (.3); review and revise reply brief (2.5); emails with A. Khanna, B. Stafford, and A. Branch regarding same (.3); |
| 2463 | Spear, Ryan M. | 5/1/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with litigation team regarding statement of position and potential discovery issues; |
| 2464 | Spear, Ryan M. | 5/2/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding discovery issues; |
| 2465 | Spear, Ryan M. | 5/5/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Review order regarding further briefing (.1); emails with litigation team regarding same (.2); |
| 2466 | Spear, Ryan M. | 5/6/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Review and revise response regarding amicus brief (1.0); research issues regarding same (.8); emails with litigation team regarding same (.2); |
| 2467 | Spear, Ryan M. | 5/8/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with litigation team regarding response regarding amicus brief (.2); conference with A. Khanna regarding same (.2); |
| 2468 | Spear, Ryan M. | 5/10/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding response to order; |
| 2469 | Spear, Ryan M. | 5/23/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Review Supreme Court's opinion in Cooper (.5); conference with A. Khanna and B. Stafford regarding status and strategy (.7); |
| 2470 | Spear, Ryan M. | 5/25/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Conference with A. Khanna regarding status and strategy (.5); emails with A. Khanna regarding same (.2); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2471 | Spear, Ryan M. | 6/2/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding order setting case schedule (.2); review order setting case schedule (.2); research issues regarding same (.5); |
| 2472 | Spear, Ryan M. | 6/4/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Prepare discovery plan; |
| 2473 | Spear, Ryan M. | 6/5/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Research issues regarding potential witnesses (2.0); emails with litigation team regarding same (.2); |
| 2474 | Spear, Ryan M. | 6/6/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with litigation team regarding potential witnesses (.3); research issues regarding same (.4); |
| 2475 | Spear, Ryan M. | 6/8/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Conference with A. Branch regarding potential witnesses; |
| 2476 | Spear, Ryan M. | 6/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Conference with A. Khanna regarding potential witnesses; |
| 2477 | Spear, Ryan M. | 6/9/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Conference with potential witnesses (.7); prepare update and summary regarding same (.6); emails with litigation team regarding experts (.1); |
| 2478 | Spear, Ryan M. | 6/9/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Conference with A. Branch regarding potential witnesses; |
| 2479 | Spear, Ryan M. | 6/12/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding experts; |
| 2480 | Spear, Ryan M. | 6/13/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Conference with potential witnesses (.3); prepare update and summary regarding same (.3); emails with A. Branch regarding same (.1); |
| 2481 | Spear, Ryan M. | 6/14/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with A. Branch regarding fact witnesses (.2); conferences with fact witnesses (.4); |
| 2482 | Spear, Ryan M. | 6/14/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Conference with potential witnesses (.4); prepare update and summary regarding same (.3); emails with A. Branch regarding same (.1); |
| 2483 | Spear, Ryan M. | 6/15/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding same, including witnesses (.2); conference with potential witnesses (.7); |
| 2484 | Spear, Ryan M. | 6/16/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with litigation team regarding discovery issues (.4); emails with potential witness (.1); prepare update and summary regarding same (.1); |
| 2485 | Spear, Ryan M. | 6/17/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding experts; |
| 2486 | Spear, Ryan M. | 6/18/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding experts; |
| 2487 | Spear, Ryan M. | 6/19/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding draft witness list; |
| 2488 | Spear, Ryan M. | 6/20/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding discovery issues; |
| 2489 | Spear, Ryan M. | 6/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Conference with litigation team regarding discovery, status, and strategy; |
| 2490 | Spear, Ryan M. | 6/21/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding discovery issues (.1); prepare plan for written fact discovery (.7); review order granting motion for extension of time (.1); |
| 2491 | Spear, Ryan M. | 6/22/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Emails with litigation team regarding discovery issues (.3); prepare plan for written fact discovery (1.4); |
| 2492 | Spear, Ryan M. | 6/23/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding discovery issues (.1); prepare written fact discovery plan (.8); |
| 2493 | Spear, Ryan M. | 6/24/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding discovery issues; |
| 2494 | Spear, Ryan M. | 6/25/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding discovery issues; |
| 2495 | Spear, Ryan M. | 6/26/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $410.00 | $1,071.00 | $861.00 | $210.00 | Conference with R. Louijeune regarding discovery issues (.2); prepare plan for written fact discovery (1.0); emails with A. Khanna regarding discovery materials (.4); emails with A. Khanna regarding proposed discovery plan (.2); emails with A. Khanna regarding research topics (.1); coordinate preparation of review database (.2); |
| 2496 | Spear, Ryan M. | 6/27/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with A. Khanna regarding discovery issues (.1); emails with R. Louijeune regarding same (.1); |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2497 | Spear, Ryan M. | 6/28/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Emails with A. Khanna regarding potential experts (.3); emails with A. Khanna regarding document collection issues (.4); research issues regarding previously produced documents (.3); coordinate preparation of document review database (.4); review original written discovery requests (1.0); emails with R. Louijeune regarding same (.1); |
| 2498 | Spear, Ryan M. | 6/29/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Prepare initial discovery requests; |
| 2499 | Spear, Ryan M. | 6/30/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Conference with litigation team regarding discovery issues (.3); prepare initial discovery requests (2.0); emails with A. Khanna and B. Stafford regarding same (.2); research issues regarding same (.4); emails with I. Balom regarding document review database (.1); conference with T. Marino regarding defendant-intervenors' witness list 1/3 .; |
| 2500 | Spear, Ryan M. | 7/3/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with litigation team regarding document review database and transfer of files to experts (.3); coordinate delivery of documents to experts (.1); emails with A. Khanna and T. Marino regarding same (.1); emails with litigation team regarding experts (.2); |
| 2501 | Spear, Ryan M. | 7/5/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Emails with litigation team regarding fact witnesses (.3); emails with litigation team regarding experts (.2); emails with litigation team regarding defendant-intervenors' motion for continuance (.2); review motion for continuance (.8); emails with litigation team regarding documents (.1); emails with R. Louijeune regarding research regarding proposed witnesses (.1); conference with litigation team regarding status and strategy (.1); |
| 2502 | Spear, Ryan M. | 7/7/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Prepare analysis of defendant-intervenors' proposed witnesses (.3); emails with R. Louijeune regarding same (.2); emails with R. Louijeune regarding research regarding Virginia law (.2); prepare discovery requests (.4); emails with litigation team regarding proposed discovery plan and case schedule (.1); review plaintiffs' designations of facts (.1); |
| 2503 | Spear, Ryan M. | 7/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding plaintiffs; |
| 2504 | Spear, Ryan M. | 7/9/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with B. Stafford regarding proposed discovery plan and case schedule (.1); emails with A. Branch and A. Khanna regarding discovery issues (.2); |
| 2505 | Spear, Ryan M. | 7/10/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Emails with B. Stafford regarding proposed discovery plan and case schedule (.3); emails with I. Balom regarding document review (.2); emails with opposing counsel regarding discovery plan and case schedule (.1); prepare discovery requests (1.0); |
| 2506 | Spear, Ryan M. | 7/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with litigation team regarding witnesses (.3); emails with I. Balom regarding draft maps (.1); emails with opposing counsel regarding court request (.1); |
| 2507 | Spear, Ryan M. | 7/12/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Emails with I. Balom regarding document review (.2); prepare potential document codes (.4); emails with litigation team regarding court hearing (.1); emails with B. Stafford regarding record citations (.2); emails with B. Stafford regarding remaining issues in dispute (.4); emails with litigation team regarding plaintiffs (.2); |
| 2508 | Spear, Ryan M. | 7/13/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $410.00 | $1,224.00 | $984.00 | $240.00 | Conference with I. Balom and T. O'Rourke regarding document review (.3); conference with K. Huston regarding demonstrative exhibits (.5); conference with litigation team regarding status and strategy (.6); emails with B. Stafford and T. Marino regarding witness preparation research (.5); review scheduling order (.1); conference with K. Hamilton regarding same; emails with litigation team regarding same (.3); emails with K. McKnight and M. Braden regarding issues regarding witnesses and depositions (.1); |
| 2509 | Spear, Ryan M. | 7/14/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with R. Louijeune regarding deposition subpoenas (.3); emails with litigation team regarding same (.2) |

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

|   | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2510 | Spear, Ryan M. | 7/14/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Prepare written discovery requests (1.0); emails with litigation team regarding same (.2); emails with K. McKnight regarding deposition subpoenas (.3); |
| 2511 | Spear, Ryan M. | 7/16/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding Joint Statement of Questions and related issues (.2); emails with A. Khanna regarding correspondence with potential witness (.1); |
| 2512 | Spear, Ryan M. | 7/17/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with K. McKnight regarding discovery issues (.4); emails with A. Khanna regarding same (.1); emails with A. Khanna regarding issues regarding experts; (.1) emails with litigation team regarding Joint Statement of Questions and related issues (.1`); emails with litigation team regarding written discovery requests (.1); emails with litigation team regarding witnesses (.1); |
| 2513 | Spear, Ryan M. | 7/17/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Conference with K. McKnight regarding potential witnesses, depositions, and related matters (.8); prepare subpoenas for witness depositions (1.0); conference with R. Louijeune regarding same (.3); prepare written discovery requests (1.0); conference with A. Khanna regarding same (.1); emails with litigation team regarding same (.1); |
| 2514 | Spear, Ryan M. | 7/18/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with A. Branch regarding witness interviews (.4); review interview memoranda (.3); |
| 2515 | Spear, Ryan M. | 7/18/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $410.00 | $1,530.00 | $1,230.00 | $300.00 | Coordinate review of trial exhibits in preparation for retrial and witness preparation (.5); review previously produced documents regarding same (.5); emails with A. Khanna regarding same (.1); review and revise written discovery requests (1.0); emails with A. Khanna regarding same (.1); conference with A. Khanna regarding same (.1); emails with litigation team regarding Joint Statement of Questions and related issues (.1); emails with R. Louijeune regarding notices of deposition and subpoenas (.2); conference with A. Khanna regarding witnesses (.2); emails with K. McKnight regarding draft maps (.2); |
| 2516 | Spear, Ryan M. | 7/19/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $410.00 | $1,428.00 | $1,148.00 | $280.00 | Emails with litigation team regarding notices of deposition and subpoena (.4); review and revise notices of deposition (.7); finalize and serve written discovery requests (1.0); emails with litigation team regarding same (.1); emails with K. McKnight regarding written discovery requests and production (.1); emails with K. McKnight regarding representation (.2); emails with litigation team regarding potential witnesses (.1); emails with R. Louijeune regarding written discovery to plaintiffs (.2); |
| 2517 | Spear, Ryan M. | 7/20/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Emails with litigation team regarding plaintiffs (.2); emails with litigation team regarding responses and objections to written discovery (.2); conference with A. Khanna regarding responses and objections to written discovery (.2); prepare responses and objections to written discovery (1.0); review previously produced documents as relevant to responses and objections to written discovery (.2); review and revise notices of deposition and subpoena (.2); emails with R. Louijeune and M. DePass regarding same (.1); emails with litigation team regarding potential fact witnesses (.1); |
| 2518 | Spear, Ryan M. | 7/21/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Emails with K. Hamilton regarding document collection (.3); emails with litigation team regarding same (.2); meet and confer with T. Cox regarding written discovery (1.4); emails with litigation team regarding plaintiffs, including motion to substitute plaintiffs (.4); emails with R. Louijeune regarding service of notices of deposition and subpoenas (.2); |
| 2519 | Spear, Ryan M. | 7/22/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with litigation team regarding document collection (.8); emails with litigation team regarding plaintiffs (.2); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K |
| 2520 | Spear, Ryan M. | 7/24/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $410.00 | $1,377.00 | $1,107.00 | $270.00 | Emails with litigation team regarding document collection (.3); emails with litigation team regarding plaintiffs (.2); emails with K. McKnight regarding written discovery (.5); conference with A. Branch regarding written discovery, including privilege logs (.3); prepare responses and objections to written discovery from defendant-intervenors (1.3); emails with A. Khanna regarding written discovery (.1); |
| 2521 | Spear, Ryan M. | 7/25/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Emails with litigation team regarding plaintiffs (.1); review research regarding plaintiffs (.1); review and revise proposed joint motion to substitute plaintiffs (.7); emails with opposing counsel regarding same (.3); review proposed engagement letters (.1); conference with A. Khanna regarding written discovery (.1); emails with T. Cox regarding same; (.1) review previous document productions by plaintiffs (.2); emails with A. Branch regarding same (.1); review production log (.1); emails with A. Khanna and B. Spiva regarding witnesses (.1); prepare responses and objections to written discovery from defendant-intervenors (.1); |
| 2522 | Spear, Ryan M. | 7/26/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Finalize responses and objections to written discovery from defendant-intervenors (1.5); emails with litigation team regarding same (.1); review defendants' responses and objections to plaintiffs' written discovery (.7); review defendant-intervenors' responses and objections to plaintiffs' written discovery (.8); |
| 2523 | Spear, Ryan M. | 7/27/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); emails with litigation team regarding same; emails with litigation team regarding response to K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); coordinate document collection and review (.1); |
| 2524 | Spear, Ryan M. | 7/28/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with R. Louijeune regarding document collection and review (.1); emails with R. Louijeune regarding interrogatory verifications (.1); emails with litigation team regarding response to K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); coordinate document collection and review (.2); |
| 2525 | Spear, Ryan M. | 7/29/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with R. Louijeune regarding document review; |
| 2526 | Spear, Ryan M. | 8/2/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Emails with litigation team regarding motion to substitute plaintiffs (.1); emails with A. Khanna regarding responses to plaintiffs' written discovery (.2); emails with K. McKnight regarding deposition schedule (.3); emails with litigation team regarding potential witnesses (.2); |
| 2527 | Spear, Ryan M. | 8/3/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Review and revise motion to substitute plaintiffs (1.3); emails with litigation team regarding same (.2); emails with opposing counsel regarding same (.3); emails with litigation team regarding notices of deposition and scheduling (.4); |
| 2528 | Spear, Ryan M. | 8/4/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Emails with litigation team regarding motion to substitute plaintiffs (.1); emails with opposing counsel regarding motion to substitute plaintiffs (.2); conference with litigation team regarding witnesses (.5); emails with litigation team regarding witnesses (.4); emails with opposing counsel regarding privilege logs (.5); conference with opposing counsel regarding witnesses (.5); |
| 2529 | Spear, Ryan M. | 8/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with R. Louijeune regarding subpoena and notice of deposition (.1); emails with A. Branch regarding document productions (.1); |
| 2530 | Spear, Ryan M. | 8/7/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Conference with A. Khanna regarding request for expert code (.1); emails with A. Khanna regarding motion to substitute plaintiffs (.1); emails with C. Donohue regarding document review and production (.2); emails with R. Louijeune regarding motion to substitute (.1); review and revise motion to substitute (.3); review notice of deposition for J. Loewen (.1); emails with R. Louijeune regarding same (.1); emails with K. McKnight regarding expert data (.1); |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2531 | Spear, Ryan M. | 8/9/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Emails with litigation team regarding witnesses and depositions (.2); emails with K. McKnight regarding expert data (.2); emails with K. McKnight regarding discovery issues (.3); emails with K. McKnight regarding witnesses and depositions (.3); emails with A. Branch regarding witnesses (.1); |
| 2532 | Spear, Ryan M. | 8/10/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Conference with litigation team regarding status and strategy (.9); emails with litigation team regarding depositions (.2); review previous review guidelines (.3); emails with A. Branch regarding key documents (.2); prepare deposition calendar (.1); emails with litigation team regarding same (.1); |
| 2533 | Spear, Ryan M. | 8/11/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $410.00 | $1,428.00 | $1,148.00 | $280.00 | Conference with K. McKnight and M. Braden regarding discovery issues (1.2); emails with litigation team regarding witnesses and deposition scheduling (.4); revise deposition calendar (.3); emails with litigation team regarding document production (.2); emails with R. Louijeune regarding deposition notices (.1); emails with R. Louijeune regarding motion to substitute (.2); schedule depositions (.4); |
| 2534 | Spear, Ryan M. | 8/12/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $410.00 | $1,377.00 | $1,107.00 | $270.00 | Conferences with litigation team regarding deposition scheduling and witnesses (2.3); emails with litigation team regarding same (.4); |
| 2535 | Spear, Ryan M. | 8/13/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Emails with opposing counsel regarding motion to substitute (.3); review and revise motion to substitute (.3); emails with opposing counsel regarding deposition scheduling (.1); emails with litigation team regarding communications with witness (.1); |
| 2536 | Spear, Ryan M. | 8/14/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with litigation team regarding witnesses and depositions; |
| 2537 | Spear, Ryan M. | 8/15/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Emails with litigation team regarding witnesses and depositions (.3); emails with litigation team regarding consent motion to substitute plaintiffs (.1); coordinate filing of same (.2); emails with litigation team regarding potential motion to compel (.1); emails with opposing counsel regarding same (.2); emails with opposing counsel regarding deposition scheduling and related issues (.4); emails with experts regarding Intervenors' expert reports (.3); emails with R. Louijeune regarding revised notices of deposition and subpoenas (.2); |
| 2538 | Spear, Ryan M. | 8/16/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $410.00 | $1,632.00 | $1,312.00 | $320.00 | Emails with litigation team regarding witnesses and depositions (.5); emails with litigation team regarding proposed stipulation (.5); emails with litigation team regarding experts (.4); emails with litigation team regarding potential motion to compel (.1); emails with witness regarding deposition date (.3); conference with opposing counsel regarding discovery issues (1.2); conference with litigation team regarding same (.2); |
| 2539 | Spear, Ryan M. | 8/17/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $410.00 | $1,785.00 | $1,435.00 | $350.00 | Emails with litigation team regarding witnesses and depositions (.4); emails with opposing counsel regarding same (.5); coordinate scheduling and logistics regarding depositions (1.1); conference with litigation team regarding same (.3); emails with R. Louijeune regarding revised notices of deposition and subpoena (.4); update deposition calendar (.3); emails with A. Khanna regarding issues regarding districts (.5); |
| 2540 | Spear, Ryan M. | 8/18/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with litigation team regarding witnesses and deposition scheduling; |
| 2541 | Spear, Ryan M. | 8/18/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with litigation team regarding motion to compel (.1); emails with R. Louijeune regarding revised notices of deposition and subpoenas (.2); coordinate scheduling and logistics regarding deposition (.3); conference with opposing counsel regarding discovery issues (.4); |
| 2542 | Spear, Ryan M. | 8/19/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with A. Branch regarding deposition of O'Bannon; emails with litigation team regarding deposition of Howell; |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2543 | Spear, Ryan M. | 8/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Coordinate scheduling of depositions (.3); emails with litigation team regarding same (.2); emails with opposing counsel regarding same (.4); update deposition calendar (.1); |
| 2544 | Spear, Ryan M. | 8/20/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Emails with A. Branch regarding deposition of O'Bannon (.3); review and revise draft outline of O'Bannon deposition (1.8); emails with litigation team regarding deposition scheduling (.2); |
| 2545 | Spear, Ryan M. | 8/21/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with A. Khanna regarding same (.3); emails with opposing counsel regarding objections to subpoenas and related issues (.6); |
| 2546 | Spear, Ryan M. | 8/23/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Emails with litigation team regarding O'Bannon deposition (.3); emails with litigation team regarding deposition scheduling (.3); emails with litigation team regarding motion to compel (.1); conference with B. Stafford regarding motion to compel (.1); conference with litigation team regarding Jones deposition (.5); |
| 2547 | Spear, Ryan M. | 8/24/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Emails with litigation team regarding deposition scheduling (.2); review and revise trial subpoena (.7); emails with R. Louijeune regarding same (.1); emails with A. Branch regarding deposition documents related to J. McClellan (.3); emails with opposing counsel regarding same (.2); emails with A. Khanna regarding potential stipulation (.2); |
| 2548 | Spear, Ryan M. | 8/25/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $410.00 | $1,785.00 | $1,435.00 | $350.00 | Coordinate deposition scheduling (.3); emails with R. Louijeune regarding same (.6); emails with opposing counsel regarding same (.3); coordinate transcript for C. Jones deposition (.2); emails with litigation team regarding same (.1); conference with litigation team regarding status and strategy (.2); emails with A. Khanna regarding potential deposition testimony (.1); emails with K. Hamilton regarding deposition of W. Armstrong (.2); prepare for depositions (1.5); |
| 2549 | Spear, Ryan M. | 8/29/2017 | 8.10 | $620.00 | $5,022.00 | $510.00 | $410.00 | $4,131.00 | $3,321.00 | $810.00 | Prepare for depositions (4.9); research issues regarding same (.5); emails with A. Branch and R. Louijeune regarding same (.1); conference with expert regarding same (.3); review documents regarding same (.5); review deposition transcripts (2.0); emails with litigation team regarding deposition of J. Loewen (.1); emails with witnesses regarding deposition logistics (.2); |
| 2550 | Spear, Ryan M. | 8/30/2017 | 7.70 | $620.00 | $4,774.00 | $510.00 | $410.00 | $3,927.00 | $3,157.00 | $770.00 | Emails with K. McKnight regarding deposition scheduling (.4); prepare for depositions; emails with witnesses regarding deposition logistics (.2); emails with litigation team regarding deposition of J. Morgan (.2); prepare for and defend M. James for deposition and prepare J. McClellan for deposition (7.1); |
| 2551 | Spear, Ryan M. | 8/31/2017 | 6.80 | $620.00 | $4,216.00 | $510.00 | $410.00 | $3,468.00 | $2,788.00 | $680.00 | Prepare for and defend J. McClellan and R. Dance depositions and depose C. Peace; |
| 2552 | Spear, Ryan M. | 9/1/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with A. Khanna regarding expert depositions (.3); emails with T. O'Rourke regarding same (.1); |
| 2553 | Spear, Ryan M. | 9/2/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Emails with litigation team regarding deposition of J. Morgan (.3); emails with litigation team regarding exhibits and discovery materials (.7); emails with A. Khanna regarding expert depositions (.3); emails with T. O'Rourke and I. Balom regarding same (.2); emails with R. Louijeune regarding subpoenas to Intervenors' experts and subpoenas to plaintiffs' experts (.3); |
| 2554 | Spear, Ryan M. | 9/3/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with A. Branch regarding discovery designations; |
| 2555 | Spear, Ryan M. | 9/4/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Emails with litigation team regarding experts (.3); emails with litigation team regarding depositions (.7); revise deposition calendar (.4); |

Columns in green added to show changes.

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2556 | Spear, Ryan M. | 9/5/2017 | 4.50 | $620.00 | $2,790.00 | $510.00 | $410.00 | $2,295.00 | $1,845.00 | $450.00 | Conference with A. Khanna regarding discovery issues (.3); emails with A. Khanna regarding same (.3); conference with A. Khanna and B. Stafford regarding status and strategy (.5); conference with R. Louijeune regarding subpoenas (.2); emails with A. Branch regarding same (.1); emails with litigation team regarding experts (.2); emails with A. Branch regarding discovery designations (.6); emails with A. Branch and R. Louijeune regarding follow-up tasks from C. Jones deposition (.3); prepare outline for C. Jones cross-examination (1.5); emails with A. Branch regarding prior trial testimony (.2); emails with K. McKnight regarding outstanding scheduling issues (.3); |
| 2557 | Spear, Ryan M. | 9/6/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Emails with K. McKnight regarding depositions and related issues (.3); emails with litigation team regarding experts (.2); review court order (.1); emails with A. Khanna regarding expert depositions (.2); review Defendant-Intervenors' production and privilege log (.4); emails with litigation team regarding experts (.4); review and revise exhibit list and witness list (.4); |
| 2558 | Spear, Ryan M. | 9/7/2017 | 3.80 | $620.00 | $2,356.00 | $510.00 | $410.00 | $1,938.00 | $1,558.00 | $380.00 | Emails with A. Branch regarding witness and exhibit lists (.2); review and revise same (1.0); prepare discovery designations (1.0); emails with B. Stafford regarding discovery designations (.2); emails with K. McKnight regarding expert depositions (.2); emails with litigation team regarding expert depositions (.2); conference with K. McKnight regarding discovery issues (.4); emails with B. Stafford regarding Intervenors' privilege log (.2); review privilege log (.4); |
| 2559 | Spear, Ryan M. | 9/8/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $410.00 | $1,377.00 | $1,107.00 | $270.00 | Emails with K. McKnight regarding discovery designations (.4); finalize and serve plaintiffs' discovery designations (1.3); emails with K. McKnight regarding Loewen deposition (.2); conference with K. Hamilton and B. Stafford regarding status and strategy (.3); review Intervenors' discovery designations (.4); emails with litigation team regarding witness allocation and trial (.1); |
| 2560 | Spear, Ryan M. | 9/9/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with litigation team regarding trial testimony and strategy (.3); emails with R. Louijeune regarding service of trial subpoenas (.2); |
| 2561 | Spear, Ryan M. | 9/10/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Conference with litigation team regarding trial preparation; emails with litigation team regarding same; |
| 2562 | Spear, Ryan M. | 9/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with litigation team regarding trial strategy (.1); emails with K. McKnight regarding deposition of J. Loewen (.2); emails with litigation team regarding Intervenors' privilege log (.1); emails with litigation team regarding expert deposition (.1); |
| 2563 | Spear, Ryan M. | 9/12/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Conference with A. Branch regarding deposition of J. Loewen (.3); emails with A. Branch regarding same (.1); emails with litigation team regarding cross-examination of C. Jones (.2); emails with litigation team regarding deposition of T. Hofeller (.1); emails with deposition team regarding deposition of J. Katz (.1); emails with R. Louijeune regarding service of trial subpoenas (.1); emails with K. McKnight regarding requests for production of invoices (.2); |
| 2564 | Spear, Ryan M. | 9/13/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Emails with discovery team regarding discovery designations (.2); research issues regarding same (.4); research issues regarding assertion of privilege by testifying witnesses (.3); emails with K. McKnight regarding deposition of J. Loewen (.2); emails with discovery team regarding potential motion to exclude (.2); emails with discovery team regarding demonstrative exhibits (.2); emails with litigation team regarding witness allocation (.2); |

Columns in green added to show changes.

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2565 | Spear, Ryan M. | 9/14/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Emails with A. Khanna regarding discovery designations and exhibits (.2); review Intervenors' initial discovery designations (.4); emails with litigation team regarding same (.1); review Intervenors' exhibit list (.5); emails with litigation team regarding same (.1); review Intervenors' witness list (.3); review Defendants' exhibit list (.2); review Defendants' witness list (.2); emails with litigation team regarding expert deposition (.1); emails with K. McKnight regarding discovery designations (.2); |
| 2566 | Spear, Ryan M. | 9/15/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with litigation team regarding status and strategy (.1); conference with litigation team regarding exhibits and witnesses (.6); emails with litigation team regarding experts and expert materials (.2); emails with litigation team regarding expert deposition (.1); |
| 2567 | Spear, Ryan M. | 9/18/2017 | 7.30 | $620.00 | $4,526.00 | $510.00 | $410.00 | $3,723.00 | $2,993.00 | $730.00 | Emails with litigation team regarding discovery designations (.3); conference with K. McKnight regarding same (.5); emails with K. McKnight regarding exhibits (.3); coordinate preparation of transcript of voicemail for deposition of J. Loewen (.2); emails with R. Raile regarding Intervenors' discovery designations (.4); emails with litigation team regarding supplemental expert exhibits (.3); prepare objections to Intervenors' exhibits, including research issues regarding same (3.6); emails with K. McKnight regarding deposition of J. Loewen (.1); emails with litigation team regarding same (.2); prepare objections to discovery designations (1.1); coordinate filing of objections to discovery designations (.2); emails with litigation team regarding trial strategy (.1); |
| 2568 | Spear, Ryan M. | 9/19/2017 | 3.40 | $620.00 | $2,108.00 | $510.00 | $410.00 | $1,734.00 | $1,394.00 | $340.00 | Emails with A. Khanna regarding communications with K. McKnight (.2); emails with K. Hamilton regarding deposition of J. Loewen (.2); emails with K. McKnight regarding documents regarding J. Loewen (.3); conference with A. Khanna regarding documents (.2); review documents (1.1); emails with K. Hamilton and A. Khanna regarding documents (.3); conference with B. Stafford and A. Khanna regarding objections to late-filed exhibits (.5); emails with B. Stafford and A. Khanna regarding same; (.2) emails with litigation team regarding status and strategy regarding expert reports (.3); emails with K. McKnight regarding pretrial conference (.1); |
| 2569 | Spear, Ryan M. | 9/20/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Emails with litigation team regarding deposition of J. Loewen (.2); emails with K. McKnight regarding extension regarding plaintiffs' objections to Intervenors' exhibits (.3); conference with litigation team regarding status and strategy (.3); emails with K. McKnight regarding pretrial conference (.2); review Intervenors' notice regarding extension regarding exhibit objections (.4); prepare witness allocation tables (.5); emails with litigation team regarding Vesilind decision (.2); emails with litigation team regarding expert reports (.2); |
| 2570 | Spear, Ryan M. | 9/21/2017 | 4.70 | $620.00 | $2,914.00 | $510.00 | $410.00 | $2,397.00 | $1,927.00 | $470.00 | Conference with litigation team regarding status and strategy (1.8); conference with opposing counsel regarding objections to discovery designations and objections to exhibits (.4); conference with B. Stafford regarding same (.1); emails with litigation team regarding same (.1); emails with opposing counsel regarding production (.1); review production (.3); prepare further objections to Intervenors' trial exhibits (1.0); research issues regarding same (.3); emails with litigation team regarding same (.1); prepare estimated witness times (.3); emails regarding trial subpoenas (.1); |
| 2571 | Spear, Ryan M. | 9/22/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Prepare for conference with court (.4); emails with litigation team regarding same (.2); conference with opposing counsel regarding same (.2); emails with opposing counsel regarding same; attend conference with court (.5); emails with litigation team regarding objections to exhibits (.1); |

Columns in green added to show changes.

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K |
| 2572 | Spear, Ryan M. | 9/25/2017 | 5.30 | $620.00 | $3,286.00 | $510.00 | $410.00 | $2,703.00 | $2,173.00 | $530.00 | Emails with A. Khanna and B. Stafford regarding draft pretrial brief (.4); emails with A. Khanna and B. Stafford regarding draft factual stipulation (.3); review and revise draft factual stipulation (.8); prepare objections to Intervenors' discovery designations (1.1); research issues regarding same (.6); emails with litigation team regarding same (.1); review, revise, and coordinate filing of same (.5); review and revise draft pretrial brief (1.2); emails with litigation team regarding stipulation regarding witnesses (.2); emails with T. Marino regarding trial preparation (.2); review Intervenors' objections to discovery designations (.3); |
| 2573 | Spear, Ryan M. | 9/26/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Emails with opposing counsel regarding trial subpoenas; emails with litigation team regarding same; review Intervenors' trial brief; prepare designations of J. Loewen deposition; emails with opposing counsel regarding same; |
| 2574 | Spear, Ryan M. | 9/27/2017 | 4.60 | $620.00 | $2,852.00 | $510.00 | $410.00 | $2,346.00 | $1,886.00 | $460.00 | Emails with K. Hamilton regarding preparation for pretrial conference (.2); prepare materials for pretrial conference (1.5); emails with litigation team regarding exhibits (.2); emails with litigation team regarding expert stipulations (.2); prepare response to Intervenors' objections to plaintiffs' discovery designations (.9); research issues regarding same (.3); emails with litigation team regarding same (.1); review, revise, and coordinate filing of same (.6); review Intervenors' response to plaintiffs' objections to Intervenors' discovery designations (.5); emails with litigation team regarding same (.1); |
| 2575 | Spear, Ryan M. | 9/28/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Emails with litigation team regarding exhibits (.1); emails with litigation team regarding preparation for pretrial conference (.2); prepare counterdesignations for J. Loewen (.6); emails with opposing counsel regarding same (.2); review Intervenors' counterdesignations for J. Loewen (.1); emails with litigation team regarding expert testimony (.1); |
| 2576 | Spear, Ryan M. | 9/29/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $410.00 | $1,224.00 | $984.00 | $240.00 | Conference with litigation team regarding pretrial conference (1.1); emails regarding same (.2); review revised witness list (.2); emails regarding discovery designations for first trial (.3); review documents regarding same (.2); conference with K. McKnight regarding same (.2); emails regarding exhibits (.1); emails with K. McKnight regarding logistical issues for trial (.1); |
| 2577 | Spear, Ryan M. | 9/30/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding strategy regarding undisclosed maps (.5); emails with litigation team regarding strategy regarding witnesses (.2); emails with K. McKnight regarding discovery designations (.1); emails with litigation team regarding same (.1); |
| 2578 | Spear, Ryan M. | 10/2/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $410.00 | $1,479.00 | $1,189.00 | $290.00 | Emails with K. McKnight regarding discovery designations (.3); emails with litigation team regarding same (.2); conference with K. McKnight regarding discovery designations (.4); prepare stipulation regarding discovery designations (1.0); prepare memorandum regarding discovery designations (.8); emails with K. Hamilton regarding same (.2); |
| 2579 | Spear, Ryan M. | 10/3/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Conference with litigation team regarding status and strategy (.3); emails with A. Khanna regarding request for invoices (.1); emails with K. McKnight regarding same (.2); review Intervenors' brief regarding discovery designations (.5); emails with litigation team regarding same (.1); conference with K. McKnight regarding stipulation regarding discovery designations (.2); emails with A. Branch and R. Louijiene regarding research regarding trial exhibits (.2); review and revise examination outline for M. James (.9); emails with A. Khanna regarding same (.1); |

# Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2580 | Spear, Ryan M. | 10/4/2017 | 3.60 | $620.00 | $2,232.00 | $510.00 | $410.00 | $1,836.00 | $1,476.00 | $360.00 | Emails regarding opening statement (.2); emails with litigation team regarding court conference (.3); emails with litigation team regarding witness exclusion rule (.2); emails with opposing counsel regarding same (.2); review and revise witness examination outline for J. Rodden (.5); emails with litigation team regarding same (.1); review and revise witness examination outline for J. Morgan (.9); emails with litigation team regarding same (.1); review and revise witness examination outline for W. Armstrong (.4); emails with litigation team regarding same (.1); review and revise witness examination outline for M. Palmer (.5); emails with litigation team regarding same (.1); |
| 2581 | Spear, Ryan M. | 10/5/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Emails with litigation team regarding court conference (.1); emails with litigation team regarding experts (.1); review court order regarding discovery designations (.1); review and revise witness examination outline for T. Hofeller (.9); emails with litigation team regarding same (.1); conference regarding witness examinations (.7); emails with litigation team regarding opening statement (.1); prepare opening statement (.4); |
| 2582 | Spear, Ryan M. | 10/6/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Emails with litigation team regarding discovery designations (.3); prepare related filings (1.7); emails with K. McKnight regarding invoice production (.2); emails with litigation team regarding same (.1); conference with A. Branch regarding witness examinations (.3); |
| 2583 | Spear, Ryan M. | 10/7/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Emails with litigation team regarding discovery designations (.1); emails with K. McKnight regarding same (.2); review and revise examination outlines (.7); prepare opening statement (.6); |
| 2584 | Spear, Ryan M. | 10/8/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $410.00 | $1,632.00 | $1,312.00 | $320.00 | Emails with K. McKnight regarding discovery designations (.3); emails with litigation team regarding opening statement (.2); review and revise same (.5); prepare closing statement (.7); review and revise examination outlines (.7); conference with A. Branch regarding same (.1); prepare examination outline for C. Peace (.5); emails with A. Khanna regarding same (.1); emails with expert regarding same (.1) |
| 2585 | Spear, Ryan M. | 10/9/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Emails with K. McKnight regarding discovery designations (.2); review, revise, and file conformed set of discovery designations (.6); prepare summary of data tables for cross examination (.5); review witness examination outlines (.4); emails with A. Branch regarding same (.1); review witness examination outline for D. McQuinn (.3); emails with A. Khanna regarding same (.1); |
| 2586 | Spear, Ryan M. | 10/11/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Emails with litigation team regarding post-trial briefing (.2); emails with A. Branch regarding status of trial (.1); emails with litigation team regarding same (.1); review trial transcript in preparation for preparing post-trial brief (.9); emails with B. Stafford regarding same (.2); |
| 2587 | Spear, Ryan M. | 10/12/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with B. Stafford regarding post-trial brief (.1); review and revise closing statement (.9); |
| 2588 | Spear, Ryan M. | 10/17/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Review trial transcript in preparation for preparing post-trial brief; |
| 2589 | Spear, Ryan M. | 10/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Review trial transcript in preparation for preparing post-trial brief; |
| 2590 | Spear, Ryan M. | 10/25/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $410.00 | $1,785.00 | $1,435.00 | $350.00 | Review, research, and revise post-trial brief; |
| 2591 | Spear, Ryan M. | 10/26/2017 | 4.00 | $620.00 | $2,480.00 | $510.00 | $410.00 | $2,040.00 | $1,640.00 | $400.00 | Review, research, and revise post-trial brief; |
| 2592 | Spear, Ryan M. | 10/27/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with B. Stafford and A. Khanna regarding post-trial brief; |
| 2593 | Spiva, Bruce V. | 3/7/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team regarding attorneys fee petition and State's position on remand; |
| 2594 | Spiva, Bruce V. | 3/22/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with team regarding attorneys fees; |
| 2595 | Spiva, Bruce V. | 3/22/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with A. Branch regarding follow up questions; |
| 2596 | Spiva, Bruce V. | 3/22/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review A. Branch's research on time to move for fees and standards; |

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2597 | Spiva, Bruce V. | 3/27/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding Supreme Court's issuance of certified opinion, review same, and award of costs; |
| 2598 | Spiva, Bruce V. | 4/5/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Review court's order and confer with team about responding and complying; |
| 2599 | Spiva, Bruce V. | 4/6/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review Judge Payne's Order regarding further proceedings and briefing and correspond with team regarding same (.7); correspond with team regarding order requiring filing of Supreme Court record with district court (.3); |
| 2600 | Spiva, Bruce V. | 4/11/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding call to discuss State's brief; |
| 2601 | Spiva, Bruce V. | 4/12/2017 | 1.90 | $850.00 | $1,615.00 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Telephone conference regarding status report brief (1); review memo to A. Khanna to prepare for call (.6); correspond with A. Khanna regarding amicus request for consent (.3); |
| 2602 | Spiva, Bruce V. | 4/13/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Telephone conference with potential amicus regarding amicus brief (.4); correspond with team regarding same (.3); |
| 2603 | Spiva, Bruce V. | 4/14/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with potential amicus regarding amicus brief; |
| 2604 | Spiva, Bruce V. | 4/16/2017 | 1.20 | $850.00 | $1,020.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review and comment on statement of position; |
| 2605 | Spiva, Bruce V. | 4/17/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review and revise statement of position and correspond with team regarding same; |
| 2606 | Spiva, Bruce V. | 4/18/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Correspond with team regarding courtesy copy to judges (.2); review intervenors' statement of position (.4); review summary of opposing filings from B. Stafford (.4); |
| 2607 | Spiva, Bruce V. | 4/21/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Review regarding response to statement of position and intervenor; |
| 2608 | Spiva, Bruce V. | 4/26/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with A. Khanna and A. Branch regarding call from amici's counsel, G. Lucyk; |
| 2609 | Spiva, Bruce V. | 4/28/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team regarding experts; |
| 2610 | Spiva, Bruce V. | 5/1/2017 | 2.20 | $850.00 | $1,870.00 | $675.00 | $575.00 | $1,485.00 | $1,265.00 | $220.00 | Review and revise statement of position reply brief (1.8); correspond with team about experts; (.4); |
| 2611 | Spiva, Bruce V. | 5/2/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with team regarding experts; |
| 2612 | Spiva, Bruce V. | 5/5/2017 | 0.60 | $850.00 | $510.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Review court order for another round of briefing regarding findings still in effect and correspond with team regarding same; |
| 2613 | Spiva, Bruce V. | 5/6/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review response to One Virginia amicus brief and comment; |
| 2614 | Spiva, Bruce V. | 5/8/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and revise brief on findings of law/fact; |
| 2615 | Spiva, Bruce V. | 5/10/2017 | 0.90 | $850.00 | $765.00 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Correspond with A. Branch regarding Court's latest order (.4); correspond with team regarding brief in response to Court's order (.5); |
| 2616 | Spiva, Bruce V. | 5/12/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with A. Khanna regarding experts; |
| 2617 | Spiva, Bruce V. | 5/15/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review and comment on latest draft of brief on findings of law/fact; |
| 2618 | Spiva, Bruce V. | 6/2/2017 | 1.50 | $850.00 | $1,275.00 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Meet with team regarding Court's order setting trial and preparations for same; |
| 2619 | Spiva, Bruce V. | 6/3/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding trial; |
| 2620 | Spiva, Bruce V. | 6/7/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Review A. Khanna's summary of Court's findings regarding S. Ansolabehere's testimony and report following original trial and respond to same (.5); correspond with B. Stafford and A. Khanna regarding touching base with potential expert (.2); |
| 2621 | Spiva, Bruce V. | 6/8/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and comment on draft filing regarding which districts we continue to challenge; |
| 2622 | Spiva, Bruce V. | 6/9/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding experts; |
| 2623 | Spiva, Bruce V. | 6/13/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding expert disclosure; |
| 2624 | Spiva, Bruce V. | 6/16/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team regarding experts and witnesses; |
| 2625 | Spiva, Bruce V. | 6/18/2017 | 4.00 | $850.00 | $3,400.00 | $675.00 | | $2,700.00 | $2,300.00 | $400.00 | Correspond with team regarding need for extension to replace expert; |
| 2626 | Spiva, Bruce V. | 6/19/2017 | 0.80 | $850.00 | $680.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Correspond with team about alternate experts and Ansolabehere needing to drop out because of personal emergency (.4); review and comment on witness list (.4); |
| 2627 | Spiva, Bruce V. | 6/21/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with team regarding factual issues; |

Columns in green added to show changes.

## Exhibit A

Civil Action No. 3:14-cv-00852-REP-AWA-BMK
(Bethune-Hill v. Virginia State Board of Elections)

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K |
| 2628 | Spiva, Bruce V. | 6/23/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and comment on discovery plan; |
| 2629 | Spiva, Bruce V. | 6/24/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review A. Khanna's summary of potential expert interviews and commented on same; |
| 2630 | Spiva, Bruce V. | 6/29/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team about defendants' request for continuance; |
| 2631 | Spiva, Bruce V. | 6/30/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Telephone conference with team regarding defendants' request for continuance of trial date and plans for trial; |
| 2632 | Spiva, Bruce V. | 7/3/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Review supplemental expert witness list and correspond with team regarding same; |
| 2633 | Spiva, Bruce V. | 7/5/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with A. Branch regarding witness interviews; |
| 2634 | Spiva, Bruce V. | 7/5/2017 | 1.30 | $850.00 | $1,105.00 | $675.00 | $575.00 | $877.50 | $747.50 | $130.00 | Telephone conference with team regarding filing brief opposing continuance, fact witnesses, written discovery, experts and case status (1); correspond with team regarding legislator witnesses (.3); |
| 2635 | Spiva, Bruce V. | 7/12/2017 | 1.20 | $850.00 | $1,020.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Correspond with team regarding trial scheduling and call with the Court (.4); review order (.2); correspond with B. Stafford regarding issues in dispute (.3); correspond with team regarding plaintiffs (.3); |
| 2636 | Spiva, Bruce V. | 7/14/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with team regarding hearing and regarding subpoenas of witnesses; |
| 2637 | Spiva, Bruce V. | 7/17/2017 | 1.60 | $850.00 | $1,360.00 | $675.00 | $575.00 | $1,080.00 | $920.00 | $160.00 | Correspond with team regarding call from witness (.3); review designations of findings of fact and conclusions of law (.4); correspond with B. Stafford and team regarding draft joint statement and discussions with defense counsel (.9); |
| 2638 | Spiva, Bruce V. | 7/18/2017 | 2.40 | $850.00 | $2,040.00 | $675.00 | $575.00 | $1,620.00 | $1,380.00 | $240.00 | Review and comment on brief regarding discovery requests (.8); review and draft discovery requests (.5); correspond with A. Khanna and R. Spear regarding meet and confer discussions with defendants (.4); correspond with team regarding witnesses (.3); review witness interview notes (.4); |
| 2639 | Spiva, Bruce V. | 7/19/2017 | 0.90 | $850.00 | $765.00 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Correspond with team regarding potential trial witnesses (.3); review A. Branch's memo on potential witnesses (.2); review subpoenas (.2); correspond with team regarding discovery (.2); |
| 2640 | Spiva, Bruce V. | 7/23/2017 | 0.90 | $850.00 | $765.00 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Gather potentially responsive documents from my email (.7); correspond with R. Spear regarding same (.2); |
| 2641 | Spiva, Bruce V. | 7/24/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Correspond with R. Spear regarding potentially responsive emails and privilege (.2); correspond with team regarding new plaintiffs and motion to substitute (.8); |
| 2642 | Spiva, Bruce V. | 7/26/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and comment on discovery objections; |
| 2643 | Spiva, Bruce V. | 7/28/2017 | 0.80 | $850.00 | $680.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Email with team regarding motion to substitute and review same; |
| 2644 | Spiva, Bruce V. | 8/10/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding depositions; |
| 2645 | Spiva, Bruce V. | 8/14/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with team regarding depositions and witnesses; |
| 2646 | Spiva, Bruce V. | 8/16/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding depositions; |
| 2647 | Spiva, Bruce V. | 8/17/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with K. Hamilton and R. Spear regarding deposition scheduling; |
| 2648 | Spiva, Bruce V. | 9/21/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with A. Khanna regarding Daubert motion; |
| 2649 | Stafford, William B. | 3/1/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Review Supreme Court decision and prepare analysis of same for litigation team; |
| 2650 | Stafford, William B. | 3/7/2017 | 0.10 | $595.00 | $59.50 | $505.00 | $405.00 | $50.50 | $40.50 | $10.00 | Exchange correspondence regarding timing of fee petition; |
| 2651 | Stafford, William B. | 4/3/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Research and draft insert of brief on remand regarding remedy; |
| 2652 | Stafford, William B. | 4/6/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Review scheduling order and review amicus brief cited in order and prepare analysis of same for litigation team (.3); revise submission regarding joint appendix (.2); revise section of remand briefing regarding remedy (.3); |
| 2653 | Stafford, William B. | 4/7/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Review case law regarding procedural considerations for three-judge panels and conference with A. Khanna regarding same; |
| 2654 | Stafford, William B. | 4/11/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Review A. Khanna correspondence regarding statement of position and prepare recommendations regarding same; |

## Exhibit A

**Civil Action No. 3:14-cv-00852-REP-AWA-BMK**
**(Bethune-Hill v. Virginia State Board of Elections)**

| | A Timekeeper Name | B Date | C Hours | D Rate (Billed) | E Subtotal (Billed) | F Rate (Richmond) | G 2015 Rate approved in *Page* | H Subtotal (at Rate used by Plaintiffs) | I Revised Subtotal (at *Page* rate) | J Difference using *Page* rate | K Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2655 | Stafford, William B. | 4/12/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $405.00 | $555.50 | $445.50 | $110.00 | Prepare for and participate in conference call to discuss statement of position strategy; |
| 2656 | Stafford, William B. | 4/14/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $405.00 | $606.00 | $486.00 | $120.00 | Review and revise statement of position; |
| 2657 | Stafford, William B. | 4/17/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Review and provide analysis of other parties' statements of position; |
| 2658 | Stafford, William B. | 4/18/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Conference with A. Khanna regarding response to other parties' statements of position; |
| 2659 | Stafford, William B. | 4/27/2017 | 3.40 | $595.00 | $2,023.00 | $505.00 | $405.00 | $1,717.00 | $1,377.00 | $340.00 | Research and revise reply to defendant-intervenors' statement of position; |
| 2660 | Stafford, William B. | 4/28/2017 | 0.10 | $595.00 | $59.50 | $505.00 | $405.00 | $50.50 | $40.50 | $10.00 | Exchange correspondence with A. Khanna regarding reply to position statements; |
| 2661 | Stafford, William B. | 5/1/2017 | 3.60 | $595.00 | $2,142.00 | $505.00 | $405.00 | $1,818.00 | $1,458.00 | $360.00 | Review and revise reply in support of statement of position; |
| 2662 | Stafford, William B. | 5/3/2017 | 0.20 | $595.00 | $119.00 | $505.00 | $405.00 | $101.00 | $81.00 | $20.00 | Conference with A. Khanna regarding response to OneVirginia amicus; |
| 2663 | Stafford, William B. | 5/5/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $405.00 | $454.50 | $364.50 | $90.00 | Review and revise statement of position on OneVirginia amicus brief (.5); review and prepare proposed response to order for further briefing on factual findings and legal conclusions (.4); |
| 2664 | Stafford, William B. | 5/10/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Conference with A. Khanna regarding strategic approach to order regarding highlighting of memorandum opinion and accompanying brief; |
| 2665 | Stafford, William B. | 5/13/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $405.00 | $606.00 | $486.00 | $120.00 | Review and revise brief regarding factual findings and legal conclusions on remand and related appendix; |
| 2666 | Stafford, William B. | 5/15/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Review and revise highlighted copy of opinion and related brief (.5); conference with A. Khanna regarding same (.1); |
| 2667 | Stafford, William B. | 5/23/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $405.00 | $606.00 | $486.00 | $120.00 | Prepare for and conference with A. Khanna and R. Spear regarding strategy on remand in light of Harris decision; |
| 2668 | Stafford, William B. | 6/2/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $405.00 | $505.00 | $405.00 | $100.00 | Participate in conference call to discuss case strategy and approach (1.0); review and prepare summary of key deadlines from order for litigation team (.2); |
| 2669 | Stafford, William B. | 6/5/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Participate in conference call with M. Elias, A. Khanna, and K. Hamilton to discuss litigation strategy; |
| 2670 | Stafford, William B. | 6/7/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Revise brief regarding intent to pursue claims as to remaining challenged districts; |
| 2671 | Stafford, William B. | 6/8/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Meet with litigation team to discuss case strategy; |
| 2672 | Stafford, William B. | 6/15/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $405.00 | $505.00 | $405.00 | $100.00 | Prepare for and participate in strategy meeting regarding witness identification; |
| 2673 | Stafford, William B. | 6/19/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Exchange correspondence related to witness disclosures and strategic considerations pertaining to same; |
| 2674 | Stafford, William B. | 6/20/2017 | 2.90 | $595.00 | $1,725.50 | $505.00 | $405.00 | $1,464.50 | $1,174.50 | $290.00 | Meet with litigation team to discuss litigation preparation for witnesses, written discovery, and other upcoming deadlines (1.3); prepare proposed stipulation regarding fact findings and legal conclusions (1.6); |
| 2675 | Stafford, William B. | 6/21/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $405.00 | $808.00 | $648.00 | $160.00 | Prepare form of stipulation; |
| 2676 | Stafford, William B. | 6/22/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Call opposing counsel regarding stipulation deadline (.1); review and propose feedback regarding discovery deadline (.3); prepare stipulation (.2); |
| 2677 | Stafford, William B. | 6/26/2017 | 0.20 | $595.00 | $119.00 | $505.00 | $405.00 | $101.00 | $81.00 | $20.00 | Conference with opposing counsel regarding stipulation; |
| 2678 | Stafford, William B. | 6/28/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $405.00 | $808.00 | $648.00 | $160.00 | Prepare for and attend team strategy meeting; |
| 2679 | Stafford, William B. | 6/29/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Prepare for and participate in conference call with opposing counsel regarding case schedule; |
| 2680 | Stafford, William B. | 7/5/2017 | 8.20 | $595.00 | $4,879.00 | $505.00 | $405.00 | $4,141.00 | $3,321.00 | $820.00 | Prepare proposed findings of fact and legal conclusions no longer in dispute (2.9); meet with litigation team for weekly strategy meeting (.5); research and draft opposition to motion to continue (4.8); |
| 2681 | Stafford, William B. | 7/6/2017 | 4.70 | $595.00 | $2,796.50 | $505.00 | $405.00 | $2,373.50 | $1,903.50 | $470.00 | Research and draft opposition to motion to continue (1.8); Prepare proposed findings of fact and legal conclusions no longer in dispute (2.9); |
| 2682 | Stafford, William B. | 7/7/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Prepare for and participate in call with opposing counsel to discuss aspects of scheduling order and case schedule (.6); draft correspondence to opposing counsel regarding draft stipulation (.2); |
| 2683 | Stafford, William B. | 7/11/2017 | 1.40 | $595.00 | $833.00 | $505.00 | $405.00 | $707.00 | $567.00 | $140.00 | Finalize and coordinate filing of joint discovery plan; |

Columns in green added to show changes.

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2684 | Stafford, William B. | 7/12/2017 | 1.90 | $595.00 | $1,130.50 | $505.00 | $405.00 | $959.50 | $769.50 | $190.00 | Prepare written stipulation (1.0); review paralegal review of potential factual findings in Memorandum Opinion for citation accuracy (.9); |
| 2685 | Stafford, William B. | 7/14/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $405.00 | $555.50 | $445.50 | $110.00 | Review and provide summary to team of proposed changes by Intervenors to stipulation; |
| 2686 | Stafford, William B. | 7/16/2017 | 1.40 | $595.00 | $833.00 | $505.00 | $405.00 | $707.00 | $567.00 | $140.00 | Review intervenors' counterdesignations to proposed stipulation and prepare summary and analysis of same; |
| 2687 | Stafford, William B. | 7/17/2017 | 3.10 | $595.00 | $1,844.50 | $505.00 | $405.00 | $1,565.50 | $1,255.50 | $310.00 | Review and revise draft stipulation regarding findings of fact and conclusions of law and questions presented document (2.7); exchange correspondence with internal team and opposing counsel regarding same (.4); |
| 2688 | Stafford, William B. | 7/18/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Exchange correspondence with opposing counsel regarding proposed findings of fact and conclusions of law and finalize same; |
| 2689 | Stafford, William B. | 7/27/2017 | 2.70 | $595.00 | $1,606.50 | $505.00 | $405.00 | $1,363.50 | $1,093.50 | $270.00 | Review and provide comments on expert reports; |
| 2690 | Stafford, William B. | 7/28/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $405.00 | $555.50 | $445.50 | $110.00 | Review expert reports and conference with A. Khanna regarding proposed additions for same; |
| 2691 | Stafford, William B. | 8/11/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $405.00 | $454.50 | $364.50 | $90.00 | Prepare for and participate in telephonic status conference with court; |
| 2692 | Stafford, William B. | 8/17/2017 | 1.80 | $595.00 | $1,071.00 | $505.00 | $405.00 | $909.00 | $729.00 | $180.00 | Prepare for and participate in meetings regarding case strategy and next steps (1.5); prepare for Rule 37 conference (.3); |
| 2693 | Stafford, William B. | 8/18/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $405.00 | $1,010.00 | $810.00 | $200.00 | Attend team strategy meeting (.7); participate in follow-up conference regarding C. Jones deposition and potential motion to compel (1.3); |
| 2694 | Stafford, William B. | 8/19/2017 | 8.00 | $595.00 | $4,760.00 | $505.00 | $405.00 | $4,040.00 | $3,240.00 | $800.00 | Draft Jones deposition outline; |
| 2695 | Stafford, William B. | 8/20/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Revise C. Jones deposition outline; |
| 2696 | Stafford, William B. | 8/23/2017 | 2.60 | $595.00 | $1,547.00 | $505.00 | $405.00 | $1,313.00 | $1,053.00 | $260.00 | Conference with opposing counsel regarding discovery responses (.6); research and draft potential motion to compel (2.0); |
| 2697 | Stafford, William B. | 8/30/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Review amended Rodden report and accompanying cover note and revise same; |
| 2698 | Stafford, William B. | 9/1/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Research and draft trial brief; |
| 2699 | Stafford, William B. | 9/5/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Conference with A. Khanna regarding expert deposition strategy; |
| 2700 | Stafford, William B. | 9/6/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Conference with A. Khanna and R. Spear regarding case deadlines and discovery issues; |
| 2701 | Stafford, William B. | 9/7/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Meet with K. Hamilton and A. Branch regarding plaintiff's exhibit list and prepare same; |
| 2702 | Stafford, William B. | 9/8/2017 | 4.00 | $595.00 | $2,380.00 | $505.00 | $405.00 | $2,020.00 | $1,620.00 | $400.00 | Prepare witness and exhibit list and conference with A. Branch and K. Hamilton regarding finalization of same; |
| 2703 | Stafford, William B. | 9/10/2017 | 1.70 | $595.00 | $1,011.50 | $505.00 | $405.00 | $858.50 | $688.50 | $170.00 | Participate in conference call with litigation team regarding case strategy; |
| 2704 | Stafford, William B. | 9/11/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Exchange correspondence with A. Khanna regarding deposition strategy; |
| 2705 | Stafford, William B. | 9/12/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Exchange correspondence regarding preparation of trial exhibits; |
| 2706 | Stafford, William B. | 9/14/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Review intervenors' exhibit list and prepare analysis of same, including commencing work on potential objections to exhibit list; |
| 2707 | Stafford, William B. | 9/15/2017 | 2.60 | $595.00 | $1,547.00 | $505.00 | $405.00 | $1,313.00 | $1,053.00 | $260.00 | Participate in team strategy meeting (1.0); prepare analyses and exchange correspondence with opposing counsel and litigation team regarding obtaining copies of intervenor exhibits, exhibits to which plaintiffs previously objected and status of admission of such exhibits, and related matters (1.6); |
| 2708 | Stafford, William B. | 9/17/2017 | 5.40 | $595.00 | $3,213.00 | $505.00 | $405.00 | $2,727.00 | $2,187.00 | $540.00 | Research and draft trial brief (5.0); review intervenors' supplemental trial exhibits and provide analysis of same (.4); |
| 2709 | Stafford, William B. | 9/18/2017 | 6.80 | $595.00 | $4,046.00 | $505.00 | $405.00 | $3,434.00 | $2,754.00 | $680.00 | Prepare supplemental exhibit list (2.1); prepare objections to discovery designations (1.4); prepare trial brief (3.3); |
| 2710 | Stafford, William B. | 9/19/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Review new exhibits (1.8), draft correspondence and meet with R. Spear and A. Khanna regarding same (.7); |
| 2711 | Stafford, William B. | 9/20/2017 | 5.10 | $595.00 | $3,034.50 | $505.00 | $405.00 | $2,575.50 | $2,065.50 | $510.00 | Participate in conference call with litigation team regarding case strategy (1.0); research and draft pretrial brief (4.1); |

Columns in green added to show changes.

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K |
| 2712 | Stafford, William B. | 9/21/2017 | 4.40 | $595.00 | $2,618.00 | $505.00 | $405.00 | $2,222.00 | $1,782.00 | $440.00 | Participate in meet and confer conference with opposing counsel regarding exhibit objections and discovery designations (.4); prepare stipulations and assist in preparation of briefing regarding objections to exhibits and deposition designations (2.0); participate in team strategy meeting (1.8); send correspondence related to same (.2); |
| 2713 | Stafford, William B. | 9/22/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Research and draft pretrial brief; |
| 2714 | Stafford, William B. | 9/22/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $405.00 | $1,010.00 | $810.00 | $200.00 | Research and draft pretrial brief; |
| 2715 | Stafford, William B. | 9/23/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Review and revise pretrial brief; |
| 2716 | Stafford, William B. | 9/24/2017 | 5.20 | $595.00 | $3,094.00 | $505.00 | $405.00 | $2,626.00 | $2,106.00 | $520.00 | Research and draft pretrial brief; |
| 2717 | Stafford, William B. | 9/25/2017 | 4.10 | $595.00 | $2,439.50 | $505.00 | $405.00 | $2,070.50 | $1,660.50 | $410.00 | Finalize trial brief and related exhibits (2.5); prepare stipulation on witnesses (1.0); prepare Loewen designations (.6); |
| 2718 | Stafford, William B. | 9/26/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Finalize trial brief; |
| 2719 | Stafford, William B. | 9/27/2017 | 2.80 | $595.00 | $1,666.00 | $505.00 | $405.00 | $1,414.00 | $1,134.00 | $280.00 | Prepare factual stipulation and coordinate filing of same (2.3); participate in conference call regarding same (.5); |
| 2720 | Stafford, William B. | 9/28/2017 | 3.70 | $595.00 | $2,201.50 | $505.00 | $405.00 | $1,868.50 | $1,498.50 | $370.00 | Review exhibits to create witness notebook excerpts (1.5); prepare spreadsheet analysis of pending status of trial exhibits and related objections (1.2); conference with T. Marino regarding various trial support items and issues (1.0); |
| 2721 | Stafford, William B. | 10/3/2017 | 2.80 | $595.00 | $1,666.00 | $505.00 | $405.00 | $1,414.00 | $1,134.00 | $280.00 | Review and revise C. Jones examination outline (2.4); coordinate pretrial discussion of deposition designations .4); |
| 2722 | Stafford, William B. | 10/4/2017 | 3.40 | $595.00 | $2,023.00 | $505.00 | $405.00 | $1,717.00 | $1,377.00 | $340.00 | Draft C. Jones cross examination outline and opening statement; |
| 2723 | Stafford, William B. | 10/5/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Conference regarding strategy at upcoming trial; |
| 2724 | Stafford, William B. | 10/10/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $405.00 | $555.50 | $445.50 | $110.00 | Review and revise draft deposition outline for J. Katz; |
| 2725 | Stafford, William B. | 10/11/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Review trial transcripts and research and draft post-trial brief; |
| 2726 | Stafford, William B. | 10/12/2017 | 1.90 | $595.00 | $1,130.50 | $505.00 | $405.00 | $959.50 | $769.50 | $190.00 | Review transcript for trial question regarding Morgan (.6); assist in other trial preparation (1.3); |
| 2727 | Stafford, William B. | 10/13/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Draft post-trial brief and review trial transcripts and conference with trial team in relation to same; |
| 2728 | Stafford, William B. | 10/14/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Draft post-trial brief; |
| 2729 | Stafford, William B. | 10/18/2017 | 3.30 | $595.00 | $1,963.50 | $505.00 | $405.00 | $1,666.50 | $1,336.50 | $330.00 | Research and draft post-trial brief; |
| 2730 | Stafford, William B. | 10/19/2017 | 3.80 | $595.00 | $2,261.00 | $505.00 | $405.00 | $1,919.00 | $1,539.00 | $380.00 | Research and draft post-trial brief; |
| 2731 | Stafford, William B. | 10/20/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $405.00 | $505.00 | $405.00 | $100.00 | Research and draft post-trial brief; |
| 2732 | Stafford, William B. | 10/21/2017 | 4.90 | $595.00 | $2,915.50 | $505.00 | $405.00 | $2,474.50 | $1,984.50 | $490.00 | Draft post-trial brief; |
| 2733 | Stafford, William B. | 10/23/2017 | 2.90 | $595.00 | $1,725.50 | $505.00 | $405.00 | $1,464.50 | $1,174.50 | $290.00 | Research and draft post-trial brief; |
| 2734 | Stafford, William B. | 10/24/2017 | 5.70 | $595.00 | $3,391.50 | $505.00 | $405.00 | $2,878.50 | $2,308.50 | $570.00 | Research and draft post-trial brief; |
| 2735 | Stafford, William B. | 10/25/2017 | 2.20 | $595.00 | $1,309.00 | $505.00 | $405.00 | $1,111.00 | $891.00 | $220.00 | Research and draft post-trial brief; |
| 2736 | Stafford, William B. | 10/26/2017 | 9.60 | $595.00 | $5,712.00 | $505.00 | $405.00 | $4,848.00 | $3,888.00 | $960.00 | Research and draft post-trial brief; |
| 2737 | Stafford, William B. | 10/27/2017 | 3.30 | $595.00 | $1,963.50 | $505.00 | $405.00 | $1,666.50 | $1,336.50 | $330.00 | Research and draft post-trial brief; |
| 2738 | Stafford, William B. | 10/28/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Revise post-trial brief; |
| 2739 | Stafford, William B. | 10/30/2017 | 6.20 | $595.00 | $3,689.00 | $505.00 | $405.00 | $3,131.00 | $2,511.00 | $620.00 | Research and finalize post-trial brief; |
| 2740 | Stafford, William B. | 10/31/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Conference with A. Khanna regarding preparation work for intervenors post-trial brief; |
| 2741 | Stafford, William B. | 11/1/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Conference with A. Khanna and R. Spear regarding case deadlines and discovery issues; |
| 2742 | Stafford, William B. | 11/4/2017 | 2.10 | $595.00 | $1,249.50 | $505.00 | $405.00 | $1,060.50 | $850.50 | $210.00 | Research and draft anticipatory sections of post-trial reply brief; |
| 2743 | Stafford, William B. | 11/5/2017 | 1.50 | $595.00 | $892.50 | $505.00 | $405.00 | $757.50 | $607.50 | $150.00 | Research and draft post-trial reply brief; |

Columns in green added to show changes.

**Exhibit A**

Civil Action No. 3:14-cv-00852-REP-AWA-BMK

(Bethune-Hill v. Virginia State Board of Elections)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | 2015 Rate approved in *Page* | Subtotal (at Rate used by Plaintiffs) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work |
| 2744 | Stafford, William B. | 11/8/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $405.00 | $454.50 | $364.50 | $90.00 | Research and draft reply post-trial brief; |
| 2745 | Stafford, William B. | 11/10/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Research and draft post-trial reply brief; |
| 2746 | Stafford, William B. | 11/13/2017 | 2.10 | $595.00 | $1,249.50 | $505.00 | $405.00 | $1,060.50 | $850.50 | $210.00 | Review intervenors' post-trial brief and prepare preliminary analysis of same and additional areas of research; |
| 2747 | Stafford, William B. | 11/14/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Research and draft reply post-trial brief; |
| 2748 | Stafford, William B. | 11/15/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $405.00 | $454.50 | $364.50 | $90.00 | Research and draft post-trial reply brief; |
| 2749 | Stafford, William B. | 11/16/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Research and draft post-trial reply brief; |
| 2750 | Stafford, William B. | 11/17/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Research and draft reply post-trial brief and exchange related correspondence with expert and A. Khanna regarding same; |
| 2751 | Stafford, William B. | 11/19/2017 | 5.20 | $595.00 | $3,094.00 | $505.00 | $405.00 | $2,626.00 | $2,106.00 | $520.00 | Research and draft post-trial reply brief; |
| 2752 | Stafford, William B. | 11/20/2017 | 4.00 | $595.00 | $2,380.00 | $505.00 | $405.00 | $2,020.00 | $1,620.00 | $400.00 | Research and draft post-trial reply brief; |
| 2753 | Stafford, William B. | 11/21/2017 | 7.90 | $595.00 | $4,700.50 | $505.00 | $405.00 | $3,989.50 | $3,199.50 | $790.00 | Research and draft post-trial reply brief; |
| 2754 | Stafford, William B. | 11/22/2017 | 6.40 | $595.00 | $3,808.00 | $505.00 | $405.00 | $3,232.00 | $2,592.00 | $640.00 | Research, draft, and finalize post-trial reply brief; |
| 2755 | Stafford, William B. | 11/22/2017 | 2.90 | $595.00 | $1,725.50 | $505.00 | $405.00 | $1,464.50 | $1,174.50 | $290.00 | Research, draft, and finalize post-trial reply brief; |
| 2764 | Frost, Elisabeth C. | 1/2/2018 | 0.20 | $750.00 | $174.00 | $530.00 | $390.00 | $106.00 | $78.00 | $28.00 | Emails with A. Khanna regarding proposed legislation on redistricting related to litigation; |
| 2765 | Hamilton, Kevin J. | 1/2/2018 | 0.50 | $795.00 | $397.50 | $725.00 | $575.00 | $362.50 | $287.50 | $75.00 | Review and respond to email regarding proposed remedial maps; |
| 2766 | Khanna, Abha | 1/2/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Research, review, and email with legal team regarding proposed legislation in VA House regarding criteria for remedial maps (0.3); |
| 2767 | Khanna, Abha | 1/4/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Confer with B. Stafford regarding proposed remedial redistricting criteria and timing of court ruling/remedy (0.1); |
| 2768 | Khanna, Abha | 1/8/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Review proposed bill on split precincts and email with legal team regarding same and effect on potential remedy phase (0.2); |
| 2769 | Khanna, Abha | 1/16/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Email with B. Stafford regarding applicability of findings in NC partisan gerrymandering opinion to Bethune-Hill case/experts (0.2); |
| 2770 | Khanna, Abha | 2/7/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review newly-released documents on T. Hofeller (opposing expert) and email with B. Stafford regarding whether to alert the court (0.3); |
| 2771 | | | | | | | | Reduction in Rates using approved rates for Richmond: | | -238,750.25 | |