## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

GOLDEN BETHUNE-HILL, *et al.*,

            Plaintiffs,

      v.

VIRGINIA STATE BOARD OF ELECTIONS, et al.,

          Defendants.

VIRGINIA HOUSE OF DELEGATES, et al.,

          Intervenor-Defendants.

Civil Action No. 3:14-cv-00852-REP-GBL-BMK

---

### DECLARATION OF KEVIN J. HAMILTON

I, Kevin J. Hamilton, state that I have personal knowledge of the matters set forth in this declaration and, if sworn as a witness, would testify as follows:

1.      I am an attorney practicing at the firm of Perkins Coie LLP and served as a lead counsel for the plaintiffs in this matter.

2.      Attached as Exhibit A is a true and correct copy of region maps for the Richmond, Tri-City, South Hampton Roads, and North Hampton Roads regions in Plaintiffs' Remedial Plan A.

3.      Attached as Exhibit B is a true and correct copy of maps of each of the Challenged Districts in Plaintiffs' Remedial Plan A.

4.      Attached as Exhibit C is a true and correct copy of a Population Summary and Voting Age Population Summary for Plaintiffs' Remedial Plan A.

141733103.1

5.      Attached as Exhibit D is a true and correct copy of a Measures of Compactness report for Plaintiffs' Remedial Plan A.

6.      Attached as Exhibit E is a true and correct copy of a Political Subdivisions Split Between Districts report for Plaintiffs' Remedial Plan A.

7.      Attached as Exhibit F is a true and correct copy of region maps for the Richmond, Tri-City, South Hampton Roads, and North Hampton Roads regions in Plaintiffs' Remedial Plan B.

8.      Attached as Exhibit G is a true and correct copy of maps of each of the Challenged Districts in Plaintiffs' Remedial Plan B.

9.      Attached as Exhibit H is a true and correct copy of a Population Summary and Voting Age Population Summary for Plaintiffs' Remedial Plan B.

10.      Attached as Exhibit I is a true and correct copy of a Measures of Compactness report for Plaintiffs' Remedial Plan B.

11.      Attached as Exhibit J is a true and correct copy of a Political Subdivisions Split Between Districts report for Plaintiffs' Remedial Plan B.

I declare under penalty of perjury that the foregoing statements are true and correct.

Executed this 2nd day of November, 2018 in Philadelphia, Pennsylvania.

_____
Kevin J. Hamilton

141733103.1

CERTIFICATE OF SERVICE

I hereby certify that on the 2nd day of November, 2018, I electronically filed the foregoing with

the Clerk of the Court using the CM/ECF system, which will send a copy to counsel of record.


/s/ *Aria Branch*
ARIA BRANCH

# EXHIBIT A

DECLARATION OF KEVIN J. HAMILTON



Plaintiffs' Remedial Plan A

James City

York

Poquoson City

Newport News City

Northampto

Hampton City

Isle of Wight

Virginia Beach City

Norfolk City



Plaintiffs' Remedial Plan A



Plaintiffs' Remedial Plan A



Plaintiffs' Remedial Plan A

# EXHIBIT B

DECLARATION OF KEVIN J. HAMILTON



Plaintiffs' Remedial Plan A



Plaintiffs' Remedial Plan A



Plaintiffs' Remedial Plan A





Plaintiffs' Remedial Plan A



Plaintiffs' Remedial Plan A



Plaintiffs' Remedial Plan A



Plaintiffs' Remedial Plan A



Plaintiffs' Remedial Plan A

# EXHIBIT C

DECLARATION OF KEVIN J. HAMILTON

**Plaintiffs' Remedial Plan A Population Summary**

| HD | Total Population | Deviation | % Deviation | White | % White | Black (alone or in Part) | % Black (alone or In Part) | Black | % Black | Hispanic | % Hispanic | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51001 | 80,508 | 498 | 0.62% | 76,238 | 94.7% | 2,938 | 3.6% | 2,642 | 3.3% | 1,032 | 1.3% | 198 | 0.2% | 273 | 0.3% | 21 | 0.0% | 378 | 0.5% |
| 51002 | 79,491 | -519 | -0.65% | 45,289 | 57.0% | 21,234 | 26.7% | 19,305 | 24.3% | 14,019 | 17.6% | 389 | 0.5% | 4,714 | 5.9% | 143 | 0.2% | 5,537 | 7.0% |
| 51003 | 80,583 | 573 | 0.72% | 77,178 | 95.8% | 2,453 | 3.0% | 2,187 | 2.7% | 471 | 0.6% | 89 | 0.1% | 361 | 0.4% | 10 | 0.0% | 141 | 0.2% |
| 51004 | 80,446 | 436 | 0.54% | 77,768 | 96.7% | 1,687 | 2.1% | 1,487 | 1.8% | 833 | 1.0% | 127 | 0.2% | 215 | 0.3% | 9 | 0.0% | 323 | 0.4% |
| 51005 | 80,600 | 590 | 0.74% | 76,060 | 94.4% | 2,670 | 3.3% | 2,217 | 2.8% | 2,219 | 2.8% | 149 | 0.2% | 279 | 0.3% | 24 | 0.0% | 963 | 1.2% |
| 51006 | 79,608 | -402 | -0.50% | 76,371 | 95.9% | 1,847 | 2.3% | 1,491 | 1.9% | 1,348 | 1.7% | 144 | 0.2% | 233 | 0.3% | 11 | 0.0% | 620 | 0.8% |
| 51007 | 80,146 | 136 | 0.17% | 74,108 | 92.5% | 3,719 | 4.6% | 3,148 | 3.9% | 1,656 | 2.0% | 144 | 0.2% | 1,036 | 1.3% | 18 | 0.0% | 445 | 0.6% |
| 51008 | 80,685 | 675 | 0.84% | 74,011 | 91.7% | 3,761 | 4.7% | 3,262 | 4.0% | 1,558 | 1.9% | 167 | 0.2% | 1,519 | 1.9% | 18 | 0.0% | 595 | 0.7% |
| 51009 | 80,574 | 564 | 0.70% | 69,709 | 86.5% | 8,461 | 10.5% | 7,855 | 9.7% | 2,349 | 2.9% | 205 | 0.3% | 272 | 0.3% | 13 | 0.0% | 1,447 | 1.8% |
| 51010 | 80,617 | 607 | 0.76% | 60,881 | 75.5% | 7,711 | 9.6% | 6,650 | 8.2% | 9,800 | 12.2% | 276 | 0.3% | 5,836 | 7.2% | 34 | 0.0% | 3,995 | 5.0% |
| 51011 | 80,132 | 122 | 0.15% | 47,632 | 59.4% | 28,095 | 35.1% | 26,444 | 33.0% | 4,734 | 5.9% | 213 | 0.3% | 1,374 | 1.7% | 49 | 0.1% | 2,072 | 2.6% |
| 51012 | 80,492 | 482 | 0.60% | 70,200 | 87.2% | 4,022 | 5.0% | 3,428 | 4.3% | 1,959 | 2.4% | 160 | 0.2% | 4,443 | 5.5% | 22 | 0.0% | 587 | 0.7% |
| 51013 | 80,579 | 569 | 0.71% | 48,642 | 60.4% | 11,894 | 14.8% | 10,402 | 12.9% | 20,063 | 24.9% | 397 | 0.5% | 7,610 | 9.4% | 65 | 0.1% | 9,494 | 11.8% |
| 51014 | 79,407 | -603 | -0.75% | 47,862 | 60.3% | 29,125 | 36.7% | 28,510 | 35.9% | 2,407 | 3.0% | 145 | 0.2% | 561 | 0.7% | 24 | 0.0% | 1,271 | 1.6% |
| 51015 | 80,630 | 620 | 0.77% | 75,913 | 94.1% | 1,994 | 2.5% | 1,507 | 1.9% | 3,386 | 4.2% | 189 | 0.2% | 361 | 0.4% | 17 | 0.0% | 1,474 | 1.8% |
| 51016 | 79,692 | -318 | -0.40% | 54,827 | 68.8% | 22,513 | 28.3% | 21,837 | 27.4% | 2,628 | 3.3% | 189 | 0.2% | 368 | 0.5% | 7 | 0.0% | 1,389 | 1.7% |
| 51017 | 80,631 | 621 | 0.78% | 71,273 | 88.4% | 5,959 | 7.4% | 5,176 | 6.4% | 2,059 | 2.6% | 157 | 0.2% | 1,880 | 2.3% | 22 | 0.0% | 639 | 0.8% |
| 51018 | 79,450 | -560 | -0.70% | 69,073 | 86.9% | 6,596 | 8.3% | 5,720 | 7.2% | 4,292 | 5.4% | 260 | 0.3% | 943 | 1.2% | 45 | 0.1% | 1,563 | 2.0% |
| 51019 | 80,080 | 70 | 0.09% | 73,554 | 91.9% | 5,190 | 6.5% | 4,655 | 5.8% | 1,019 | 1.3% | 217 | 0.3% | 332 | 0.4% | 20 | 0.0% | 241 | 0.3% |
| 51020 | 79,334 | -676 | -0.84% | 69,268 | 87.3% | 7,201 | 9.7% | 6,665 | 8.4% | 2,580 | 3.3% | 173 | 0.2% | 494 | 0.6% | 21 | 0.0% | 1,054 | 1.3% |
| 51021 | 79,608 | -402 | -0.50% | 45,487 | 57.1% | 21,051 | 26.4% | 19,164 | 24.1% | 5,567 | 7.0% | 225 | 0.3% | 9,178 | 11.5% | 95 | 0.1% | 1,559 | 2.0% |
| 51022 | 79,307 | -703 | -0.88% | 59,135 | 74.6% | 17,825 | 22.5% | 17,029 | 21.5% | 1,773 | 2.2% | 192 | 0.2% | 1,019 | 1.3% | 26 | 0.0% | 565 | 0.7% |
| 51023 | 79,330 | -680 | -0.85% | 62,083 | 78.3% | 13,394 | 16.9% | 12,524 | 15.8% | 2,087 | 2.6% | 313 | 0.4% | 2,010 | 2.5% | 34 | 0.0% | 914 | 1.2% |
| 51024 | 79,678 | -332 | -0.41% | 70,684 | 88.7% | 7,017 | 8.8% | 6,459 | 8.1% | 1,424 | 1.8% | 428 | 0.5% | 442 | 0.6% | 21 | 0.0% | 446 | 0.6% |
| 51025 | 80,011 | 1 | 0.00% | 73,736 | 92.2% | 3,245 | 4.1% | 2,727 | 3.4% | 2,893 | 3.6% | 148 | 0.2% | 950 | 1.2% | 11 | 0.0% | 1,258 | 1.6% |
| 51026 | 80,688 | 678 | 0.85% | 67,806 | 84.0% | 4,260 | 5.3% | 3,531 | 4.4% | 9,906 | 12.3% | 264 | 0.3% | 1,878 | 2.3% | 64 | 0.1% | 5,170 | 6.4% |
| 51027 | 79,469 | -541 | -0.68% | 52,148 | 65.6% | 20,582 | 25.9% | 19,296 | 24.3% | 5,628 | 7.1% | 321 | 0.4% | 2,440 | 3.1% | 49 | 0.1% | 2,891 | 3.6% |
| 51028 | 79,304 | -706 | -0.88% | 56,206 | 70.9% | 16,476 | 20.8% | 14,841 | 18.7% | 7,076 | 8.9% | 403 | 0.5% | 1,961 | 2.5% | 85 | 0.1% | 2,658 | 3.4% |
| 51029 | 79,851 | -159 | -0.20% | 68,575 | 85.9% | 5,669 | 7.1% | 4,732 | 5.9% | 6,597 | 8.3% | 248 | 0.3% | 1,106 | 1.4% | 20 | 0.0% | 3,382 | 4.2% |
| 51030 | 80,583 | 573 | 0.72% | 62,914 | 78.1% | 13,207 | 16.4% | 11,938 | 14.8% | 5,030 | 6.2% | 275 | 0.3% | 802 | 1.0% | 59 | 0.1% | 2,448 | 3.0% |
| 51031 | 79,210 | -800 | -1.00% | 50,345 | 63.6% | 17,494 | 22.1% | 15,955 | 20.1% | 11,324 | 14.3% | 470 | 0.6% | 4,561 | 5.8% | 130 | 0.2% | 4,161 | 5.3% |
| 51032 | 80,268 | 258 | 0.32% | 55,738 | 69.4% | 6,846 | 8.5% | 5,929 | 7.4% | 7,420 | 9.2% | 213 | 0.3% | 12,951 | 16.1% | 40 | 0.0% | 2,189 | 2.7% |
| 51033 | 80,550 | 540 | 0.67% | 70,393 | 87.4% | 4,657 | 5.8% | 3,883 | 4.8% | 5,090 | 6.3% | 194 | 0.2% | 2,203 | 2.7% | 47 | 0.1% | 1,784 | 2.2% |
| 51034 | 80,722 | 712 | 0.89% | 61,693 | 76.4% | 3,137 | 3.9% | 2,618 | 3.2% | 5,819 | 7.2% | 152 | 0.2% | 11,696 | 14.5% | 37 | 0.0% | 1,729 | 2.1% |
| 51035 | 80,213 | 203 | 0.25% | 53,780 | 67.0% | 4,431 | 5.5% | 3,816 | 4.8% | 8,037 | 10.0% | 212 | 0.3% | 16,930 | 20.4% | 56 | 0.1% | 2,780 | 3.5% |
| 51036 | 79,746 | -264 | -0.33% | 53,210 | 66.7% | 8,034 | 10.1% | 7,138 | 9.0% | 8,819 | 11.1% | 247 | 0.3% | 12,776 | 16.0% | 32 | 0.0% | 3,187 | 4.0% |
| 51037 | 80,255 | 245 | 0.31% | 47,377 | 59.0% | 7,154 | 8.9% | 6,282 | 7.8% | 10,555 | 13.2% | 258 | 0.3% | 19,197 | 23.9% | 47 | 0.1% | 3,605 | 4.5% |
| 51038 | 80,758 | 748 | 0.93% | 42,448 | 52.6% | 8,542 | 10.6% | 7,896 | 9.8% | 25,694 | 31.8% | 508 | 0.6% | 15,293 | 18.9% | 63 | 0.1% | 10,919 | 13.5% |
| 51039 | 80,710 | 700 | 0.87% | 46,876 | 58.1% | 8,318 | 10.3% | 7,585 | 9.4% | 15,374 | 19.0% | 384 | 0.5% | 15,794 | 19.6% | 77 | 0.1% | 6,603 | 8.2% |
| 51040 | 80,729 | 719 | 0.90% | 55,837 | 69.2% | 5,891 | 7.3% | 5,095 | 6.3% | 7,868 | 9.7% | 240 | 0.3% | 13,863 | 17.2% | 78 | 0.1% | 2,649 | 3.3% |
| 51041 | 80,792 | 782 | 0.98% | 54,579 | 67.6% | 5,343 | 6.6% | 4,637 | 5.7% | 9,941 | 12.3% | 183 | 0.2% | 15,266 | 18.9% | 62 | 0.1% | 2,885 | 3.6% |
| 51042 | 79,964 | -46 | -0.06% | 55,174 | 69.0% | 9,089 | 11.4% | 8,114 | 10.1% | 7,461 | 9.3% | 261 | 0.3% | 11,008 | 13.8% | 104 | 0.1% | 1,939 | 2.4% |
| 51043 | 80,750 | 740 | 0.92% | 47,821 | 59.2% | 15,299 | 18.9% | 14,109 | 17.5% | 12,611 | 15.6% | 291 | 0.4% | 9,989 | 12.4% | 81 | 0.1% | 4,915 | 6.1% |
| 51044 | 80,796 | 786 | 0.98% | 44,799 | 55.4% | 18,844 | 23.3% | 17,690 | 21.9% | 19,469 | 24.1% | 413 | 0.5% | 5,310 | 6.6% | 90 | 0.1% | 9,136 | 11.3% |
| 51045 | 80,240 | 230 | 0.29% | 59,905 | 74.7% | 10,197 | 12.7% | 9,434 | 11.8% | 11,072 | 13.8% | 363 | 0.5% | 3,145 | 3.9% | 63 | 0.1% | 4,791 | 6.0% |
| 51046 | 80,333 | 323 | 0.40% | 41,531 | 51.7% | 23,914 | 29.8% | 22,577 | 28.1% | 13,746 | 17.1% | 293 | 0.4% | 5,648 | 7.0% | 87 | 0.1% | 5,911 | 7.4% |
| 51047 | 80,757 | 747 | 0.93% | 61,673 | 76.4% | 4,477 | 5.5% | 3,900 | 4.8% | 10,754 | 13.3% | 427 | 0.5% | 7,508 | 9.3% | 56 | 0.1% | 4,263 | 5.3% |
| 51048 | 79,492 | -518 | -0.65% | 63,970 | 80.4% | 3,802 | 4.8% | 3,291 | 4.1% | 5,831 | 7.3% | 179 | 0.2% | 8,184 | 10.3% | 48 | 0.1% | 1,318 | 1.7% |
| 51049 | 80,609 | 599 | 0.75% | 42,754 | 53.0% | 14,797 | 18.4% | 13,754 | 17.1% | 21,749 | 27.0% | 497 | 0.6% | 10,174 | 12.6% | 105 | 0.1% | 9,557 | 11.9% |
| 51050 | 80,677 | 667 | 0.83% | 50,040 | 62.0% | 12,619 | 15.6% | 11,036 | 13.7% | 21,171 | 26.2% | 450 | 0.6% | 5,698 | 7.1% | 114 | 0.1% | 9,436 | 11.7% |
| 51051 | 80,372 | 362 | 0.45% | 55,264 | 68.8% | 13,854 | 17.2% | 12,462 | 15.5% | 10,775 | 13.4% | 444 | 0.6% | 4,757 | 5.9% | 85 | 0.1% | 3,777 | 4.7% |
| 51052 | 79,290 | -720 | -0.90% | 33,564 | 42.3% | 26,018 | 32.8% | 23,892 | 30.1% | 23,127 | 29.2% | 663 | 0.8% | 5,377 | 6.8% | 99 | 0.1% | 10,940 | 13.8% |
| 51053 | 80,049 | 39 | 0.05% | 48,549 | 60.6% | 4,895 | 6.1% | 4,294 | 5.4% | 16,791 | 21.0% | 400 | 0.5% | 16,424 | 20.5% | 45 | 0.1% | 7,101 | 8.9% |
| 51054 | 80,155 | 145 | 0.18% | 58,394 | 72.9% | 15,595 | 19.5% | 14,128 | 17.6% | 6,404 | 8.0% | 283 | 0.4% | 1,915 | 2.4% | 86 | 0.1% | 2,577 | 3.2% |
| 51055 | 79,578 | -432 | -0.54% | 63,245 | 79.5% | 13,636 | 17.1% | 12,766 | 16.0% | 2,068 | 2.6% | 305 | 0.4% | 881 | 1.1% | 36 | 0.0% | 695 | 0.9% |
| 51056 | 80,046 | 36 | 0.05% | 61,943 | 77.4% | 13,934 | 17.4% | 13,107 | 16.4% | 1,804 | 2.3% | 227 | 0.3% | 2,701 | 3.4% | 27 | 0.0% | 541 | 0.7% |
| 51057 | 80,778 | 768 | 0.96% | 55,937 | 69.2% | 14,978 | 18.5% | 13,861 | 17.2% | 5,761 | 7.1% | 250 | 0.3% | 5,807 | 7.2% | 49 | 0.1% | 2,396 | 3.0% |
| 51058 | 80,767 | 757 | 0.95% | 71,271 | 88.2% | 6,129 | 7.6% | 5,290 | 6.5% | 2,569 | 3.2% | 160 | 0.2% | 1,299 | 1.6% | 20 | 0.0% | 1,071 | 1.3% |
| 51059 | 79,345 | -665 | -0.83% | 61,136 | 77.1% | 16,499 | 20.8% | 15,647 | 19.7% | 1,436 | 1.8% | 203 | 0.3% | 457 | 0.6% | 34 | 0.0% | 529 | 0.7% |
| 51060 | 79,219 | -791 | -0.99% | 50,287 | 63.5% | 27,314 | 34.5% | 26,636 | 33.6% | 1,407 | 1.8% | 227 | 0.3% | 368 | 0.5% | 22 | 0.0% | 620 | 0.8% |
| 51061 | 79,792 | -218 | -0.27% | 50,089 | 62.8% | 27,647 | 34.6% | 26,906 | 33.7% | 2,085 | 2.6% | 259 | 0.3% | 345 | 0.4% | 23 | 0.0% | 958 | 1.2% |
| 51062 | 80,065 | 55 | 0.07% | 47,885 | 59.8% | 24,481 | 30.6% | 23,205 | 29.0% | 7,359 | 9.2% | 931 | 1.2% | 1,719 | 2.1% | 87 | 0.1% | 3,953 | 4.9% |
| 51063 | 79,436 | -574 | -0.72% | 32,019 | 40.3% | 45,165 | 56.9% | 44,174 | 55.6% | 2,391 | 3.0% | 245 | 0.3% | 535 | 0.7% | 37 | 0.0% | 999 | 1.3% |
| 51064 | 79,452 | -558 | -0.70% | 52,144 | 65.6% | 24,508 | 30.8% | 23,500 | 29.6% | 2,744 | 3.5% | 359 | 0.5% | 789 | 1.0% | 119 | 0.1% | 767 | 1.0% |
| 51065 | 79,682 | -328 | -0.41% | 67,806 | 85.1% | 7,915 | 9.9% | 7,345 | 9.2% | 1,890 | 2.4% | 152 | 0.2% | 2,526 | 3.2% | 29 | 0.0% | 458 | 0.6% |
| 51066 | 79,330 | -680 | -0.85% | 59,495 | 75.0% | 14,976 | 18.9% | 13,977 | 17.6% | 3,788 | 4.8% | 301 | 0.4% | 2,093 | 2.6% | 45 | 0.1% | 1,474 | 1.9% |
| 51067 | 79,633 | -377 | -0.47% | 53,298 | 66.9% | 4,972 | 6.2% | 4,333 | 5.4% | 7,838 | 9.8% | 142 | 0.2% | 16,199 | 20.3% | 75 | 0.1% | 2,654 | 3.3% |
| 51068 | 79,218 | -792 | -0.99% | 63,304 | 79.9% | 11,087 | 14.0% | 10,339 | 13.1% | 3,428 | 4.3% | 240 | 0.3% | 2,444 | 3.1% | 23 | 0.0% | 1,224 | 1.5% |
| 51069 | 79,489 | -521 | -0.65% | 26,051 | 32.8% | 43,309 | 54.5% | 41,984 | 52.8% | 11,664 | 14.7% | 403 | 0.5% | 1,620 | 2.0% | 99 | 0.1% | 7,156 | 9.0% |
| 51070 | 79,412 | -598 | -0.75% | 25,162 | 31.7% | 50,405 | 63.5% | 49,129 | 61.9% | 3,721 | 4.7% | 413 | 0.5% | 888 | 1.1% | 52 | 0.1% | 1,898 | 2.4% |
| 51071 | 79,515 | -495 | -0.62% | 30,507 | 38.4% | 44,831 | 56.4% | 43,728 | 55.0% | 1,909 | 2.4% | 203 | 0.3% | 2,576 | 3.2% | 38 | 0.0% | 597 | 0.8% |
| 51072 | 80,432 | 422 | 0.53% | 57,948 | 72.0% | 16,930 | 21.0% | 15,958 | 19.8% | 1,436 | 1.8% | 203 | 0.3% | 457 | 0.6% | 34 | 0.0% | 529 | 0.7% |
| 51073 | 79,730 | -280 | -0.35% | 58,439 | 73.3% | 11,104 | 13.9% | 10,286 | 12.9% | 6,005 | 7.5% | 234 | 0.3% | 5,928 | 7.4% | 39 | 0.0% | 2,675 | 3.4% |
| 51074 | 79,880 | -130 | -0.16% | 30,275 | 37.9% | 44,587 | 55.8% | 43,318 | 54.2% | 2,889 | 3.6% | 209 | 0.3% | 2,910 | 3.6% | 41 | 0.1% | 1,230 | 1.5% |
| 51075 | 79,287 | -723 | -0.90% | 39,158 | 44.3% | 42,555 | 53.7% | 41,910 | 52.9% | 1,616 | 2.0% | 203 | 0.3% | 295 | 0.4% | 24 | 0.0% | 617 | 0.8% |
| 51076 | 79,530 | -480 | -0.60% | 40,644 | 51.1% | 35,826 | 45.0% | 34,734 | 43.7% | 2,360 | 3.0% | 248 | 0.3% | 1,354 | 1.7% | 52 | 0.1% | 644 | 0.8% |
| 51077 | 80,448 | 438 | 0.55% | 35,638 | 44.3% | 40,456 | 50.3% | 39,019 | 48.5% | 4,100 | 5.1% | 331 | 0.4% | 1,388 | 1.7% | 60 | 0.1% | 1,541 | 1.9% |
| 51078 | 80,037 | 27 | 0.03% | 59,510 | 74.4% | 14,949 | 18.7% | 13,932 | 17.4% | 3,395 | 4.2% | 333 | 0.4% | 2,979 | 3.7% | 49 | 0.1% | 750 | 0.9% |
| 51079 | 80,217 | 207 | 0.26% | 46,482 | 57.9% | 27,375 | 34.1% | 26,253 | 32.7% | 5,989 | 7.5% | 563 | 0.7% | 2,242 | 2.8% | 187 | 0.2% | 1,734 | 2.2% |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51080 | 79,924 | -86 | -0.11% | 32,607 | 40.8% | 44,098 | 55.2% | 42,761 | 53.5% | 2,389 | 3.0% | 336 | 0.4% | 1,229 | 1.5% | 102 | 0.1% | 820 | 1.0% |
| 51081 | 80,691 | 681 | 0.85% | 60,992 | 75.6% | 14,384 | 17.8% | 13,174 | 16.3% | 4,450 | 5.5% | 298 | 0.4% | 2,119 | 2.6% | 96 | 0.1% | 1,245 | 1.5% |
| 51082 | 79,504 | -506 | -0.63% | 64,133 | 80.7% | 10,250 | 12.9% | 9,023 | 11.3% | 4,668 | 5.9% | 309 | 0.4% | 2,043 | 2.6% | 98 | 0.1% | 1,350 | 1.7% |
| 51083 | 80,774 | 764 | 0.95% | 53,040 | 65.7% | 20,669 | 25.6% | 19,256 | 23.8% | 5,123 | 6.3% | 332 | 0.4% | 3,478 | 4.3% | 133 | 0.2% | 1,647 | 2.0% |
| 51084 | 79,655 | -355 | -0.44% | 50,866 | 63.9% | 18,664 | 23.4% | 17,068 | 21.4% | 6,111 | 7.7% | 301 | 0.4% | 5,968 | 7.5% | 160 | 0.2% | 1,730 | 2.2% |
| 51085 | 80,754 | 744 | 0.93% | 52,551 | 65.1% | 19,037 | 23.6% | 17,489 | 21.7% | 5,050 | 6.3% | 378 | 0.5% | 5,295 | 6.6% | 117 | 0.1% | 1,634 | 2.0% |
| 51086 | 80,747 | 737 | 0.92% | 46,400 | 57.5% | 7,132 | 8.8% | 6,369 | 7.9% | 17,163 | 21.3% | 351 | 0.4% | 15,998 | 19.8% | 42 | 0.1% | 8,162 | 10.1% |
| 51087 | 79,275 | -735 | -0.92% | 44,093 | 55.6% | 7,429 | 9.4% | 6,483 | 8.2% | 11,761 | 14.8% | 236 | 0.3% | 19,678 | 24.8% | 54 | 0.1% | 5,109 | 6.4% |
| 51088 | 80,191 | 181 | 0.23% | 60,158 | 75.0% | 12,879 | 16.1% | 11,480 | 14.3% | 7,188 | 9.0% | 261 | 0.3% | 2,106 | 2.6% | 95 | 0.1% | 3,356 | 4.2% |
| 51089 | 80,517 | 507 | 0.63% | 31,318 | 38.9% | 45,497 | 56.5% | 44,279 | 55.0% | 2,558 | 3.2% | 232 | 0.3% | 1,913 | 2.4% | 56 | 0.1% | 751 | 0.9% |
| 51090 | 79,228 | -782 | -0.98% | 33,391 | 42.1% | 38,860 | 49.0% | 37,049 | 46.8% | 5,285 | 6.7% | 341 | 0.4% | 3,379 | 4.3% | 114 | 0.1% | 1,859 | 2.3% |
| 51091 | 79,503 | -507 | -0.63% | 51,706 | 65.0% | 22,177 | 27.9% | 20,508 | 25.8% | 3,604 | 4.5% | 332 | 0.4% | 2,719 | 3.4% | 94 | 0.1% | 1,009 | 1.3% |
| 51092 | 79,959 | -51 | -0.06% | 27,332 | 34.2% | 49,076 | 61.4% | 47,056 | 58.9% | 3,528 | 4.4% | 347 | 0.4% | 1,317 | 1.6% | 82 | 0.1% | 1,037 | 1.3% |
| 51093 | 79,232 | -778 | -0.97% | 53,806 | 67.9% | 18,041 | 22.8% | 16,524 | 20.9% | 5,061 | 6.4% | 268 | 0.3% | 3,804 | 4.8% | 137 | 0.2% | 1,673 | 2.1% |
| 51094 | 79,268 | -742 | -0.93% | 45,286 | 57.1% | 27,456 | 34.6% | 25,249 | 31.9% | 6,442 | 8.1% | 389 | 0.5% | 2,547 | 3.2% | 159 | 0.2% | 2,051 | 2.6% |
| 51095 | 79,667 | -343 | -0.43% | 32,062 | 40.2% | 42,862 | 53.8% | 40,935 | 51.4% | 4,917 | 6.2% | 367 | 0.5% | 1,271 | 1.6% | 81 | 0.1% | 2,105 | 2.6% |
| 51096 | 79,217 | -793 | -0.99% | 62,755 | 79.2% | 11,949 | 15.1% | 10,948 | 13.8% | 3,357 | 4.2% | 266 | 0.3% | 2,069 | 2.6% | 78 | 0.1% | 1,001 | 1.3% |
| 51097 | 79,386 | -624 | -0.78% | 67,533 | 85.1% | 8,951 | 11.3% | 8,379 | 10.6% | 1,606 | 2.0% | 597 | 0.8% | 947 | 1.2% | 29 | 0.0% | 503 | 0.6% |
| 51098 | 79,251 | -759 | -0.95% | 63,155 | 79.7% | 13,769 | 17.4% | 12,959 | 16.4% | 1,870 | 2.4% | 403 | 0.5% | 519 | 0.7% | 23 | 0.0% | 536 | 0.7% |
| 51099 | 80,332 | 322 | 0.40% | 56,801 | 70.7% | 20,709 | 25.8% | 19,785 | 24.6% | 2,971 | 3.7% | 353 | 0.4% | 551 | 0.7% | 27 | 0.0% | 1,183 | 1.5% |
| 51100 | 80,680 | 670 | 0.84% | 50,700 | 62.8% | 24,232 | 30.0% | 23,019 | 28.5% | 6,746 | 8.4% | 403 | 0.5% | 1,280 | 1.6% | 125 | 0.2% | 2,785 | 3.5% |

.

**Plaintiffs' Remedial Plan A Voting Age Population Summary**

| HD | Voting Age Population | Deviation | % Deviation | White | % White | Black (alone or in Part) | % Black (alone or in Part) | Black | % Black | Hispanic | % Hispanic | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51001 | 64,221 | 498 | 0.62% | 60,648 | 94.4% | 2,537 | 4.0% | 2,428 | 3.8% | 754 | 1.2% | 170 | 0.2% | 226 | 0.4% | 12 | 0.0% | 284 | 0.4% |
| 51002 | 56,163 | -519 | -0.65% | 33,408 | 59.5% | 14,095 | 25.1% | 13,382 | 23.8% | 8,879 | 15.8% | 264 | 0.5% | 3,477 | 6.2% | 100 | 0.1% | 3,616 | 4.5% |
| 51003 | 64,745 | 573 | 0.72% | 62,065 | 95.9% | 1,965 | 3.0% | 1,883 | 2.9% | 327 | 0.5% | 70 | 0.1% | 294 | 0.5% | 8 | 0.0% | 83 | 0.1% |
| 51004 | 64,195 | 436 | 0.55% | 62,070 | 96.7% | 1,399 | 2.2% | 1,319 | 2.1% | 541 | 0.8% | 97 | 0.1% | 161 | 0.3% | 3 | 0.0% | 230 | 0.3% |
| 51005 | 64,337 | 590 | 0.74% | 61,274 | 95.2% | 1,769 | 2.7% | 1,656 | 2.6% | 1,353 | 2.1% | 117 | 0.1% | 211 | 0.3% | 18 | 0.0% | 622 | 0.8% |
| 51006 | 62,988 | -402 | -0.50% | 60,788 | 96.5% | 1,263 | 2.0% | 1,165 | 1.8% | 813 | 1.3% | 113 | 0.1% | 171 | 0.3% | 11 | 0.0% | 374 | 0.5% |
| 51007 | 64,001 | 136 | 0.17% | 59,855 | 92.9% | 2,681 | 4.2% | 2,479 | 3.8% | 1,137 | 1.8% | 114 | 0.1% | 922 | 1.4% | 18 | 0.0% | 302 | 0.4% |
| 51008 | 63,203 | 675 | 0.84% | 58,658 | 92.8% | 2,576 | 4.1% | 2,427 | 3.8% | 1,012 | 1.6% | 128 | 0.2% | 1,064 | 1.7% | 16 | 0.0% | 397 | 0.6% |
| 51009 | 64,142 | 564 | 0.70% | 56,131 | 87.5% | 6,436 | 10.0% | 6,309 | 9.8% | 1,388 | 2.2% | 165 | 0.2% | 208 | 0.3% | 13 | 0.0% | 896 | 1.1% |
| 51010 | 57,050 | 607 | 0.76% | 44,095 | 77.3% | 5,113 | 9.0% | 4,769 | 8.4% | 6,259 | 11.0% | 173 | 0.2% | 4,041 | 7.1% | 28 | 0.0% | 2,676 | 3.3% |
| 51011 | 62,356 | 122 | 0.15% | 39,559 | 63.4% | 19,679 | 31.6% | 19,127 | 30.7% | 3,146 | 5.0% | 174 | 0.2% | 1,049 | 1.7% | 33 | 0.1% | 1,402 | 1.7% |
| 51012 | 69,034 | 482 | 0.60% | 60,408 | 87.5% | 3,206 | 4.6% | 2,888 | 4.2% | 1,618 | 2.3% | 138 | 0.2% | 3,927 | 5.7% | 22 | 0.0% | 484 | 0.6% |
| 51013 | 58,290 | 569 | 0.71% | 36,735 | 63.0% | 7,965 | 13.7% | 7,432 | 12.8% | 12,955 | 22.2% | 288 | 0.4% | 5,600 | 9.6% | 46 | 0.1% | 6,227 | 7.7% |
| 51014 | 62,379 | -603 | -0.75% | 39,414 | 63.2% | 21,395 | 34.3% | 21,176 | 33.9% | 1,461 | 2.3% | 114 | 0.1% | 415 | 0.7% | 15 | 0.0% | 774 | 1.0% |
| 51015 | 62,907 | 620 | 0.77% | 59,863 | 95.2% | 1,249 | 2.0% | 1,132 | 1.8% | 2,048 | 3.3% | 150 | 0.2% | 281 | 0.4% | 14 | 0.0% | 920 | 1.1% |
| 51016 | 63,086 | -318 | -0.40% | 44,381 | 70.4% | 17,193 | 27.3% | 16,985 | 26.9% | 1,595 | 2.5% | 143 | 0.2% | 276 | 0.4% | 5 | 0.0% | 849 | 1.1% |
| 51017 | 63,576 | 621 | 0.78% | 57,265 | 90.1% | 3,957 | 6.2% | 3,751 | 5.9% | 1,309 | 2.1% | 118 | 0.1% | 1,368 | 2.2% | 19 | 0.0% | 412 | 0.5% |
| 51018 | 59,686 | -560 | -0.70% | 52,508 | 88.0% | 4,711 | 7.9% | 4,468 | 7.5% | 2,635 | 4.4% | 195 | 0.2% | 686 | 1.1% | 36 | 0.0% | 990 | 1.2% |
| 51019 | 62,844 | 70 | 0.09% | 58,111 | 92.6% | 3,776 | 6.0% | 3,642 | 5.8% | 639 | 1.0% | 160 | 0.2% | 249 | 0.4% | 15 | 0.0% | 140 | 0.2% |
| 51020 | 62,717 | -676 | -0.84% | 55,842 | 89.0% | 5,334 | 8.5% | 5,030 | 8.0% | 1,608 | 2.6% | 138 | 0.2% | 390 | 0.6% | 16 | 0.0% | 614 | 0.8% |
| 51021 | 58,656 | -402 | -0.50% | 34,776 | 59.3% | 14,351 | 24.5% | 13,706 | 23.4% | 3,432 | 5.9% | 163 | 0.2% | 7,249 | 12.4% | 69 | 0.1% | 1,080 | 1.4% |
| 51022 | 61,467 | -703 | -0.88% | 47,057 | 76.6% | 12,754 | 20.7% | 12,479 | 20.3% | 1,179 | 1.9% | 155 | 0.2% | 729 | 1.2% | 21 | 0.0% | 385 | 0.5% |
| 51023 | 63,982 | -680 | -0.85% | 51,425 | 80.4% | 9,722 | 15.2% | 9,408 | 14.7% | 1,543 | 2.4% | 264 | 0.3% | 1,473 | 2.3% | 28 | 0.0% | 680 | 0.9% |
| 51024 | 64,424 | -332 | -0.41% | 57,333 | 89.0% | 5,604 | 8.7% | 5,395 | 8.4% | 990 | 1.5% | 316 | 0.4% | 375 | 0.6% | 19 | 0.0% | 327 | 0.4% |
| 51025 | 61,585 | 1 | 0.00% | 57,373 | 93.2% | 2,289 | 3.7% | 2,140 | 3.5% | 1,717 | 2.8% | 101 | 0.1% | 656 | 1.1% | 10 | 0.0% | 783 | 1.0% |
| 51026 | 65,566 | 678 | 0.85% | 56,466 | 86.1% | 3,020 | 4.6% | 2,714 | 4.1% | 6,380 | 9.7% | 193 | 0.2% | 1,609 | 2.5% | 62 | 0.1% | 3,382 | 4.2% |
| 51027 | 58,903 | -541 | -0.88% | 40,374 | 68.5% | 14,034 | 23.8% | 13,611 | 23.1% | 3,504 | 5.9% | 250 | 0.3% | 1,830 | 3.1% | 36 | 0.0% | 1,836 | 2.3% |
| 51028 | 58,388 | -706 | -0.88% | 43,126 | 73.9% | 10,909 | 18.7% | 10,399 | 17.8% | 4,374 | 7.5% | 298 | 0.4% | 1,491 | 2.6% | 56 | 0.1% | 1,689 | 2.1% |
| 51029 | 61,320 | -159 | -0.20% | 53,930 | 87.9% | 3,749 | 6.1% | 3,482 | 5.7% | 4,035 | 6.6% | 181 | 0.2% | 849 | 1.4% | 16 | 0.0% | 2,074 | 2.6% |
| 51030 | 61,276 | 573 | 0.72% | 48,944 | 79.9% | 9,439 | 15.4% | 9,097 | 14.8% | 3,171 | 5.2% | 202 | 0.3% | 595 | 1.0% | 42 | 0.1% | 1,541 | 1.9% |
| 51031 | 56,743 | -800 | -1.00% | 37,294 | 65.7% | 11,839 | 20.9% | 11,228 | 19.8% | 7,182 | 12.7% | 307 | 0.4% | 3,361 | 5.9% | 102 | 0.1% | 2,740 | 3.5% |
| 51032 | 55,263 | 258 | 0.32% | 39,133 | 70.8% | 4,550 | 8.2% | 4,228 | 7.7% | 4,881 | 8.8% | 122 | 0.2% | 8,777 | 15.9% | 32 | 0.0% | 1,500 | 1.9% |
| 51033 | 57,140 | 540 | 0.67% | 50,780 | 88.9% | 2,931 | 5.1% | 2,723 | 4.8% | 3,123 | 5.5% | 135 | 0.2% | 1,542 | 2.7% | 38 | 0.0% | 1,127 | 1.4% |
| 51034 | 57,978 | 712 | 0.89% | 44,921 | 77.5% | 2,153 | 3.7% | 1,954 | 3.4% | 3,835 | 6.6% | 108 | 0.1% | 8,542 | 14.7% | 29 | 0.0% | 1,138 | 1.4% |
| 51035 | 62,743 | 203 | 0.25% | 42,985 | 68.5% | 3,374 | 5.4% | 3,058 | 4.9% | 5,932 | 9.5% | 146 | 0.2% | 12,585 | 20.1% | 51 | 0.1% | 2,065 | 2.6% |
| 51036 | 61,859 | -264 | -0.33% | 43,038 | 69.6% | 5,581 | 9.0% | 5,178 | 8.4% | 6,069 | 9.8% | 164 | 0.2% | 9,533 | 15.4% | 29 | 0.0% | 2,172 | 2.7% |
| 51037 | 63,480 | 245 | 0.31% | 38,998 | 61.4% | 5,321 | 8.4% | 4,882 | 7.7% | 7,714 | 12.2% | 191 | 0.2% | 14,688 | 23.1% | 39 | 0.0% | 2,639 | 3.3% |
| 51038 | 62,463 | 748 | 0.93% | 33,887 | 54.3% | 6,100 | 9.8% | 5,761 | 9.2% | 18,684 | 29.9% | 367 | 0.5% | 12,217 | 19.6% | 41 | 0.1% | 7,851 | 9.7% |
| 51039 | 61,870 | 700 | 0.87% | 37,283 | 60.3% | 5,810 | 9.4% | 5,479 | 8.9% | 10,921 | 17.7% | 265 | 0.3% | 12,080 | 19.5% | 58 | 0.1% | 4,758 | 5.9% |
| 51040 | 58,415 | 719 | 0.90% | 41,056 | 70.3% | 3,998 | 6.8% | 3,675 | 6.3% | 5,322 | 9.1% | 169 | 0.2% | 10,133 | 17.3% | 52 | 0.1% | 1,856 | 2.3% |
| 51041 | 60,765 | 782 | 0.98% | 41,973 | 69.1% | 3,586 | 5.9% | 3,348 | 5.5% | 6,992 | 11.5% | 128 | 0.2% | 11,598 | 19.1% | 46 | 0.1% | 2,058 | 2.5% |
| 51042 | 58,066 | -46 | -0.06% | 41,053 | 70.7% | 5,871 | 10.1% | 5,523 | 9.5% | 4,910 | 8.5% | 182 | 0.2% | 8,295 | 14.3% | 75 | 0.1% | 1,309 | 1.6% |
| 51043 | 62,318 | 740 | 0.92% | 38,605 | 61.9% | 10,967 | 17.6% | 10,418 | 16.7% | 8,829 | 14.2% | 202 | 0.3% | 7,668 | 12.3% | 65 | 0.1% | 3,407 | 4.2% |
| 51044 | 59,112 | 786 | 0.98% | 33,967 | 57.5% | 13,291 | 22.5% | 12,763 | 21.6% | 12,893 | 21.8% | 268 | 0.3% | 4,055 | 6.9% | 63 | 0.1% | 6,186 | 7.7% |
| 51045 | 67,692 | 230 | 0.29% | 51,797 | 76.5% | 8,015 | 11.8% | 7,546 | 11.1% | 8,358 | 12.3% | 296 | 0.4% | 2,791 | 4.1% | 57 | 0.1% | 3,534 | 4.4% |
| 51046 | 66,262 | 323 | 0.40% | 35,868 | 54.1% | 18,779 | 28.3% | 17,953 | 27.1% | 10,253 | 15.5% | 238 | 0.3% | 5,512 | 8.3% | 74 | 0.1% | 4,315 | 5.4% |
| 51047 | 68,384 | 747 | 0.93% | 53,109 | 77.7% | 3,562 | 5.2% | 3,223 | 4.7% | 8,449 | 12.4% | 345 | 0.4% | 6,473 | 9.5% | 42 | 0.1% | 3,328 | 4.1% |
| 51048 | 64,068 | -518 | -0.65% | 51,895 | 81.0% | 3,124 | 4.9% | 2,799 | 4.4% | 4,435 | 6.9% | 148 | 0.2% | 6,686 | 10.4% | 42 | 0.1% | 1,000 | 1.3% |
| 51049 | 66,373 | 599 | 0.75% | 36,838 | 55.5% | 11,477 | 17.3% | 10,818 | 16.3% | 16,346 | 24.6% | 390 | 0.5% | 8,469 | 12.8% | 79 | 0.1% | 7,129 | 8.8% |
| 51050 | 55,689 | 667 | 0.83% | 35,574 | 63.9% | 8,254 | 14.8% | 7,710 | 13.8% | 13,405 | 24.1% | 274 | 0.3% | 4,143 | 7.4% | 77 | 0.1% | 6,115 | 7.6% |
| 51051 | 58,448 | 362 | 0.45% | 41,641 | 71.2% | 9,240 | 15.8% | 8,738 | 15.0% | 6,847 | 11.7% | 311 | 0.4% | 3,531 | 6.0% | 67 | 0.1% | 2,469 | 3.1% |
| 51052 | 56,592 | -720 | -0.90% | 25,644 | 45.3% | 17,626 | 31.1% | 16,793 | 29.7% | 14,987 | 26.5% | 414 | 0.5% | 4,033 | 7.1% | 80 | 0.1% | 7,219 | 9.1% |
| 51053 | 62,827 | 39 | 0.05% | 39,121 | 62.3% | 3,592 | 5.7% | 3,292 | 5.2% | 12,306 | 19.6% | 284 | 0.4% | 13,039 | 20.8% | 40 | 0.1% | 5,151 | 6.4% |
| 51054 | 57,249 | 145 | 0.18% | 42,858 | 74.9% | 10,372 | 18.1% | 9,896 | 17.3% | 3,932 | 6.9% | 202 | 0.3% | 1,416 | 2.5% | 57 | 0.1% | 1,657 | 2.1% |
| 51055 | 59,680 | -432 | -0.54% | 47,737 | 80.0% | 10,144 | 17.0% | 9,821 | 16.5% | 1,335 | 2.2% | 228 | 0.3% | 663 | 1.1% | 24 | 0.0% | 462 | 0.6% |
| 51056 | 60,780 | 36 | 0.04% | 47,347 | 77.9% | 10,747 | 17.7% | 10,491 | 17.3% | 1,094 | 1.8% | 165 | 0.2% | 1,793 | 3.0% | 24 | 0.0% | 328 | 0.4% |
| 51057 | 68,024 | 768 | 0.96% | 48,829 | 71.8% | 11,068 | 16.3% | 10,520 | 15.5% | 4,207 | 6.2% | 188 | 0.2% | 5,186 | 7.6% | 34 | 0.0% | 1,682 | 2.1% |
| 51058 | 61,395 | 757 | 0.95% | 54,936 | 89.5% | 4,329 | 7.1% | 4,117 | 6.7% | 1,524 | 2.5% | 110 | 0.1% | 940 | 1.5% | 17 | 0.0% | 642 | 0.8% |
| 51059 | 62,208 | -665 | -0.83% | 48,415 | 77.8% | 12,582 | 20.2% | 12,344 | 19.8% | 941 | 1.5% | 172 | 0.2% | 340 | 0.5% | 26 | 0.0% | 361 | 0.5% |
| 51060 | 62,712 | -791 | -0.99% | 41,036 | 65.4% | 20,528 | 32.7% | 20,290 | 32.4% | 927 | 1.5% | 190 | 0.2% | 289 | 0.5% | 19 | 0.0% | 389 | 0.5% |
| 51061 | 63,280 | -218 | -0.27% | 40,447 | 63.9% | 21,387 | 33.8% | 21,112 | 33.4% | 1,421 | 2.2% | 204 | 0.3% | 258 | 0.4% | 15 | 0.0% | 657 | 0.8% |
| 51062 | 60,706 | 55 | 0.07% | 38,169 | 62.9% | 17,104 | 28.2% | 16,594 | 27.3% | 4,815 | 7.9% | 731 | 0.9% | 1,363 | 2.2% | 57 | 0.1% | 2,672 | 3.3% |
| 51063 | 62,461 | -574 | -0.72% | 25,695 | 41.1% | 35,129 | 56.2% | 34,613 | 55.4% | 1,578 | 2.5% | 203 | 0.3% | 443 | 0.7% | 28 | 0.0% | 677 | 0.9% |
| 51064 | 61,617 | -558 | -0.70% | 41,079 | 66.7% | 18,572 | 30.1% | 18,163 | 29.5% | 1,821 | 3.0% | 291 | 0.4% | 637 | 1.0% | 72 | 0.1% | 530 | 0.7% |
| 51065 | 58,783 | -328 | -0.41% | 50,272 | 85.5% | 5,953 | 10.1% | 5,763 | 9.8% | 1,172 | 2.0% | 116 | 0.1% | 1,766 | 3.0% | 18 | 0.0% | 297 | 0.4% |
| 51066 | 58,449 | -680 | -0.85% | 45,270 | 77.5% | 9,903 | 16.9% | 9,570 | 16.4% | 2,293 | 3.9% | 219 | 0.3% | 1,616 | 2.8% | 42 | 0.1% | 902 | 1.1% |
| 51067 | 57,154 | -377 | -0.47% | 39,122 | 68.5% | 3,391 | 5.9% | 3,116 | 5.5% | 5,329 | 9.3% | 105 | 0.1% | 11,455 | 20.0% | 55 | 0.1% | 1,841 | 2.3% |
| 51068 | 63,178 | -792 | -0.99% | 51,555 | 81.6% | 8,089 | 12.8% | 7,754 | 12.3% | 2,312 | 3.7% | 170 | 0.3% | 1,939 | 3.1% | 17 | 0.0% | 849 | 1.1% |
| 51069 | 61,528 | -521 | -0.65% | 22,383 | 36.4% | 31,638 | 51.4% | 30,986 | 50.4% | 8,200 | 13.3% | 314 | 0.4% | 1,369 | 2.2% | 70 | 0.1% | 5,162 | 6.5% |
| 51070 | 59,751 | -598 | -0.75% | 21,503 | 36.0% | 35,353 | 59.2% | 34,736 | 58.1% | 2,506 | 4.2% | 334 | 0.4% | 614 | 1.0% | 40 | 0.1% | 1,279 | 1.6% |
| 51071 | 66,240 | -495 | -0.62% | 28,142 | 42.5% | 34,180 | 51.6% | 33,396 | 50.4% | 1,628 | 2.5% | 179 | 0.2% | 2,509 | 3.8% | 32 | 0.0% | 506 | 0.6% |
| 51072 | 60,326 | 422 | 0.53% | 44,434 | 73.7% | 7,813 | 13.0% | 7,479 | 12.4% | 2,968 | 4.9% | 145 | 0.2% | 6,128 | 10.2% | 18 | 0.0% | 1,176 | 1.5% |
| 51073 | 62,345 | -280 | -0.35% | 46,958 | 75.3% | 8,011 | 12.8% | 7,661 | 12.3% | 4,158 | 6.7% | 162 | 0.2% | 4,588 | 7.4% | 28 | 0.0% | 1,898 | 2.4% |
| 51074 | 61,129 | -130 | -0.16% | 25,304 | 41.4% | 32,344 | 52.9% | 31,776 | 52.0% | 1,866 | 3.1% | 161 | 0.2% | 2,122 | 3.5% | 28 | 0.0% | 805 | 1.0% |
| 51075 | 63,665 | -723 | -0.90% | 29,002 | 45.6% | 33,556 | 52.7% | 33,315 | 52.3% | 1,066 | 1.7% | 154 | 0.2% | 239 | 0.4% | 18 | 0.0% | 516 | 0.7% |
| 51076 | 58,364 | -480 | -0.60% | 31,344 | 53.7% | 24,998 | 42.8% | 24,593 | 42.1% | 1,447 | 2.5% | 178 | 0.2% | 1,015 | 1.7% | 31 | 0.0% | 431 | 0.5% |
| 51077 | 58,834 | 438 | 0.55% | 27,757 | 47.2% | 27,991 | 47.6% | 27,445 | 46.6% | 2,634 | 4.5% | 252 | 0.3% | 1,073 | 1.8% | 48 | 0.1% | 1,160 | 1.4% |
| 51078 | 60,316 | 27 | 0.03% | 45,422 | 75.3% | 11,068 | 18.4% | 10,711 | 17.8% | 2,127 | 3.5% | 251 | 0.3% | 2,294 | 3.8% | 37 | 0.0% | 519 | 0.6% |
| 51079 | 66,380 | 207 | 0.26% | 39,913 | 60.1% | 21,110 | 31.8% | 20,649 | 31.1% | 4,858 | 7.3% | 494 | 0.6% | 1,987 | 3.0% | 155 | 0.2% | 1,483 | 1.8% |

| 51080 | 60,143 | -86 | -0.11% | 26,160 | 43.5% | 31,588 | 52.5% | 31,021 | 51.6% | 1,616 | 2.7% | 254 | 0.3% | 988 | 1.6% | 73 | 0.1% | 643 | 0.8% |
| 51081 | 59,929 | 681 | 0.85% | 46,145 | 77.0% | 10,247 | 17.1% | 9,827 | 16.4% | 2,736 | 4.6% | 247 | 0.3% | 1,606 | 2.7% | 75 | 0.1% | 833 | 1.0% |
| 51082 | 62,865 | -506 | -0.63% | 52,024 | 82.8% | 7,125 | 11.3% | 6,572 | 10.5% | 3,146 | 5.0% | 245 | 0.3% | 1,644 | 2.6% | 78 | 0.1% | 973 | 1.2% |
| 51083 | 62,705 | 764 | 0.95% | 43,306 | 69.1% | 14,282 | 22.8% | 13,702 | 21.9% | 3,440 | 5.5% | 252 | 0.3% | 2,769 | 4.4% | 82 | 0.1% | 1,174 | 1.5% |
| 51084 | 58,375 | -355 | -0.44% | 38,245 | 65.5% | 12,905 | 22.1% | 12,315 | 21.1% | 3,880 | 6.6% | 235 | 0.3% | 4,662 | 8.0% | 122 | 0.2% | 1,205 | 1.5% |
| 51085 | 62,044 | 744 | 0.93% | 42,003 | 67.7% | 13,228 | 21.3% | 12,636 | 20.4% | 3,335 | 5.4% | 294 | 0.4% | 4,279 | 6.9% | 102 | 0.1% | 1,171 | 1.5% |
| 51086 | 59,286 | 737 | 0.92% | 34,944 | 58.9% | 5,108 | 8.6% | 4,802 | 8.1% | 12,059 | 20.3% | 219 | 0.3% | 11,609 | 19.6% | 33 | 0.0% | 5,779 | 7.2% |
| 51087 | 55,787 | -735 | -0.92% | 32,124 | 57.6% | 5,006 | 9.0% | 4,654 | 8.3% | 7,895 | 14.2% | 147 | 0.2% | 13,563 | 24.3% | 42 | 0.1% | 3,505 | 4.4% |
| 51088 | 58,354 | 181 | 0.23% | 45,104 | 77.3% | 8,479 | 14.5% | 7,991 | 13.7% | 4,545 | 7.8% | 197 | 0.2% | 1,584 | 2.7% | 78 | 0.1% | 2,206 | 2.8% |
| 51089 | 62,820 | 507 | 0.63% | 26,850 | 42.7% | 32,912 | 52.4% | 32,204 | 51.3% | 1,899 | 3.0% | 192 | 0.2% | 1,700 | 2.7% | 47 | 0.1% | 577 | 0.7% |
| 51090 | 60,733 | -782 | -0.98% | 27,546 | 45.4% | 27,979 | 46.1% | 27,252 | 44.9% | 3,513 | 5.8% | 273 | 0.3% | 2,736 | 4.5% | 92 | 0.1% | 1,350 | 1.7% |
| 51091 | 58,986 | -507 | -0.63% | 39,836 | 67.5% | 15,250 | 25.9% | 14,558 | 24.7% | 2,217 | 3.8% | 229 | 0.3% | 2,108 | 3.6% | 74 | 0.1% | 671 | 0.8% |
| 51092 | 62,382 | -51 | -0.06% | 22,724 | 36.4% | 36,972 | 59.3% | 35,936 | 57.6% | 2,373 | 3.8% | 282 | 0.4% | 1,067 | 1.7% | 64 | 0.1% | 766 | 1.0% |
| 51093 | 62,281 | -778 | -0.97% | 44,052 | 70.7% | 12,756 | 20.5% | 12,119 | 19.5% | 3,443 | 5.5% | 217 | 0.3% | 3,088 | 5.0% | 101 | 0.1% | 1,169 | 1.5% |
| 51094 | 60,264 | -742 | -0.93% | 36,779 | 61.0% | 18,647 | 30.9% | 17,735 | 29.4% | 4,254 | 7.1% | 305 | 0.4% | 2,080 | 3.5% | 117 | 0.1% | 1,485 | 1.9% |
| 51095 | 60,645 | -343 | -0.43% | 26,657 | 44.0% | 30,437 | 50.2% | 29,594 | 48.8% | 3,319 | 5.5% | 283 | 0.4% | 1,049 | 1.7% | 61 | 0.1% | 1,545 | 1.9% |
| 51096 | 61,067 | -793 | -0.99% | 49,447 | 81.0% | 8,583 | 14.1% | 8,227 | 13.5% | 2,119 | 3.5% | 192 | 0.2% | 1,578 | 2.6% | 57 | 0.1% | 661 | 0.8% |
| 51097 | 60,024 | -624 | -0.78% | 51,473 | 85.8% | 6,626 | 11.0% | 6,433 | 10.7% | 969 | 1.6% | 451 | 0.6% | 702 | 1.2% | 20 | 0.0% | 322 | 0.4% |
| 51098 | 62,740 | -759 | -0.95% | 50,614 | 80.7% | 10,481 | 16.7% | 10,201 | 16.3% | 1,205 | 1.9% | 322 | 0.4% | 395 | 0.6% | 17 | 0.0% | 385 | 0.5% |
| 51099 | 63,534 | 322 | 0.40% | 46,161 | 72.7% | 15,464 | 24.3% | 15,150 | 23.8% | 1,916 | 3.0% | 278 | 0.3% | 421 | 0.7% | 22 | 0.0% | 747 | 0.9% |
| 51100 | 63,387 | 670 | 0.84% | 41,814 | 66.0% | 17,524 | 27.6% | 17,066 | 26.9% | 4,344 | 6.9% | 322 | 0.4% | 1,030 | 1.6% | 104 | 0.1% | 1,858 | 2.3% |

# EXHIBIT D

DECLARATION OF KEVIN J. HAMILTON

| | | |
|---|---|---|
| Plan Name: | Plaintiffs' Remedial Plan A | |
| Plan Type: | | |
| Date: | 11/2/2018 | |
| Time: | 1:15:03AM | |
| Administrator: | | |

# Measures of Compactness

11/2/2018

| | | | |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 1.23 | 0.09 |
| Max | 0.62 | 2.95 | 0.63 |
| Mean | 0.37 | 1.89 | 0.26 |
| Std. Dev. | 0.11 | 0.31 | 0.10 |

| DISTRICT | Reock | Schwartzberg | Polsby-Popper |
|---|---|---|---|
| 51001 | 0.26 | 1.69 | 0.30 |
| 51002 | 0.30 | 2.17 | 0.18 |
| 51003 | 0.28 | 1.84 | 0.21 |
| 51004 | 0.49 | 1.97 | 0.20 |
| 51005 | 0.19 | 2.29 | 0.17 |
| 51006 | 0.27 | 1.82 | 0.26 |
| 51007 | 0.50 | 1.81 | 0.25 |
| 51008 | 0.47 | 1.83 | 0.26 |
| 51009 | 0.35 | 1.83 | 0.24 |
| 51010 | 0.23 | 2.16 | 0.18 |
| 51011 | 0.59 | 1.80 | 0.26 |
| 51012 | 0.39 | 1.95 | 0.22 |
| 51013 | 0.16 | 2.53 | 0.13 |
| 51014 | 0.24 | 2.34 | 0.16 |
| 51015 | 0.55 | 1.52 | 0.34 |
| 51016 | 0.36 | 2.11 | 0.18 |
| 51017 | 0.25 | 2.95 | 0.09 |
| 51018 | 0.62 | 1.92 | 0.24 |
| 51019 | 0.43 | 2.09 | 0.17 |
| 51020 | 0.27 | 2.28 | 0.15 |
| 51021 | 0.42 | 1.74 | 0.31 |
| 51022 | 0.20 | 2.59 | 0.11 |
| 51023 | 0.26 | 2.25 | 0.15 |
| 51024 | 0.44 | 1.78 | 0.25 |
| 51025 | 0.26 | 2.14 | 0.18 |
| 51026 | 0.46 | 1.57 | 0.36 |
| 51027 | 0.48 | 1.75 | 0.29 |
| 51028 | 0.39 | 1.82 | 0.26 |
| 51029 | 0.36 | 1.98 | 0.21 |
| 51030 | 0.53 | 1.49 | 0.36 |
| 51031 | 0.38 | 2.11 | 0.19 |
| 51032 | 0.46 | 1.64 | 0.31 |
| 51033 | 0.33 | 1.89 | 0.23 |
| 51034 | 0.24 | 1.91 | 0.22 |
| 51035 | 0.20 | 2.11 | 0.19 |
| 51036 | 0.43 | 1.66 | 0.30 |
| 51037 | 0.18 | 2.24 | 0.18 |
| 51038 | 0.62 | 1.44 | 0.45 |
| 51039 | 0.35 | 2.16 | 0.19 |
| 51040 | 0.26 | 2.20 | 0.17 |

Plan Type:          User:

| DISTRICT | Reock | Schwartzberg | Polsby-Popper |
|----------|-------|--------------|---------------|
| 51041 | 0.36 | 1.72 | 0.32 |
| 51042 | 0.35 | 2.09 | 0.20 |
| 51043 | 0.22 | 2.10 | 0.21 |
| 51044 | 0.43 | 1.69 | 0.32 |
| 51045 | 0.29 | 1.81 | 0.26 |
| 51046 | 0.52 | 1.28 | 0.55 |
| 51047 | 0.41 | 1.73 | 0.33 |
| 51048 | 0.18 | 2.24 | 0.16 |
| 51049 | 0.24 | 2.35 | 0.16 |
| 51050 | 0.46 | 1.62 | 0.34 |
| 51051 | 0.24 | 2.15 | 0.18 |
| 51052 | 0.23 | 1.92 | 0.25 |
| 51053 | 0.46 | 1.69 | 0.34 |
| 51054 | 0.47 | 1.89 | 0.25 |
| 51055 | 0.57 | 1.69 | 0.28 |
| 51056 | 0.45 | 1.85 | 0.26 |
| 51057 | 0.45 | 1.47 | 0.41 |
| 51058 | 0.32 | 2.11 | 0.19 |
| 51059 | 0.30 | 1.98 | 0.21 |
| 51060 | 0.38 | 1.62 | 0.31 |
| 51061 | 0.32 | 2.21 | 0.17 |
| 51062 | 0.34 | 1.93 | 0.18 |
| 51063 | 0.59 | 1.27 | 0.51 |
| 51064 | 0.29 | 2.12 | 0.17 |
| 51065 | 0.49 | 1.57 | 0.35 |
| 51066 | 0.30 | 1.73 | 0.29 |
| 51067 | 0.32 | 1.84 | 0.25 |
| 51068 | 0.34 | 1.74 | 0.31 |
| 51069 | 0.46 | 1.65 | 0.35 |
| 51070 | 0.41 | 2.16 | 0.19 |
| 51071 | 0.38 | 1.76 | 0.30 |
| 51072 | 0.29 | 2.18 | 0.20 |
| 51073 | 0.39 | 1.93 | 0.24 |
| 51074 | 0.26 | 1.96 | 0.22 |
| 51075 | 0.41 | 1.56 | 0.32 |
| 51076 | 0.45 | 1.44 | 0.47 |
| 51077 | 0.26 | 1.99 | 0.25 |
| 51078 | 0.44 | 1.74 | 0.32 |
| 51079 | 0.44 | 1.76 | 0.27 |
| 51080 | 0.39 | 1.85 | 0.28 |
| 51081 | 0.37 | 1.81 | 0.28 |
| 51082 | 0.55 | 1.47 | 0.45 |
| 51083 | 0.44 | 1.72 | 0.32 |
| 51084 | 0.41 | 1.74 | 0.30 |
| 51085 | 0.39 | 1.89 | 0.27 |
| 51086 | 0.35 | 1.98 | 0.25 |
| 51087 | 0.22 | 2.30 | 0.17 |
| 51088 | 0.28 | 2.56 | 0.13 |
| 51089 | 0.50 | 1.47 | 0.43 |
| 51090 | 0.48 | 1.44 | 0.46 |
| 51091 | 0.48 | 1.41 | 0.49 |
| 51092 | 0.32 | 1.74 | 0.31 |
| 51093 | 0.21 | 2.45 | 0.15 |
| 51094 | 0.48 | 1.23 | 0.63 |
| 51095 | 0.25 | 1.69 | 0.34 |
| 51096 | 0.20 | 2.19 | 0.17 |

Plan Type:                         User:

| DISTRICT | Reock | Schwartzberg | Polsby-Popper |
|----------|-------|--------------|---------------|
| 51097 | 0.43 | 1.73 | 0.21 |
| 51098 | 0.28 | 1.78 | 0.26 |
| 51099 | 0.27 | 1.97 | 0.21 |
| 51100 | 0.29 | 1.51 | 0.39 |

EXHIBIT E

DECLARATION OF KEVIN J. HAMILTON

Plan Name:           Plaintiffs' Remedial Plan A
Plan Type:
Administrator:

# Political Subdivisions Split Between Districts

Friday November 2, 2018                                                                                                      12:16 AM

Number of subdivisions not split:

| | |
|---|---|
| County | 83 |
| Voting District | 2,291 |

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 51 |
| Voting District | 82 |

Number of subdivision splits which affect *no* population:

| | |
|---|---|
| County | 2 |
| Voting District | 3 |

---

### Split Counts

*County*

Cases where an area is split among 2 Districts:  24

Cases where an area is split among 3 Districts:  14

Cases where an area is split among 4 Districts:  5

Cases where an area is split among 5 Districts:  1

Cases where an area is split among 6 Districts:  2

Cases where an area is split among 7 Districts:  3

Cases where an area is split among 8 Districts:  1

Cases where an area is split among 17 Districts:  1

*Voting District*

Cases where an area is split among 2 Districts:  80

Cases where an area is split among 3 Districts:  2

---

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties :* | | | |
| Albemarle VA | | 51025 | 21,420 |
| Albemarle VA | | 51057 | 37,303 |
| Albemarle VA | | 51058 | 30,929 |
| Albemarle VA | | 51059 | 9,318 |
| Alexandria City VA | | 51045 | 59,633 |
| Alexandria City VA | | 51046 | 80,333 |
| Amherst VA | | 51023 | 10,678 |
| Amherst VA | | 51024 | 21,675 |
| Arlington VA | | 51045 | 14,388 |

| Plan Name: | Plaintiffs' Remedial Plan A | Administrator: | |
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties*  (continued): | | | |
| Arlington VA | | 51047 | 80,757 |
| Arlington VA | | 51048 | 55,008 |
| Arlington VA | | 51049 | 57,474 |
| Augusta VA | | 51020 | 24,485 |
| Augusta VA | | 51024 | 17,273 |
| Augusta VA | | 51025 | 31,992 |
| Bedford VA | | 51019 | 22,948 |
| Bedford VA | | 51022 | 28,780 |
| Bedford VA | | 51023 | 16,948 |
| Botetourt VA | | 51017 | 4,449 |
| Botetourt VA | | 51019 | 28,699 |
| Campbell VA | | 51022 | 17,154 |
| Campbell VA | | 51059 | 30,664 |
| Campbell VA | | 51060 | 7,024 |
| Caroline VA | | 51054 | 2,484 |
| Caroline VA | | 51055 | 19,742 |
| Caroline VA | | 51099 | 6,319 |
| Chesapeake City VA | | 51021 | 5,030 |
| Chesapeake City VA | | 51076 | 2,057 |
| Chesapeake City VA | | 51077 | 80,448 |
| Chesapeake City VA | | 51078 | 80,037 |
| Chesapeake City VA | | 51080 | 21,946 |
| Chesapeake City VA | | 51081 | 32,691 |
| Chesterfield VA | | 51027 | 79,469 |
| Chesterfield VA | | 51062 | 40,229 |
| Chesterfield VA | | 51063 | 13,302 |
| Chesterfield VA | | 51065 | 51,636 |
| Chesterfield VA | | 51066 | 61,919 |
| Chesterfield VA | | 51068 | 44,427 |
| Chesterfield VA | | 51069 | 25,254 |
| Clarke VA | | 51010 | 4,309 |
| Clarke VA | | 51033 | 9,725 |
| Culpeper VA | | 51018 | 12,895 |
| Culpeper VA | | 51030 | 33,794 |
| Fairfax VA | | 51034 | 53,301 |
| Fairfax VA | | 51035 | 80,213 |
| Fairfax VA | | 51036 | 79,746 |
| Fairfax VA | | 51037 | 57,690 |
| Fairfax VA | | 51038 | 80,758 |
| Fairfax VA | | 51039 | 80,710 |
| Fairfax VA | | 51040 | 66,026 |
| Fairfax VA | | 51041 | 80,792 |
| Fairfax VA | | 51042 | 79,964 |
| Fairfax VA | | 51043 | 80,750 |
| Fairfax VA | | 51044 | 80,796 |
| Fairfax VA | | 51045 | 6,219 |
| Fairfax VA | | 51048 | 24,484 |
| Fairfax VA | | 51049 | 23,135 |
| Fairfax VA | | 51053 | 67,717 |
| Fairfax VA | | 51067 | 70,636 |

| Plan Name: | Plaintiffs' Remedial Plan A | Administrator: |
|---|---|---|
| Plan Type: | | User: |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties* (continued): | | | |
| Fairfax VA | | 51086 | 68,789 |
| Fauquier VA | | 51018 | 40,915 |
| Fauquier VA | | 51031 | 15,101 |
| Fauquier VA | | 51088 | 9,187 |
| Fluvanna VA | | 51056 | 7,231 |
| Fluvanna VA | | 51058 | 18,460 |
| Franklin VA | | 51009 | 46,650 |
| Franklin VA | | 51022 | 9,509 |
| Frederick VA | | 51010 | 13,649 |
| Frederick VA | | 51029 | 43,969 |
| Frederick VA | | 51033 | 20,687 |
| Fredericksburg City VA | | 51028 | 8,950 |
| Fredericksburg City VA | | 51088 | 15,336 |
| Hampton City VA | | 51091 | 50,673 |
| Hampton City VA | | 51092 | 79,959 |
| Hampton City VA | | 51095 | 6,804 |
| Hanover VA | | 51055 | 50,481 |
| Hanover VA | | 51097 | 49,382 |
| Henrico VA | | 51056 | 13,165 |
| Henrico VA | | 51062 | 9,989 |
| Henrico VA | | 51070 | 43,739 |
| Henrico VA | | 51072 | 80,432 |
| Henrico VA | | 51073 | 79,730 |
| Henrico VA | | 51074 | 79,880 |
| Henry VA | | 51009 | 15,434 |
| Henry VA | | 51014 | 15,368 |
| Henry VA | | 51016 | 23,349 |
| James City VA | | 51093 | 20,694 |
| James City VA | | 51096 | 46,315 |
| King William VA | | 51097 | 11,575 |
| King William VA | | 51098 | 4,360 |
| Loudoun VA | | 51010 | 62,659 |
| Loudoun VA | | 51032 | 80,268 |
| Loudoun VA | | 51033 | 50,138 |
| Loudoun VA | | 51034 | 27,421 |
| Loudoun VA | | 51067 | 8,997 |
| Loudoun VA | | 51086 | 11,958 |
| Loudoun VA | | 51087 | 70,870 |
| Lunenburg VA | | 51061 | 8,470 |
| Lunenburg VA | | 51075 | 4,444 |
| Lynchburg City VA | | 51022 | 23,864 |
| Lynchburg City VA | | 51023 | 51,704 |
| Montgomery VA | | 51007 | 35,026 |
| Montgomery VA | | 51008 | 17,599 |
| Montgomery VA | | 51012 | 41,767 |
| Nelson VA | | 51020 | 7,776 |
| Nelson VA | | 51059 | 7,244 |
| Newport News City VA | | 51093 | 28,588 |
| Newport News City VA | | 51094 | 79,268 |
| Newport News City VA | | 51095 | 72,863 |

| Plan Name: | Plaintiffs' Remedial Plan A | Administrator: | |
|---|---|---|---|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties*  (continued): | | | |
| Norfolk City VA | | 51079 | 42,660 |
| Norfolk City VA | | 51083 | 5,271 |
| Norfolk City VA | | 51089 | 80,517 |
| Norfolk City VA | | 51090 | 79,228 |
| Norfolk City VA | | 51100 | 35,127 |
| Pittsylvania VA | | 51014 | 20,984 |
| Pittsylvania VA | | 51016 | 42,522 |
| Portsmouth City VA | | 51079 | 37,557 |
| Portsmouth City VA | | 51080 | 57,978 |
| Prince George VA | | 51062 | 0 |
| Prince George VA | | 51063 | 5,713 |
| Prince George VA | | 51064 | 30,012 |
| Prince William VA | | 51002 | 45,961 |
| Prince William VA | | 51013 | 66,306 |
| Prince William VA | | 51031 | 64,109 |
| Prince William VA | | 51040 | 14,703 |
| Prince William VA | | 51050 | 42,856 |
| Prince William VA | | 51051 | 80,372 |
| Prince William VA | | 51052 | 79,290 |
| Prince William VA | | 51087 | 8,405 |
| Pulaski VA | | 51007 | 29,841 |
| Pulaski VA | | 51012 | 5,031 |
| Richmond City VA | | 51068 | 34,791 |
| Richmond City VA | | 51069 | 54,235 |
| Richmond City VA | | 51070 | 35,673 |
| Richmond City VA | | 51071 | 79,515 |
| Roanoke City VA | | 51011 | 80,132 |
| Roanoke City VA | | 51017 | 16,900 |
| Roanoke VA | | 51008 | 33,094 |
| Roanoke VA | | 51017 | 59,282 |
| Rockingham VA | | 51015 | 4,966 |
| Rockingham VA | | 51025 | 26,599 |
| Rockingham VA | | 51026 | 31,774 |
| Rockingham VA | | 51058 | 12,975 |
| Russell VA | | 51003 | 4,583 |
| Russell VA | | 51004 | 24,314 |
| Smyth VA | | 51005 | 11,877 |
| Smyth VA | | 51006 | 20,331 |
| Spotsylvania VA | | 51054 | 77,671 |
| Spotsylvania VA | | 51055 | 9,355 |
| Spotsylvania VA | | 51056 | 4,780 |
| Spotsylvania VA | | 51088 | 30,591 |
| Stafford VA | | 51002 | 33,530 |
| Stafford VA | | 51028 | 70,354 |
| Stafford VA | | 51088 | 25,077 |
| Suffolk City VA | | 51064 | 7,112 |
| Suffolk City VA | | 51076 | 77,473 |
| Virginia Beach City VA | | 51021 | 74,578 |
| Virginia Beach City VA | | 51081 | 48,000 |
| Virginia Beach City VA | | 51082 | 79,504 |

| Plan Name: | Plaintiffs' Remedial Plan A | Administrator: | |
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties* (continued): | | | |
| Virginia Beach City VA | | 51083 | 75,503 |
| Virginia Beach City VA | | 51084 | 79,655 |
| Virginia Beach City VA | | 51085 | 80,754 |
| Virginia Beach City VA | | 51100 | 0 |
| Warren VA | | 51015 | 9,629 |
| Warren VA | | 51018 | 18,267 |
| Warren VA | | 51029 | 9,679 |
| Washington VA | | 51004 | 26,563 |
| Washington VA | | 51005 | 28,313 |
| Wise VA | | 51001 | 27,786 |
| Wise VA | | 51004 | 13,666 |
| York VA | | 51091 | 16,680 |
| York VA | | 51093 | 15,882 |
| York VA | | 51096 | 32,902 |
| *Split VTDs* : | | | |
| Albemarle VA | East Ivy | 51025 | 1,145 |
| Albemarle VA | East Ivy | 51057 | 2,444 |
| Albemarle VA | Free Bridge | 51057 | 4,095 |
| Albemarle VA | Free Bridge | 51058 | 460 |
| Amherst VA | Amelon | 51023 | 1,337 |
| Amherst VA | Amelon | 51024 | 3,458 |
| Amherst VA | Elon | 51023 | 834 |
| Amherst VA | Elon | 51024 | 2,764 |
| Arlington VA | Jefferson | 51047 | 1,410 |
| Arlington VA | Jefferson | 51049 | 3,019 |
| Arlington VA | Oakridge | 51045 | 1,705 |
| Arlington VA | Oakridge | 51049 | 3,511 |
| Augusta VA | Fishersville | 51020 | 707 |
| Augusta VA | Fishersville | 51025 | 4,104 |
| Augusta VA | White Hill | 51020 | 1,157 |
| Augusta VA | White Hill | 51024 | 2,331 |
| Bedford VA | Liberty High School | 51019 | 838 |
| Bedford VA | Liberty High School | 51023 | 2,152 |
| Bedford VA | Thaxton Elem School | 51019 | 765 |
| Bedford VA | Thaxton Elem School | 51023 | 1,843 |
| Chesapeake City VA | Bells Mill Ii | 51078 | 546 |
| Chesapeake City VA | Bells Mill Ii | 51081 | 2,760 |
| Chesterfield VA | Bailey Bridge | 51027 | 4,061 |
| Chesterfield VA | Bailey Bridge | 51066 | 1,849 |
| Chesterfield VA | Enon | 51062 | 3,961 |
| Chesterfield VA | Enon | 51066 | 932 |
| Chesterfield VA | Evergreen | 51027 | 4,161 |
| Chesterfield VA | Evergreen | 51065 | 2,713 |
| Chesterfield VA | Evergreen | 51068 | 358 |
| Clarke VA | Millwood | 51010 | 1,693 |
| Clarke VA | Millwood | 51033 | 78 |
| Fairfax VA | Baileys | 51038 | 4,068 |
| Fairfax VA | Baileys | 51049 | 3,004 |
| Fairfax VA | Belle Haven | 51044 | 3,232 |

| Plan Name: | Plaintiffs' Remedial Plan A | | Administrator: | |
| Plan Type: | | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split VTDs* (continued): | | | |
| Fairfax VA | Belle Haven | 51045 | 179 |
| Fairfax VA | Belvoir | 51043 | 3,167 |
| Fairfax VA | Belvoir | 51044 | 2,216 |
| Fairfax VA | Camelot | 51039 | 1,381 |
| Fairfax VA | Camelot | 51053 | 407 |
| Fairfax VA | Flint Hill | 51035 | 2,035 |
| Fairfax VA | Flint Hill | 51036 | 3,897 |
| Fairfax VA | Franklin | 51067 | 1,228 |
| Fairfax VA | Franklin | 51086 | 3,530 |
| Fairfax VA | Hayfield | 51043 | 658 |
| Fairfax VA | Hayfield | 51044 | 3,178 |
| Fairfax VA | Huntington | 51043 | 5,464 |
| Fairfax VA | Huntington | 51045 | 320 |
| Fairfax VA | Kinross | 51067 | 3,186 |
| Fairfax VA | Kinross | 51086 | 3,128 |
| Fairfax VA | Lake Braddock | 51039 | 388 |
| Fairfax VA | Lake Braddock | 51041 | 6,417 |
| Fairfax VA | Lane | 51039 | 3,307 |
| Fairfax VA | Lane | 51043 | 2,015 |
| Fairfax VA | Lees Corner West | 51067 | 3,177 |
| Fairfax VA | Lees Corner West | 51086 | 2,463 |
| Fairfax VA | London Towne West | 51037 | 4,019 |
| Fairfax VA | London Towne West | 51040 | 1,825 |
| Fairfax VA | Lorton | 51042 | 0 |
| Fairfax VA | Lorton | 51043 | 4,353 |
| Fairfax VA | Mosby | 51035 | 2,906 |
| Fairfax VA | Mosby | 51037 | 6,928 |
| Fairfax VA | Pohick | 51041 | 3,303 |
| Fairfax VA | Pohick | 51042 | 2,489 |
| Fairfax VA | Salona | 51034 | 1,236 |
| Fairfax VA | Salona | 51048 | 2,387 |
| Fairfax VA | Stone | 51037 | 3,052 |
| Fairfax VA | Stone | 51067 | 2,902 |
| Fairfax VA | Vale | 51036 | 907 |
| Fairfax VA | Vale | 51067 | 3,094 |
| Fairfax VA | Weyanoke | 51038 | 5,130 |
| Fairfax VA | Weyanoke | 51039 | 1,022 |
| Fairfax VA | Willow Springs | 51037 | 3,327 |
| Fairfax VA | Willow Springs | 51040 | 3,764 |
| Fairfax VA | Woodson | 51037 | 4,956 |
| Fairfax VA | Woodson | 51041 | 2,358 |
| Fairfax VA | Woodyard | 51040 | 1,101 |
| Fairfax VA | Woodyard | 51042 | 1,646 |
| Frederick VA | Parkins Mill | 51010 | 6,942 |
| Frederick VA | Parkins Mill | 51029 | 1,263 |
| Fredericksburg City VA | District 4 | 51028 | 698 |
| Fredericksburg City VA | District 4 | 51088 | 1,523 |
| Hampton City VA | Bethel | 51091 | 4,800 |
| Hampton City VA | Bethel | 51095 | 548 |

| Plan Name: | Plaintiffs' Remedial Plan A | Administrator: | |
|---|---|---|---|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split VTDs* (continued): | | | |
| Henrico VA | Pleasants | 51070 | 4,243 |
| Henrico VA | Pleasants | 51074 | 1,046 |
| Henry VA | Axton | 51014 | 353 |
| Henry VA | Axton | 51016 | 1,782 |
| King William VA | Courthouse | 51097 | 2,129 |
| King William VA | Courthouse | 51098 | 143 |
| Loudoun VA | Belmont Ridge | 51010 | 3,034 |
| Loudoun VA | Belmont Ridge | 51032 | 4,058 |
| Loudoun VA | Countryside | 51032 | 948 |
| Loudoun VA | Countryside | 51087 | 1,928 |
| Loudoun VA | Dulles South | 51067 | 6,329 |
| Loudoun VA | Dulles South | 51087 | 11 |
| Loudoun VA | Mill Run | 51032 | 3,722 |
| Loudoun VA | Mill Run | 51087 | 1,180 |
| Loudoun VA | Park View | 51086 | 2,336 |
| Loudoun VA | Park View | 51087 | 2,766 |
| Loudoun VA | Philomont | 51010 | 1,402 |
| Loudoun VA | Philomont | 51033 | 1,105 |
| Loudoun VA | Pinebrook | 51010 | 2,399 |
| Loudoun VA | Pinebrook | 51087 | 2,325 |
| Lunenburg VA | Brown's Store | 51061 | 1,040 |
| Lunenburg VA | Brown's Store | 51075 | 265 |
| Lunenburg VA | Peoples Community Center | 51061 | 725 |
| Lunenburg VA | Peoples Community Center | 51075 | 207 |
| Lunenburg VA | Rosebud | 51061 | 557 |
| Lunenburg VA | Rosebud | 51075 | 747 |
| Lunenburg VA | Victoria Public Library | 51061 | 1,086 |
| Lunenburg VA | Victoria Public Library | 51075 | 1,336 |
| Montgomery VA | E-1 | 51007 | 10,740 |
| Montgomery VA | E-1 | 51012 | 654 |
| Newport News City VA | Lee Hall | 51093 | 3,023 |
| Newport News City VA | Lee Hall | 51094 | 6,789 |
| Newport News City VA | McIntosh | 51093 | 2,317 |
| Newport News City VA | McIntosh | 51094 | 2,340 |
| Norfolk City VA | Lafayette-Winona | 51089 | 1,026 |
| Norfolk City VA | Lafayette-Winona | 51090 | 2,339 |
| Portsmouth City VA | Nine | 51079 | 2,752 |
| Portsmouth City VA | Nine | 51080 | 402 |
| Prince George VA | Courts Bldg | 51062 | 0 |
| Prince George VA | Courts Bldg | 51064 | 3,810 |
| Prince George VA | Templeton | 51063 | 1,044 |
| Prince George VA | Templeton | 51064 | 3,579 |
| Prince William VA | Alvey | 51040 | 2,244 |
| Prince William VA | Alvey | 51087 | 4,913 |
| Prince William VA | Battlefield | 51013 | 80 |
| Prince William VA | Battlefield | 51040 | 5,599 |
| Prince William VA | Benton | 51031 | 2,848 |
| Prince William VA | Benton | 51051 | 1,805 |
| Prince William VA | Godwin | 51031 | 3,710 |

| Plan Name: | Plaintiffs' Remedial Plan A | Administrator: | |
|---|---|---|---|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split VTDs* (continued): | | | |
| Prince William VA | Godwin | 51052 | 4,449 |
| Prince William VA | Henderson | 51031 | 3,800 |
| Prince William VA | Henderson | 51052 | 2,700 |
| Prince William VA | Minnieville | 51031 | 456 |
| Prince William VA | Minnieville | 51052 | 4,819 |
| Prince William VA | Stonewall | 51013 | 5,472 |
| Prince William VA | Stonewall | 51050 | 1,141 |
| Richmond City VA | 707 | 51070 | 86 |
| Richmond City VA | 707 | 51071 | 5,576 |
| Roanoke VA | Penn Forest | 51008 | 1,911 |
| Roanoke VA | Penn Forest | 51017 | 417 |
| Rockingham VA | Plains | 51015 | 1,664 |
| Rockingham VA | Plains | 51026 | 1,998 |
| Russell VA | Honaker | 51003 | 1,463 |
| Russell VA | Honaker | 51004 | 2,591 |
| Spotsylvania VA | Brokenburg | 51054 | 1,530 |
| Spotsylvania VA | Brokenburg | 51055 | 1,384 |
| Spotsylvania VA | Brokenburg | 51056 | 1,562 |
| Stafford VA | Hampton | 51028 | 4,244 |
| Stafford VA | Hampton | 51088 | 1,168 |
| Stafford VA | Whitson | 51002 | 1,537 |
| Stafford VA | Whitson | 51088 | 3,512 |
| Virginia Beach City VA | Aragona | 51083 | 3,841 |
| Virginia Beach City VA | Aragona | 51085 | 3,439 |
| Virginia Beach City VA | Chesapeake Beach | 51083 | 8,310 |
| Virginia Beach City VA | Chesapeake Beach | 51100 | 0 |
| Virginia Beach City VA | London Bridge | 51082 | 4,803 |
| Virginia Beach City VA | London Bridge | 51084 | 763 |
| Wise VA | East Pound | 51001 | 1,168 |
| Wise VA | East Pound | 51004 | 1,416 |
| York VA | Coventry | 51091 | 3,668 |
| York VA | Coventry | 51093 | 5,134 |
| York VA | Edgehill | 51093 | 2,346 |
| York VA | Edgehill | 51096 | 2,989 |

EXHIBIT F

DECLARATION OF KEVIN J. HAMILTON



Plaintiffs' Remedial Plan B



Plaintiffs' Remedial Plan B



Plaintiffs' Remedial Plan B



Plaintiffs' Remedial Plan B

EXHIBIT G

DECLARATION OF KEVIN J. HAMILTON



**Plaintiffs' Remedial Plan B**



# Plaintiffs' Remedial Plan B



Plaintiffs' Remedial Plan B



Plaintiffs' Remedial Plan B



Plaintiffs' Remedial Plan B



**Plaintiffs' Remedial Plan B**



Plaintiffs' Remedial Plan B



Plaintiffs' Remedial Plan B



Plaintiffs' Remedial Plan B

# EXHIBIT H

DECLARATION OF KEVIN J. HAMILTON

**Plaintiffs' Remedial Plan B Population Summary**

| HD | Total Population | Deviation | % Deviation | White | % White | Black (alone or in Part) | % Black (alone or in Part) | Black | % Black | Hispanic | % Hispanic | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51001 | 80,504 | 498 | 0.62% | 76,238 | 94.7% | 2,938 | 3.6% | 2,642 | 3.3% | 1,032 | 1.3% | 198 | 0.2% | 273 | 0.3% | 21 | 0.0% | 378 | 0.5% |
| 51002 | 79,491 | -519 | -0.65% | 45,289 | 57.0% | 21,234 | 26.7% | 19,305 | 24.3% | 14,019 | 17.6% | 389 | 0.5% | 4,714 | 5.9% | 143 | 0.2% | 5,537 | 7.0% |
| 51003 | 80,583 | 573 | 0.72% | 77,178 | 95.8% | 2,453 | 3.0% | 2,187 | 2.7% | 471 | 0.6% | 89 | 0.1% | 361 | 0.4% | 10 | 0.0% | 141 | 0.2% |
| 51004 | 80,446 | 436 | 0.54% | 77,768 | 96.7% | 1,687 | 2.1% | 1,487 | 1.8% | 833 | 1.0% | 127 | 0.2% | 215 | 0.3% | 9 | 0.0% | 323 | 0.4% |
| 51005 | 80,600 | 590 | 0.74% | 76,060 | 94.4% | 2,670 | 3.3% | 2,217 | 2.8% | 2,219 | 2.8% | 149 | 0.2% | 279 | 0.3% | 24 | 0.0% | 963 | 1.2% |
| 51006 | 79,608 | -402 | -0.50% | 76,371 | 95.9% | 1,847 | 2.3% | 1,491 | 1.9% | 1,348 | 1.7% | 144 | 0.2% | 233 | 0.3% | 11 | 0.0% | 620 | 0.8% |
| 51007 | 80,146 | 136 | 0.17% | 74,108 | 92.5% | 3,719 | 4.6% | 3,148 | 3.9% | 1,636 | 2.0% | 144 | 0.2% | 1,036 | 1.3% | 18 | 0.0% | 445 | 0.6% |
| 51008 | 80,685 | 675 | 0.84% | 74,011 | 91.7% | 3,761 | 4.7% | 3,262 | 4.0% | 1,558 | 1.9% | 167 | 0.2% | 1,519 | 1.9% | 18 | 0.0% | 595 | 0.7% |
| 51009 | 80,574 | 564 | 0.70% | 69,709 | 86.5% | 8,461 | 10.5% | 7,855 | 9.7% | 2,349 | 2.9% | 205 | 0.3% | 272 | 0.3% | 13 | 0.0% | 1,447 | 1.8% |
| 51010 | 80,617 | 607 | 0.76% | 60,881 | 75.5% | 7,711 | 9.6% | 6,650 | 8.2% | 9,800 | 12.2% | 276 | 0.3% | 5,836 | 7.2% | 34 | 0.0% | 3,995 | 5.0% |
| 51011 | 80,132 | 122 | 0.15% | 47,632 | 59.4% | 28,095 | 35.1% | 26,464 | 33.0% | 4,734 | 5.9% | 213 | 0.3% | 1,374 | 1.7% | 49 | 0.1% | 2,072 | 2.6% |
| 51012 | 80,492 | 482 | 0.60% | 70,200 | 87.2% | 4,022 | 5.0% | 3,428 | 4.3% | 1,959 | 2.4% | 160 | 0.2% | 4,443 | 5.5% | 22 | 0.0% | 587 | 0.7% |
| 51013 | 80,579 | 569 | 0.71% | 48,642 | 60.4% | 11,894 | 14.8% | 10,402 | 12.9% | 20,063 | 24.9% | 397 | 0.5% | 7,610 | 9.4% | 65 | 0.1% | 9,494 | 11.8% |
| 51014 | 79,407 | -603 | -0.75% | 47,862 | 60.3% | 29,125 | 36.7% | 28,510 | 35.9% | 2,407 | 3.0% | 145 | 0.2% | 561 | 0.7% | 24 | 0.0% | 1,271 | 1.6% |
| 51015 | 80,630 | 620 | 0.77% | 75,913 | 94.1% | 1,994 | 2.5% | 1,507 | 1.9% | 3,386 | 4.2% | 189 | 0.2% | 361 | 0.4% | 17 | 0.0% | 1,474 | 1.8% |
| 51016 | 79,692 | -318 | -0.40% | 54,827 | 68.8% | 22,513 | 28.3% | 21,837 | 27.4% | 2,628 | 3.3% | 189 | 0.2% | 368 | 0.5% | 7 | 0.0% | 1,389 | 1.7% |
| 51017 | 80,631 | 621 | 0.77% | 71,273 | 88.4% | 5,959 | 7.4% | 5,176 | 6.4% | 2,059 | 2.6% | 157 | 0.2% | 1,880 | 2.3% | 22 | 0.0% | 639 | 0.8% |
| 51018 | 79,450 | -560 | -0.70% | 69,073 | 86.9% | 6,596 | 8.3% | 5,720 | 7.2% | 4,292 | 5.4% | 260 | 0.3% | 943 | 1.2% | 45 | 0.1% | 1,563 | 2.0% |
| 51019 | 80,080 | 70 | 0.09% | 73,554 | 91.9% | 5,190 | 6.5% | 4,655 | 5.8% | 1,019 | 1.3% | 217 | 0.3% | 332 | 0.4% | 20 | 0.0% | 241 | 0.3% |
| 51020 | 79,334 | -676 | -0.84% | 69,268 | 87.3% | 7,701 | 9.7% | 6,665 | 8.4% | 2,580 | 3.3% | 173 | 0.2% | 494 | 0.6% | 21 | 0.0% | 1,054 | 1.3% |
| 51021 | 79,608 | -402 | -0.50% | 45,437 | 57.1% | 21,051 | 26.4% | 19,164 | 24.1% | 5,567 | 7.0% | 225 | 0.3% | 9,178 | 11.5% | 95 | 0.1% | 1,559 | 2.0% |
| 51022 | 79,307 | -703 | -0.88% | 59,135 | 74.6% | 17,825 | 22.5% | 17,029 | 21.5% | 1,773 | 2.2% | 192 | 0.2% | 1,019 | 1.3% | 26 | 0.0% | 565 | 0.7% |
| 51023 | 79,330 | -680 | -0.85% | 62,083 | 78.3% | 13,394 | 16.9% | 12,524 | 15.8% | 2,087 | 2.6% | 313 | 0.4% | 2,010 | 2.5% | 34 | 0.0% | 914 | 1.2% |
| 51024 | 79,678 | -332 | -0.41% | 70,684 | 88.7% | 7,017 | 8.8% | 6,459 | 8.1% | 1,424 | 1.8% | 428 | 0.5% | 442 | 0.6% | 21 | 0.0% | 446 | 0.6% |
| 51025 | 80,011 | 1 | 0.00% | 73,736 | 92.2% | 3,245 | 4.1% | 2,727 | 3.4% | 2,893 | 3.6% | 148 | 0.2% | 950 | 1.2% | 11 | 0.0% | 1,258 | 1.6% |
| 51026 | 80,688 | 678 | 0.85% | 67,806 | 84.0% | 4,260 | 5.3% | 3,531 | 4.4% | 9,906 | 12.3% | 264 | 0.3% | 1,878 | 2.3% | 64 | 0.1% | 5,170 | 6.4% |
| 51027 | 79,675 | -335 | -0.42% | 52,878 | 66.4% | 20,369 | 25.6% | 19,073 | 23.9% | 5,362 | 6.7% | 328 | 0.4% | 2,453 | 3.1% | 41 | 0.1% | 2,531 | 3.2% |
| 51028 | 79,304 | -706 | -0.88% | 56,206 | 70.9% | 16,476 | 20.8% | 14,841 | 18.7% | 7,076 | 8.9% | 403 | 0.5% | 1,961 | 2.5% | 85 | 0.1% | 2,658 | 3.4% |
| 51029 | 79,851 | -159 | -0.20% | 68,575 | 85.9% | 5,669 | 7.1% | 4,732 | 5.9% | 6,597 | 8.3% | 248 | 0.3% | 1,106 | 1.4% | 20 | 0.0% | 3,382 | 4.2% |
| 51030 | 80,583 | 573 | 0.72% | 62,914 | 78.1% | 13,207 | 16.4% | 11,938 | 14.8% | 5,030 | 6.2% | 275 | 0.3% | 802 | 1.0% | 59 | 0.1% | 2,448 | 3.0% |
| 51031 | 79,210 | -800 | -1.00% | 50,345 | 63.6% | 17,494 | 22.1% | 15,955 | 20.1% | 11,324 | 14.3% | 470 | 0.6% | 4,561 | 5.8% | 130 | 0.2% | 4,161 | 5.3% |
| 51032 | 80,268 | 258 | 0.32% | 55,738 | 69.4% | 6,446 | 8.5% | 5,929 | 7.4% | 7,420 | 9.2% | 213 | 0.3% | 12,951 | 16.1% | 40 | 0.0% | 2,189 | 2.7% |
| 51033 | 80,550 | 540 | 0.67% | 70,393 | 87.4% | 4,657 | 5.8% | 3,883 | 4.8% | 5,050 | 6.3% | 194 | 0.2% | 3,203 | 4.0% | 47 | 0.1% | 1,784 | 2.2% |
| 51034 | 80,722 | 712 | 0.89% | 61,693 | 76.4% | 3,137 | 3.9% | 2,618 | 3.2% | 5,819 | 7.2% | 152 | 0.2% | 11,696 | 14.5% | 37 | 0.0% | 1,729 | 2.1% |
| 51035 | 80,213 | 203 | 0.25% | 53,780 | 67.0% | 4,431 | 5.5% | 3,816 | 4.8% | 8,037 | 10.0% | 212 | 0.3% | 16,330 | 20.4% | 56 | 0.1% | 2,780 | 3.5% |
| 51036 | 79,746 | -264 | -0.33% | 53,210 | 66.7% | 8,034 | 10.1% | 7,138 | 9.0% | 8,819 | 11.1% | 247 | 0.3% | 12,776 | 16.0% | 32 | 0.0% | 3,187 | 4.0% |
| 51037 | 80,255 | 245 | 0.31% | 47,377 | 59.0% | 7,154 | 8.9% | 6,282 | 7.8% | 10,555 | 13.2% | 258 | 0.3% | 19,197 | 23.9% | 47 | 0.1% | 3,605 | 4.5% |
| 51038 | 80,758 | 748 | 0.93% | 42,448 | 52.6% | 8,542 | 10.6% | 7,896 | 9.8% | 25,694 | 31.8% | 508 | 0.6% | 15,293 | 18.9% | 63 | 0.1% | 10,919 | 13.5% |
| 51039 | 80,710 | 700 | 0.87% | 46,876 | 58.1% | 8,318 | 10.3% | 7,585 | 9.4% | 15,374 | 19.0% | 384 | 0.5% | 15,794 | 19.6% | 77 | 0.1% | 6,603 | 8.2% |
| 51040 | 80,729 | 719 | 0.90% | 55,837 | 69.2% | 5,891 | 7.3% | 5,095 | 6.3% | 7,868 | 9.7% | 240 | 0.3% | 13,863 | 17.2% | 78 | 0.1% | 2,649 | 3.3% |
| 51041 | 80,792 | 782 | 0.98% | 54,579 | 67.6% | 5,343 | 6.6% | 4,637 | 5.7% | 9,941 | 12.3% | 183 | 0.2% | 15,266 | 18.9% | 62 | 0.1% | 2,885 | 3.6% |
| 51042 | 79,964 | -46 | -0.06% | 55,174 | 69.0% | 9,089 | 11.4% | 8,114 | 10.1% | 7,461 | 9.3% | 261 | 0.3% | 11,008 | 13.8% | 104 | 0.1% | 1,939 | 2.4% |
| 51043 | 80,750 | 740 | 0.92% | 47,821 | 59.2% | 15,299 | 18.9% | 14,109 | 17.5% | 12,611 | 15.6% | 291 | 0.4% | 9,989 | 12.4% | 81 | 0.1% | 4,915 | 6.1% |
| 51044 | 80,796 | 786 | 0.98% | 44,799 | 55.4% | 18,844 | 23.3% | 17,690 | 21.9% | 19,469 | 24.1% | 413 | 0.5% | 5,310 | 6.6% | 90 | 0.1% | 9,136 | 11.3% |
| 51045 | 80,240 | 230 | 0.29% | 59,505 | 74.7% | 10,197 | 12.7% | 9,434 | 11.8% | 11,072 | 13.8% | 363 | 0.5% | 3,145 | 3.9% | 63 | 0.1% | 4,791 | 6.0% |
| 51046 | 80,333 | 323 | 0.40% | 41,531 | 51.7% | 23,914 | 29.8% | 22,577 | 28.1% | 13,746 | 17.1% | 393 | 0.4% | 6,546 | 8.1% | 87 | 0.1% | 5,911 | 7.4% |
| 51047 | 80,757 | 747 | 0.93% | 61,673 | 76.4% | 4,477 | 5.5% | 3,900 | 4.8% | 10,754 | 13.3% | 427 | 0.5% | 7,508 | 9.3% | 56 | 0.1% | 4,263 | 5.3% |
| 51048 | 79,492 | -518 | -0.65% | 63,919 | 80.4% | 3,802 | 4.8% | 3,291 | 4.1% | 5,831 | 7.3% | 179 | 0.2% | 8,184 | 10.3% | 48 | 0.1% | 1,318 | 1.7% |
| 51049 | 80,609 | 599 | 0.75% | 42,754 | 53.0% | 14,797 | 18.4% | 13,754 | 17.1% | 21,749 | 27.0% | 497 | 0.6% | 10,174 | 12.6% | 105 | 0.1% | 9,557 | 11.9% |
| 51050 | 80,677 | 667 | 0.83% | 50,040 | 62.0% | 12,619 | 15.6% | 11,036 | 13.7% | 21,171 | 26.2% | 450 | 0.6% | 5,698 | 7.1% | 114 | 0.1% | 9,436 | 11.7% |
| 51051 | 80,372 | 362 | 0.45% | 55,264 | 68.8% | 13,854 | 17.2% | 12,462 | 15.5% | 10,775 | 13.4% | 444 | 0.6% | 4,757 | 5.9% | 85 | 0.1% | 3,777 | 4.7% |
| 51052 | 79,290 | -720 | -0.90% | 33,564 | 42.3% | 26,018 | 32.8% | 23,892 | 30.1% | 23,127 | 29.2% | 663 | 0.8% | 5,377 | 6.8% | 99 | 0.1% | 10,940 | 13.8% |
| 51053 | 80,049 | 39 | 0.05% | 48,549 | 60.6% | 4,895 | 6.1% | 4,294 | 5.4% | 16,791 | 21.0% | 400 | 0.5% | 16,424 | 20.5% | 45 | 0.1% | 7,101 | 8.9% |
| 51054 | 80,155 | 145 | 0.18% | 58,394 | 72.9% | 15,595 | 19.5% | 14,128 | 17.6% | 6,404 | 8.0% | 283 | 0.4% | 1,915 | 2.4% | 86 | 0.1% | 2,577 | 3.2% |
| 51055 | 79,578 | -432 | -0.54% | 63,245 | 79.5% | 13,636 | 17.1% | 12,766 | 16.0% | 2,068 | 2.6% | 305 | 0.4% | 881 | 1.1% | 36 | 0.0% | 695 | 0.9% |
| 51056 | 79,641 | -369 | -0.46% | 62,464 | 78.4% | 11,307 | 14.2% | 10,499 | 13.2% | 1,859 | 2.3% | 212 | 0.3% | 4,355 | 5.5% | 24 | 0.0% | 503 | 0.6% |
| 51057 | 80,778 | 768 | 0.96% | 55,937 | 69.2% | 14,978 | 18.5% | 13,861 | 17.2% | 5,761 | 7.1% | 250 | 0.3% | 5,807 | 7.2% | 49 | 0.1% | 2,396 | 3.0% |
| 51058 | 80,767 | 757 | 0.95% | 71,271 | 88.2% | 6,139 | 7.6% | 5,290 | 6.5% | 2,569 | 3.2% | 160 | 0.2% | 1,299 | 1.6% | 20 | 0.0% | 1,071 | 1.3% |
| 51059 | 79,345 | -665 | -0.83% | 61,136 | 77.1% | 16,499 | 20.8% | 15,647 | 19.7% | 1,436 | 1.8% | 203 | 0.3% | 457 | 0.6% | 34 | 0.0% | 529 | 0.7% |
| 51060 | 79,219 | -791 | -0.99% | 50,287 | 63.5% | 27,314 | 34.5% | 26,636 | 33.6% | 1,407 | 1.8% | 227 | 0.3% | 368 | 0.5% | 22 | 0.0% | 610 | 0.8% |
| 51061 | 79,792 | -218 | -0.27% | 50,089 | 62.8% | 27,647 | 34.6% | 26,906 | 33.7% | 2,035 | 2.6% | 259 | 0.3% | 345 | 0.4% | 23 | 0.0% | 958 | 1.2% |
| 51062 | 79,916 | -94 | -0.12% | 45,082 | 56.4% | 25,766 | 32.2% | 24,391 | 30.5% | 9,308 | 11.6% | 421 | 0.5% | 2,393 | 3.0% | 97 | 0.1% | 5,117 | 6.4% |
| 51063 | 79,436 | -574 | -0.72% | 32,019 | 40.3% | 45,145 | 56.9% | 44,174 | 55.6% | 2,391 | 3.0% | 245 | 0.3% | 535 | 0.7% | 37 | 0.0% | 999 | 1.3% |
| 51064 | 79,452 | -558 | -0.70% | 52,144 | 65.6% | 24,508 | 30.8% | 23,500 | 29.6% | 2,744 | 3.5% | 359 | 0.5% | 789 | 1.0% | 119 | 0.1% | 767 | 1.0% |
| 51065 | 79,871 | -139 | -0.17% | 65,874 | 82.5% | 10,508 | 13.2% | 9,876 | 12.4% | 1,890 | 2.4% | 167 | 0.2% | 2,044 | 2.6% | 29 | 0.0% | 514 | 0.6% |
| 51066 | 79,397 | -613 | -0.77% | 60,025 | 75.6% | 14,502 | 18.3% | 13,536 | 17.0% | 3,767 | 4.7% | 298 | 0.4% | 2,116 | 2.7% | 46 | 0.1% | 1,470 | 1.9% |
| 51067 | 79,633 | -377 | -0.47% | 53,298 | 66.9% | 4,972 | 6.2% | 4,333 | 5.4% | 7,838 | 9.8% | 142 | 0.2% | 16,199 | 20.3% | 75 | 0.1% | 2,654 | 3.3% |
| 51068 | 79,334 | -676 | -0.84% | 65,701 | 82.8% | 8,977 | 11.3% | 8,330 | 10.5% | 2,922 | 3.7% | 193 | 0.2% | 2,568 | 3.2% | 23 | 0.0% | 960 | 1.2% |
| 51069 | 80,340 | 330 | 0.41% | 27,681 | 34.5% | 42,643 | 53.1% | 41,317 | 51.4% | 11,228 | 14.0% | 408 | 0.5% | 1,600 | 2.0% | 100 | 0.1% | 7,001 | 8.7% |
| 51070 | 79,350 | -660 | -0.82% | 29,522 | 37.2% | 46,279 | 58.3% | 45,096 | 56.8% | 3,020 | 3.8% | 925 | 1.2% | 549 | 0.7% | 48 | 0.1% | 1,468 | 1.9% |
| 51071 | 79,515 | -495 | -0.62% | 30,507 | 38.4% | 44,831 | 56.4% | 43,728 | 55.0% | 1,909 | 2.4% | 203 | 0.3% | 2,576 | 3.2% | 38 | 0.0% | 597 | 0.8% |
| 51072 | 80,257 | 247 | 0.31% | 57,681 | 71.9% | 11,779 | 14.7% | 10,908 | 13.6% | 4,576 | 5.7% | 215 | 0.3% | 7,683 | 9.6% | 30 | 0.0% | 1,821 | 2.3% |
| 51073 | 79,730 | -280 | -0.35% | 58,639 | 73.5% | 11,104 | 13.9% | 10,286 | 12.9% | 6,005 | 7.5% | 234 | 0.3% | 5,928 | 7.4% | 39 | 0.0% | 2,675 | 3.4% |
| 51074 | 79,242 | -768 | -0.96% | 25,109 | 31.7% | 49,976 | 63.1% | 48,632 | 61.4% | 2,725 | 3.4% | 230 | 0.3% | 2,133 | 2.7% | 41 | 0.1% | 1,196 | 1.5% |
| 51075 | 79,287 | -723 | -0.90% | 35,158 | 44.3% | 42,555 | 53.7% | 41,910 | 52.9% | 1,616 | 2.0% | 203 | 0.3% | 295 | 0.4% | 24 | 0.0% | 751 | 0.9% |
| 51076 | 79,530 | -480 | -0.60% | 40,644 | 51.1% | 35,026 | 45.0% | 34,734 | 43.7% | 2,360 | 3.0% | 248 | 0.3% | 1,354 | 1.7% | 52 | 0.1% | 644 | 0.8% |
| 51077 | 80,448 | 438 | 0.55% | 35,638 | 44.3% | 40,456 | 50.3% | 39,019 | 48.5% | 4,100 | 5.1% | 331 | 0.4% | 1,388 | 1.7% | 60 | 0.1% | 1,541 | 1.9% |
| 51078 | 80,037 | 27 | 0.03% | 59,510 | 74.4% | 14,949 | 18.7% | 13,932 | 17.4% | 4,395 | 4.2% | 333 | 0.4% | 2,979 | 3.7% | 49 | 0.1% | 750 | 0.9% |
| 51079 | 80,217 | 207 | 0.26% | 46,482 | 57.9% | 27,375 | 34.1% | 26,253 | 32.7% | 5,989 | 7.5% | 563 | 0.7% | 2,242 | 2.8% | 187 | 0.2% | 1,734 | 2.2% |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51080 | 79,924 | -86 | -0.11% | 32,607 | 40.8% | 44,098 | 55.2% | 42,761 | 53.5% | 2,389 | 3.0% | 336 | 0.4% | 1,229 | 1.5% | 102 | 0.1% | 820 | 1.0% |
| 51081 | 80,691 | 681 | 0.85% | 60,992 | 75.6% | 14,384 | 17.8% | 13,174 | 16.3% | 4,450 | 5.5% | 298 | 0.4% | 2,119 | 2.6% | 96 | 0.1% | 1,245 | 1.5% |
| 51082 | 79,504 | -506 | -0.63% | 64,133 | 80.7% | 10,250 | 12.9% | 9,023 | 11.3% | 4,668 | 5.9% | 309 | 0.4% | 2,043 | 2.6% | 98 | 0.1% | 1,350 | 1.7% |
| 51083 | 80,774 | 764 | 0.95% | 53,040 | 65.7% | 20,669 | 25.6% | 19,256 | 23.8% | 5,123 | 6.3% | 332 | 0.4% | 3,478 | 4.3% | 133 | 0.2% | 1,647 | 2.0% |
| 51084 | 79,655 | -355 | -0.44% | 50,866 | 63.9% | 18,664 | 23.4% | 17,068 | 21.4% | 6,111 | 7.7% | 301 | 0.4% | 5,968 | 7.5% | 160 | 0.2% | 1,730 | 2.2% |
| 51085 | 80,754 | 744 | 0.93% | 52,551 | 65.1% | 19,037 | 23.6% | 17,489 | 21.7% | 5,050 | 6.3% | 378 | 0.5% | 5,295 | 6.6% | 117 | 0.1% | 1,634 | 2.0% |
| 51086 | 80,747 | 737 | 0.92% | 46,400 | 57.5% | 7,132 | 8.8% | 6,369 | 7.9% | 17,163 | 21.3% | 351 | 0.4% | 15,998 | 19.8% | 42 | 0.1% | 8,162 | 10.1% |
| 51087 | 79,275 | -735 | -0.92% | 44,093 | 55.6% | 7,429 | 9.4% | 6,483 | 8.2% | 11,761 | 14.8% | 236 | 0.3% | 19,678 | 24.8% | 54 | 0.1% | 5,109 | 6.4% |
| 51088 | 80,191 | 181 | 0.23% | 60,158 | 75.0% | 12,879 | 16.1% | 11,480 | 14.3% | 7,188 | 9.0% | 261 | 0.3% | 2,106 | 2.6% | 95 | 0.1% | 3,356 | 4.2% |
| 51089 | 80,517 | 507 | 0.63% | 31,318 | 38.9% | 45,497 | 56.5% | 44,279 | 55.0% | 2,558 | 3.2% | 232 | 0.3% | 1,913 | 2.4% | 56 | 0.1% | 751 | 0.9% |
| 51090 | 79,228 | -782 | -0.98% | 33,391 | 42.1% | 38,860 | 49.0% | 37,049 | 46.8% | 5,285 | 6.7% | 341 | 0.4% | 3,379 | 4.3% | 114 | 0.1% | 1,859 | 2.3% |
| 51091 | 79,503 | -507 | -0.63% | 51,706 | 65.0% | 22,177 | 27.9% | 20,508 | 25.8% | 3,604 | 4.5% | 332 | 0.4% | 2,719 | 3.4% | 94 | 0.1% | 1,009 | 1.3% |
| 51092 | 79,959 | -51 | -0.06% | 27,332 | 34.2% | 49,076 | 61.4% | 47,056 | 58.9% | 3,528 | 4.4% | 347 | 0.4% | 1,317 | 1.6% | 82 | 0.1% | 1,037 | 1.3% |
| 51093 | 79,232 | -778 | -0.97% | 53,806 | 67.9% | 18,041 | 22.8% | 16,524 | 20.9% | 5,061 | 6.4% | 268 | 0.3% | 3,804 | 4.8% | 137 | 0.2% | 1,673 | 2.1% |
| 51094 | 79,268 | -742 | -0.93% | 45,286 | 57.1% | 27,456 | 34.6% | 25,249 | 31.9% | 6,442 | 8.1% | 389 | 0.5% | 2,547 | 3.2% | 159 | 0.2% | 2,051 | 2.6% |
| 51095 | 79,667 | -343 | -0.43% | 32,062 | 40.2% | 42,862 | 53.8% | 40,935 | 51.4% | 4,917 | 6.2% | 367 | 0.5% | 1,271 | 1.6% | 81 | 0.1% | 2,105 | 2.6% |
| 51096 | 79,217 | -793 | -0.99% | 62,755 | 79.2% | 11,949 | 15.1% | 10,948 | 13.8% | 3,357 | 4.2% | 266 | 0.3% | 2,069 | 2.6% | 78 | 0.1% | 1,001 | 1.3% |
| 51097 | 79,386 | -624 | -0.78% | 67,533 | 85.1% | 8,951 | 11.3% | 8,379 | 10.6% | 1,606 | 2.0% | 597 | 0.8% | 947 | 1.2% | 29 | 0.0% | 503 | 0.6% |
| 51098 | 79,251 | -759 | -0.95% | 63,155 | 79.7% | 13,769 | 17.4% | 12,959 | 16.4% | 1,870 | 2.4% | 403 | 0.5% | 519 | 0.7% | 23 | 0.0% | 536 | 0.7% |
| 51099 | 80,332 | 322 | 0.40% | 56,801 | 70.7% | 20,709 | 25.8% | 19,785 | 24.6% | 2,971 | 3.7% | 353 | 0.4% | 551 | 0.7% | 27 | 0.0% | 1,183 | 1.5% |
| 51100 | 80,680 | 670 | 0.84% | 50,700 | 62.8% | 24,232 | 30.0% | 23,019 | 28.5% | 6,746 | 8.4% | 403 | 0.5% | 1,280 | 1.6% | 125 | 0.2% | 2,785 | 3.5% |

**Plaintiffs' Remedial Plan B Voting Age Population Summary**

| HD | Voting Age Population | Deviation | % Deviation | White | % White | Black (alone or in Part) | % Black (alone or in Part) | Black | % Black | Hispanic | % Hispanic | AIAN | % AIAN | Asian | % Asian | HawPI | % HawPI | Other | % Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51001 | 64,221 | 498 | 0.62% | 60,648 | 94.4% | 2,537 | 4.0% | 2,428 | 3.8% | 754 | 1.2% | 170 | 0.2% | 226 | 0.4% | 12 | 0.0% | 284 | 0.4% |
| 51002 | 56,163 | -519 | -0.65% | 33,408 | 59.5% | 14,095 | 25.1% | 13,382 | 23.8% | 8,879 | 15.8% | 264 | 0.3% | 3,477 | 6.2% | 100 | 0.1% | 3,616 | 4.5% |
| 51003 | 64,745 | 573 | 0.72% | 62,065 | 95.9% | 1,965 | 3.0% | 1,883 | 2.9% | 327 | 0.5% | 70 | 0.1% | 294 | 0.5% | 8 | 0.0% | 83 | 0.1% |
| 51004 | 64,195 | 436 | 0.54% | 62,070 | 96.7% | 1,399 | 2.2% | 1,319 | 2.1% | 541 | 0.8% | 97 | 0.1% | 161 | 0.3% | 3 | 0.0% | 230 | 0.3% |
| 51005 | 64,337 | 590 | 0.74% | 61,274 | 95.2% | 1,769 | 2.7% | 1,656 | 2.6% | 1,353 | 2.1% | 117 | 0.1% | 211 | 0.3% | 18 | 0.0% | 622 | 0.8% |
| 51006 | 62,988 | -402 | -0.50% | 60,788 | 96.5% | 1,263 | 2.0% | 1,165 | 1.8% | 813 | 1.3% | 113 | 0.1% | 171 | 0.3% | 11 | 0.0% | 374 | 0.5% |
| 51007 | 64,401 | 136 | 0.17% | 59,855 | 92.9% | 2,681 | 4.2% | 2,479 | 3.8% | 1,137 | 1.8% | 114 | 0.1% | 922 | 1.4% | 18 | 0.0% | 302 | 0.4% |
| 51008 | 63,208 | 675 | 0.84% | 58,658 | 92.8% | 2,576 | 4.1% | 2,427 | 3.8% | 1,012 | 1.6% | 128 | 0.2% | 1,064 | 1.7% | 16 | 0.0% | 397 | 0.5% |
| 51009 | 64,142 | 564 | 0.70% | 56,131 | 87.5% | 6,436 | 10.0% | 6,309 | 9.8% | 1,388 | 2.2% | 165 | 0.2% | 208 | 0.3% | 13 | 0.0% | 896 | 1.1% |
| 51010 | 57,050 | 607 | 0.76% | 44,095 | 77.3% | 5,113 | 9.0% | 4,769 | 8.4% | 6,359 | 11.0% | 173 | 0.2% | 4,041 | 7.1% | 28 | 0.0% | 2,676 | 3.3% |
| 51011 | 62,356 | 122 | 0.15% | 39,559 | 63.4% | 19,679 | 31.6% | 19,127 | 30.7% | 3,146 | 5.0% | 174 | 0.2% | 1,049 | 1.7% | 33 | 0.0% | 1,402 | 1.7% |
| 51012 | 69,034 | 482 | 0.60% | 60,408 | 87.5% | 3,206 | 4.6% | 2,888 | 4.2% | 1,618 | 2.3% | 138 | 0.2% | 3,927 | 5.7% | 22 | 0.0% | 484 | 0.6% |
| 51013 | 58,290 | 569 | 0.71% | 36,735 | 63.0% | 7,965 | 13.7% | 7,432 | 12.8% | 12,955 | 22.2% | 288 | 0.4% | 5,600 | 9.6% | 46 | 0.1% | 6,227 | 7.7% |
| 51014 | 62,379 | -603 | -0.75% | 39,414 | 63.2% | 21,395 | 34.3% | 21,176 | 33.9% | 1,461 | 2.3% | 114 | 0.1% | 415 | 0.7% | 15 | 0.0% | 774 | 1.0% |
| 51015 | 62,907 | 620 | 0.77% | 59,863 | 95.2% | 1,249 | 2.0% | 1,132 | 1.8% | 2,048 | 3.3% | 150 | 0.2% | 281 | 0.4% | 14 | 0.0% | 920 | 1.1% |
| 51016 | 63,086 | -318 | -0.40% | 44,381 | 70.4% | 17,193 | 27.3% | 16,985 | 26.9% | 1,595 | 2.5% | 143 | 0.2% | 276 | 0.4% | 5 | 0.0% | 843 | 1.3% |
| 51017 | 63,576 | 621 | 0.78% | 57,265 | 90.1% | 3,957 | 6.2% | 3,751 | 5.9% | 1,309 | 2.1% | 118 | 0.1% | 1,368 | 2.2% | 19 | 0.0% | 412 | 0.5% |
| 51018 | 59,686 | -560 | -0.70% | 52,508 | 88.0% | 4,711 | 7.9% | 4,468 | 7.5% | 2,635 | 4.4% | 195 | 0.2% | 686 | 1.1% | 36 | 0.0% | 990 | 1.2% |
| 51019 | 62,844 | 70 | 0.09% | 58,171 | 92.6% | 3,776 | 6.0% | 3,642 | 5.8% | 639 | 1.0% | 160 | 0.2% | 249 | 0.4% | 15 | 0.0% | 140 | 0.2% |
| 51020 | 62,717 | -676 | -0.84% | 55,842 | 89.0% | 5,334 | 8.5% | 5,030 | 8.0% | 1,608 | 2.6% | 138 | 0.2% | 390 | 0.6% | 16 | 0.0% | 614 | 0.8% |
| 51021 | 58,656 | -402 | -0.50% | 34,776 | 59.3% | 14,351 | 24.5% | 13,706 | 23.4% | 3,432 | 5.9% | 163 | 0.2% | 7,249 | 12.4% | 69 | 0.1% | 1,080 | 1.4% |
| 51022 | 61,467 | -703 | -0.88% | 47,057 | 76.6% | 12,754 | 20.7% | 12,479 | 20.3% | 1,179 | 1.9% | 155 | 0.2% | 729 | 1.2% | 21 | 0.0% | 385 | 0.5% |
| 51023 | 63,982 | -680 | -0.85% | 51,425 | 80.4% | 9,722 | 15.2% | 9,408 | 14.7% | 1,543 | 2.4% | 264 | 0.3% | 1,473 | 2.3% | 28 | 0.0% | 680 | 0.9% |
| 51024 | 64,424 | -332 | -0.41% | 57,333 | 89.0% | 5,604 | 8.7% | 5,395 | 8.4% | 990 | 1.5% | 316 | 0.4% | 375 | 0.6% | 19 | 0.0% | 327 | 0.4% |
| 51025 | 61,585 | 1 | 0.00% | 57,373 | 93.2% | 2,289 | 3.7% | 2,140 | 3.5% | 1,717 | 2.8% | 101 | 0.1% | 656 | 1.1% | 10 | 0.0% | 783 | 1.0% |
| 51026 | 65,566 | 678 | 0.85% | 56,466 | 86.1% | 3,020 | 4.6% | 2,714 | 4.1% | 6,380 | 9.7% | 193 | 0.2% | 1,609 | 2.5% | 62 | 0.1% | 3,382 | 4.2% |
| 51027 | 59,300 | -335 | -0.42% | 41,068 | 69.3% | 13,897 | 23.4% | 13,465 | 22.7% | 3,347 | 5.6% | 254 | 0.3% | 1,853 | 3.1% | 32 | 0.0% | 1,618 | 2.0% |
| 51028 | 58,388 | -706 | -0.88% | 43,126 | 73.9% | 10,909 | 18.7% | 10,399 | 17.8% | 4,374 | 7.5% | 298 | 0.4% | 1,491 | 2.6% | 56 | 0.1% | 1,689 | 2.1% |
| 51029 | 61,320 | -159 | -0.20% | 53,930 | 87.9% | 3,749 | 6.1% | 3,482 | 5.7% | 4,035 | 6.6% | 181 | 0.2% | 849 | 1.4% | 16 | 0.0% | 2,074 | 2.6% |
| 51030 | 61,276 | 573 | 0.72% | 48,944 | 79.9% | 9,439 | 15.4% | 9,097 | 14.8% | 3,171 | 5.2% | 202 | 0.3% | 595 | 1.0% | 42 | 0.1% | 1,541 | 1.9% |
| 51031 | 56,743 | -800 | -1.00% | 37,294 | 65.7% | 11,839 | 20.9% | 11,228 | 19.8% | 7,182 | 12.7% | 307 | 0.4% | 3,361 | 5.9% | 102 | 0.1% | 2,740 | 3.5% |
| 51032 | 55,263 | 258 | 0.32% | 39,133 | 70.8% | 4,550 | 8.2% | 4,228 | 7.7% | 4,881 | 8.8% | 122 | 0.2% | 8,777 | 15.9% | 32 | 0.0% | 1,500 | 1.9% |
| 51033 | 57,140 | 540 | 0.67% | 50,780 | 88.9% | 2,931 | 5.1% | 2,723 | 4.8% | 3,123 | 5.5% | 135 | 0.2% | 1,542 | 2.7% | 38 | 0.0% | 1,127 | 1.4% |
| 51034 | 57,978 | 712 | 0.89% | 44,921 | 77.5% | 2,153 | 3.7% | 1,954 | 3.4% | 3,835 | 6.6% | 108 | 0.1% | 8,542 | 14.7% | 29 | 0.0% | 1,138 | 1.4% |
| 51035 | 62,743 | 203 | 0.25% | 42,985 | 68.5% | 3,374 | 5.4% | 3,058 | 4.9% | 5,932 | 9.5% | 146 | 0.2% | 12,585 | 20.1% | 51 | 0.1% | 2,065 | 2.6% |
| 51036 | 61,859 | -264 | -0.33% | 43,038 | 69.6% | 5,581 | 9.0% | 5,178 | 8.4% | 6,069 | 9.8% | 164 | 0.2% | 9,533 | 15.4% | 29 | 0.0% | 2,172 | 2.7% |
| 51037 | 63,480 | 245 | 0.31% | 38,998 | 61.4% | 5,321 | 8.4% | 4,882 | 7.7% | 7,714 | 12.2% | 191 | 0.2% | 14,688 | 23.1% | 39 | 0.0% | 2,639 | 3.3% |
| 51038 | 62,463 | 748 | 0.93% | 33,887 | 54.3% | 6,100 | 9.8% | 5,761 | 9.2% | 18,684 | 29.9% | 367 | 0.5% | 12,317 | 19.6% | 41 | 0.1% | 7,851 | 9.7% |
| 51039 | 61,870 | 700 | 0.87% | 37,283 | 60.3% | 5,810 | 9.4% | 5,479 | 8.9% | 10,921 | 17.7% | 265 | 0.3% | 12,030 | 19.5% | 58 | 0.1% | 4,758 | 5.9% |
| 51040 | 58,415 | 719 | 0.90% | 41,056 | 70.3% | 3,998 | 6.8% | 3,675 | 6.3% | 5,322 | 9.1% | 169 | 0.2% | 10,133 | 17.3% | 52 | 0.1% | 1,856 | 2.3% |
| 51041 | 60,765 | 782 | 0.98% | 41,973 | 69.1% | 3,586 | 5.9% | 3,348 | 5.5% | 6,992 | 11.5% | 128 | 0.2% | 11,598 | 19.1% | 46 | 0.1% | 2,058 | 2.5% |
| 51042 | 58,066 | -46 | -0.06% | 41,053 | 70.7% | 5,871 | 10.1% | 5,523 | 9.5% | 4,910 | 8.5% | 182 | 0.2% | 8,295 | 14.3% | 75 | 0.1% | 1,309 | 1.6% |
| 51043 | 62,318 | 740 | 0.92% | 38,605 | 61.9% | 10,967 | 17.6% | 10,418 | 16.7% | 8,829 | 14.2% | 202 | 0.3% | 7,668 | 12.3% | 65 | 0.1% | 3,407 | 4.2% |
| 51044 | 59,112 | 786 | 0.98% | 33,967 | 57.5% | 13,291 | 22.5% | 12,763 | 21.6% | 12,893 | 21.8% | 268 | 0.3% | 4,055 | 6.9% | 63 | 0.1% | 6,186 | 7.7% |
| 51045 | 67,692 | 230 | 0.29% | 51,797 | 76.5% | 8,015 | 11.8% | 7,546 | 11.1% | 8,358 | 12.3% | 296 | 0.4% | 2,791 | 4.1% | 57 | 0.1% | 3,534 | 4.4% |
| 51046 | 66,262 | 323 | 0.40% | 35,868 | 54.1% | 18,779 | 28.3% | 17,958 | 27.1% | 10,253 | 15.5% | 238 | 0.3% | 5,512 | 8.3% | 74 | 0.1% | 4,315 | 5.4% |
| 51047 | 68,384 | 747 | 0.93% | 53,109 | 77.7% | 3,562 | 5.2% | 3,223 | 4.7% | 8,449 | 12.4% | 345 | 0.4% | 6,473 | 9.5% | 42 | 0.1% | 3,328 | 4.1% |
| 51048 | 64,068 | -518 | -0.65% | 51,895 | 81.0% | 3,124 | 4.9% | 2,799 | 4.4% | 4,435 | 6.9% | 148 | 0.2% | 6,686 | 10.4% | 42 | 0.1% | 1,000 | 1.3% |
| 51049 | 66,373 | 599 | 0.75% | 36,838 | 55.5% | 11,477 | 17.3% | 10,818 | 16.3% | 16,346 | 24.6% | 390 | 0.5% | 8,469 | 12.8% | 79 | 0.1% | 7,129 | 8.8% |
| 51050 | 55,689 | 667 | 0.83% | 35,574 | 63.9% | 8,254 | 14.8% | 7,710 | 13.8% | 13,405 | 24.1% | 274 | 0.3% | 4,143 | 7.4% | 77 | 0.1% | 6,115 | 7.6% |
| 51051 | 58,448 | 362 | 0.45% | 41,641 | 71.2% | 9,240 | 15.8% | 8,738 | 15.0% | 6,847 | 11.7% | 311 | 0.4% | 3,531 | 6.0% | 67 | 0.1% | 2,469 | 3.1% |
| 51052 | 56,592 | -720 | -0.90% | 25,644 | 45.3% | 17,626 | 31.1% | 16,793 | 29.7% | 14,987 | 26.5% | 414 | 0.5% | 4,033 | 7.1% | 80 | 0.1% | 7,219 | 9.1% |
| 51053 | 62,827 | 39 | 0.05% | 39,121 | 62.3% | 3,592 | 5.7% | 3,292 | 5.2% | 12,306 | 19.6% | 284 | 0.4% | 13,039 | 20.8% | 40 | 0.1% | 5,151 | 6.4% |
| 51054 | 57,249 | 145 | 0.18% | 42,858 | 74.9% | 10,372 | 18.1% | 9,896 | 17.3% | 3,932 | 6.9% | 202 | 0.3% | 1,416 | 2.5% | 57 | 0.1% | 1,657 | 2.1% |
| 51055 | 59,680 | -432 | -0.54% | 47,737 | 80.0% | 10,144 | 17.0% | 9,821 | 16.5% | 1,335 | 2.2% | 228 | 0.3% | 663 | 1.1% | 24 | 0.0% | 462 | 0.6% |
| 51056 | 59,215 | -369 | -0.46% | 46,783 | 79.0% | 8,666 | 14.6% | 8,406 | 14.2% | 1,107 | 1.9% | 153 | 0.2% | 2,896 | 4.9% | 21 | 0.0% | 295 | 0.4% |
| 51057 | 68,024 | 768 | 0.96% | 48,829 | 71.8% | 11,068 | 16.3% | 10,520 | 15.5% | 4,207 | 6.2% | 188 | 0.2% | 5,186 | 7.6% | 34 | 0.0% | 1,682 | 2.1% |
| 51058 | 61,395 | 757 | 0.95% | 54,936 | 89.5% | 4,329 | 7.1% | 4,117 | 6.7% | 1,524 | 2.5% | 110 | 0.1% | 940 | 1.5% | 17 | 0.0% | 642 | 0.8% |
| 51059 | 62,208 | -665 | -0.83% | 48,415 | 77.8% | 12,582 | 20.2% | 12,344 | 19.8% | 941 | 1.5% | 172 | 0.2% | 340 | 0.5% | 26 | 0.0% | 361 | 0.5% |
| 51060 | 62,712 | -791 | -0.99% | 41,036 | 65.4% | 20,528 | 32.7% | 20,290 | 32.4% | 927 | 1.5% | 190 | 0.2% | 289 | 0.5% | 19 | 0.0% | 389 | 0.5% |
| 51061 | 63,280 | -218 | -0.27% | 40,447 | 63.9% | 21,387 | 33.8% | 21,112 | 33.4% | 1,421 | 2.2% | 204 | 0.3% | 250 | 0.4% | 15 | 0.0% | 657 | 0.8% |
| 51062 | 59,456 | -94 | -0.12% | 35,685 | 60.0% | 17,431 | 29.3% | 16,925 | 28.5% | 6,069 | 10.2% | 323 | 0.4% | 1,880 | 3.2% | 64 | 0.1% | 3,453 | 4.3% |
| 51063 | 62,461 | -554 | -0.77% | 45,611 | 73.0% | 15,129 | 24.2% | 14,535 | 23.3% | 1,578 | 2.5% | 208 | 0.3% | 443 | 0.7% | 28 | 0.0% | 697 | 1.0% |
| 51064 | 61,617 | -558 | -0.70% | 41,079 | 66.7% | 18,572 | 30.1% | 18,163 | 29.5% | 1,821 | 3.0% | 291 | 0.4% | 637 | 1.0% | 72 | 0.1% | 530 | 0.7% |
| 51065 | 59,390 | -139 | -0.17% | 49,180 | 82.8% | 7,963 | 13.4% | 7,754 | 13.1% | 1,384 | 2.0% | 128 | 0.2% | 1,414 | 2.4% | 20 | 0.0% | 332 | 0.4% |
| 51066 | 58,534 | -613 | -0.77% | 45,692 | 78.1% | 9,572 | 16.4% | 9,245 | 15.8% | 2,278 | 3.9% | 216 | 0.3% | 1,626 | 2.8% | 42 | 0.1% | 895 | 1.1% |
| 51067 | 57,154 | -377 | -0.47% | 39,122 | 68.5% | 3,391 | 5.9% | 3,116 | 5.5% | 5,329 | 9.3% | 105 | 0.1% | 11,455 | 20.0% | 55 | 0.1% | 1,841 | 2.3% |
| 51068 | 62,977 | -676 | -0.84% | 52,913 | 84.0% | 6,698 | 10.6% | 6,403 | 10.2% | 1,978 | 3.1% | 138 | 0.2% | 2,015 | 3.2% | 15 | 0.0% | 665 | 0.8% |
| 51069 | 62,908 | 330 | 0.41% | 23,938 | 38.1% | 31,428 | 50.0% | 30,751 | 48.9% | 7,969 | 12.7% | 316 | 0.4% | 1,438 | 2.3% | 73 | 0.1% | 5,052 | 6.3% |
| 51070 | 60,305 | -660 | -0.82% | 24,680 | 40.9% | 33,035 | 54.8% | 32,442 | 53.8% | 1,990 | 3.3% | 159 | 0.2% | 465 | 0.8% | 35 | 0.0% | 982 | 1.2% |
| 51071 | 66,240 | -495 | -0.62% | 28,142 | 42.5% | 34,180 | 51.6% | 33,396 | 50.4% | 1,628 | 2.5% | 179 | 0.2% | 2,509 | 3.8% | 32 | 0.0% | 506 | 0.6% |
| 51072 | 61,588 | 247 | 0.31% | 45,426 | 73.8% | 8,589 | 13.9% | 8,264 | 13.4% | 3,053 | 5.0% | 157 | 0.2% | 5,571 | 9.0% | 21 | 0.0% | 1,222 | 1.5% |
| 51073 | 62,345 | -280 | -0.35% | 46,958 | 75.3% | 8,011 | 12.8% | 7,661 | 12.3% | 4,158 | 6.7% | 162 | 0.2% | 4,588 | 7.4% | 28 | 0.0% | 1,898 | 2.4% |
| 51074 | 59,860 | -768 | -0.96% | 21,246 | 35.5% | 35,699 | 59.6% | 35,105 | 58.6% | 1,755 | 2.9% | 177 | 0.2% | 1,582 | 2.6% | 28 | 0.0% | 516 | 0.7% |
| 51075 | 63,665 | -723 | -0.90% | 29,002 | 45.6% | 33,556 | 52.7% | 33,315 | 52.3% | 1,066 | 1.7% | 154 | 0.2% | 239 | 0.4% | 18 | 0.0% | 516 | 0.7% |
| 51076 | 58,564 | -480 | -0.60% | 31,344 | 53.7% | 24,998 | 42.8% | 24,593 | 42.1% | 1,447 | 2.5% | 178 | 0.2% | 1,015 | 1.7% | 31 | 0.0% | 431 | 0.5% |
| 51077 | 58,834 | 438 | 0.55% | 27,757 | 47.2% | 27,991 | 47.6% | 27,445 | 46.6% | 2,634 | 4.5% | 252 | 0.3% | 1,073 | 1.8% | 48 | 0.1% | 1,068 | 1.4% |
| 51078 | 60,316 | 27 | 0.03% | 45,422 | 75.3% | 11,068 | 18.4% | 10,711 | 17.8% | 2,127 | 3.5% | 251 | 0.3% | 2,294 | 3.8% | 37 | 0.0% | 519 | 0.6% |
| 51079 | 66,380 | 207 | 0.26% | 39,913 | 60.1% | 21,110 | 31.8% | 20,649 | 31.1% | 4,858 | 7.3% | 494 | 0.6% | 1,987 | 3.0% | 155 | 0.2% | 1,483 | 1.8% |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51080 | 60,143 | -86 | -0.11% | 26,160 | 43.5% | 31,588 | 52.5% | 31,021 | 51.6% | 1,616 | 2.7% | 254 | 0.3% | 988 | 1.6% | 73 | 0.1% | 643 | 0.8% |
| 51081 | 59,929 | 681 | 0.85% | 46,145 | 77.0% | 10,247 | 17.1% | 9,827 | 16.4% | 2,736 | 4.6% | 247 | 0.3% | 1,605 | 2.7% | 75 | 0.1% | 833 | 1.0% |
| 51082 | 62,865 | -506 | -0.63% | 52,024 | 82.8% | 7,125 | 11.3% | 6,572 | 10.5% | 3,146 | 5.0% | 245 | 0.3% | 1,644 | 2.6% | 78 | 0.1% | 973 | 1.2% |
| 51083 | 62,705 | 764 | 0.95% | 43,306 | 69.1% | 14,282 | 22.8% | 13,702 | 21.9% | 3,440 | 5.5% | 252 | 0.3% | 2,769 | 4.4% | 82 | 0.1% | 1,174 | 1.5% |
| 51084 | 58,375 | -355 | -0.44% | 38,245 | 65.5% | 12,905 | 22.1% | 12,315 | 21.1% | 3,880 | 6.6% | 235 | 0.3% | 4,662 | 8.0% | 122 | 0.2% | 1,205 | 1.5% |
| 51085 | 62,044 | 744 | 0.93% | 42,008 | 67.7% | 13,228 | 21.3% | 12,636 | 20.4% | 3,335 | 5.4% | 294 | 0.4% | 4,279 | 6.9% | 102 | 0.1% | 1,171 | 1.5% |
| 51086 | 59,286 | 737 | 0.92% | 34,944 | 58.9% | 5,108 | 8.6% | 4,802 | 8.1% | 12,059 | 20.3% | 219 | 0.3% | 11,609 | 19.6% | 33 | 0.0% | 5,779 | 7.2% |
| 51087 | 55,787 | -735 | -0.92% | 32,124 | 57.6% | 5,006 | 9.0% | 4,654 | 8.3% | 7,895 | 14.2% | 147 | 0.2% | 13,563 | 24.3% | 42 | 0.1% | 3,505 | 4.4% |
| 51088 | 58,354 | 181 | 0.23% | 45,104 | 77.3% | 8,479 | 14.5% | 7,991 | 13.7% | 4,545 | 7.8% | 197 | 0.2% | 1,584 | 2.7% | 78 | 0.1% | 2,206 | 2.8% |
| 51089 | 62,820 | 507 | 0.63% | 26,850 | 42.7% | 32,912 | 52.4% | 32,204 | 51.3% | 1,899 | 3.0% | 192 | 0.2% | 1,700 | 2.7% | 47 | 0.1% | 577 | 0.7% |
| 51090 | 60,733 | -782 | -0.98% | 27,546 | 45.4% | 27,979 | 46.1% | 27,252 | 44.9% | 3,513 | 5.8% | 273 | 0.3% | 2,736 | 4.5% | 92 | 0.1% | 1,350 | 1.7% |
| 51091 | 58,986 | -507 | -0.63% | 39,836 | 67.5% | 15,250 | 25.9% | 14,558 | 24.7% | 2,217 | 3.8% | 229 | 0.3% | 2,108 | 3.6% | 74 | 0.1% | 671 | 0.8% |
| 51092 | 62,382 | -51 | -0.06% | 22,724 | 36.4% | 36,972 | 59.3% | 35,936 | 57.6% | 2,373 | 3.8% | 282 | 0.4% | 1,067 | 1.7% | 64 | 0.1% | 766 | 1.0% |
| 51093 | 62,281 | -778 | -0.97% | 44,052 | 70.7% | 12,756 | 20.5% | 12,119 | 19.5% | 3,443 | 5.5% | 217 | 0.3% | 3,088 | 5.0% | 101 | 0.1% | 1,169 | 1.5% |
| 51094 | 60,264 | -742 | -0.93% | 36,779 | 61.0% | 18,647 | 30.9% | 17,735 | 29.4% | 4,254 | 7.1% | 305 | 0.4% | 2,080 | 3.5% | 117 | 0.1% | 1,485 | 1.9% |
| 51095 | 60,645 | -343 | -0.43% | 26,657 | 44.0% | 30,437 | 50.2% | 29,594 | 48.8% | 3,319 | 5.5% | 283 | 0.4% | 1,049 | 1.7% | 61 | 0.1% | 1,545 | 1.9% |
| 51096 | 61,067 | -793 | -0.99% | 49,447 | 81.0% | 8,583 | 14.1% | 8,227 | 13.5% | 2,119 | 3.5% | 192 | 0.2% | 1,578 | 2.6% | 57 | 0.1% | 661 | 0.8% |
| 51097 | 60,024 | -624 | -0.78% | 51,473 | 85.8% | 6,626 | 11.0% | 6,433 | 10.7% | 969 | 1.6% | 451 | 0.6% | 702 | 1.2% | 20 | 0.0% | 322 | 0.4% |
| 51098 | 62,740 | -759 | -0.95% | 50,614 | 80.7% | 10,481 | 16.7% | 10,201 | 16.3% | 1,205 | 1.9% | 322 | 0.4% | 395 | 0.6% | 17 | 0.0% | 385 | 0.5% |
| 51099 | 63,534 | 322 | 0.40% | 46,161 | 72.7% | 15,464 | 24.3% | 15,150 | 23.8% | 1,916 | 3.0% | 278 | 0.3% | 421 | 0.7% | 22 | 0.0% | 747 | 0.9% |
| 51100 | 63,387 | 670 | 0.84% | 41,814 | 66.0% | 17,524 | 27.6% | 17,066 | 26.9% | 4,344 | 6.9% | 322 | 0.4% | 1,030 | 1.6% | 104 | 0.1% | 1,858 | 2.3% |

# EXHIBIT I

DECLARATION OF KEVIN J. HAMILTON

| | | |
|---|---|---|
| Plan Name: | Plaintiffs' Remedial Plan B | |
| Plan Type: | | |
| Date: | 11/2/2018 | |
| Time: | 1:31:20AM | |
| Administrator: | | |

# Measures of Compactness

11/2/2018

| | | | |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.16 | 1.23 | 0.09 |
| Max | 0.62 | 2.95 | 0.63 |
| Mean | 0.36 | 1.90 | 0.26 |
| Std. Dev. | 0.11 | 0.31 | 0.10 |

| DISTRICT | Reock | Schwartzberg | Polsby-Popper |
|---|---|---|---|
| 51001 | 0.26 | 1.69 | 0.30 |
| 51002 | 0.30 | 2.17 | 0.18 |
| 51003 | 0.28 | 1.84 | 0.21 |
| 51004 | 0.49 | 1.97 | 0.20 |
| 51005 | 0.19 | 2.29 | 0.17 |
| 51006 | 0.27 | 1.82 | 0.26 |
| 51007 | 0.50 | 1.81 | 0.25 |
| 51008 | 0.47 | 1.83 | 0.26 |
| 51009 | 0.35 | 1.83 | 0.24 |
| 51010 | 0.23 | 2.16 | 0.18 |
| 51011 | 0.59 | 1.80 | 0.26 |
| 51012 | 0.39 | 1.95 | 0.22 |
| 51013 | 0.16 | 2.53 | 0.13 |
| 51014 | 0.24 | 2.34 | 0.16 |
| 51015 | 0.55 | 1.52 | 0.34 |
| 51016 | 0.36 | 2.11 | 0.18 |
| 51017 | 0.25 | 2.95 | 0.09 |
| 51018 | 0.62 | 1.92 | 0.24 |
| 51019 | 0.43 | 2.09 | 0.17 |
| 51020 | 0.27 | 2.28 | 0.15 |
| 51021 | 0.42 | 1.74 | 0.31 |
| 51022 | 0.20 | 2.59 | 0.11 |
| 51023 | 0.26 | 2.25 | 0.15 |
| 51024 | 0.44 | 1.78 | 0.25 |
| 51025 | 0.26 | 2.14 | 0.18 |
| 51026 | 0.46 | 1.57 | 0.36 |
| 51027 | 0.50 | 1.93 | 0.24 |
| 51028 | 0.39 | 1.82 | 0.26 |
| 51029 | 0.36 | 1.98 | 0.21 |
| 51030 | 0.53 | 1.49 | 0.36 |
| 51031 | 0.38 | 2.11 | 0.19 |
| 51032 | 0.46 | 1.64 | 0.31 |
| 51033 | 0.33 | 1.89 | 0.23 |
| 51034 | 0.24 | 1.91 | 0.22 |
| 51035 | 0.20 | 2.11 | 0.19 |
| 51036 | 0.43 | 1.66 | 0.30 |
| 51037 | 0.18 | 2.24 | 0.18 |
| 51038 | 0.62 | 1.44 | 0.45 |
| 51039 | 0.35 | 2.16 | 0.19 |
| 51040 | 0.26 | 2.20 | 0.17 |

Plan Type:           User:

| DISTRICT | Reock | Schwartzberg | Polsby-Popper |
|----------|-------|--------------|---------------|
| 51041 | 0.36 | 1.72 | 0.32 |
| 51042 | 0.35 | 2.09 | 0.20 |
| 51043 | 0.22 | 2.10 | 0.21 |
| 51044 | 0.43 | 1.69 | 0.32 |
| 51045 | 0.29 | 1.81 | 0.26 |
| 51046 | 0.52 | 1.28 | 0.55 |
| 51047 | 0.41 | 1.73 | 0.33 |
| 51048 | 0.18 | 2.24 | 0.16 |
| 51049 | 0.24 | 2.35 | 0.16 |
| 51050 | 0.46 | 1.62 | 0.34 |
| 51051 | 0.24 | 2.15 | 0.18 |
| 51052 | 0.23 | 1.92 | 0.25 |
| 51053 | 0.46 | 1.69 | 0.34 |
| 51054 | 0.47 | 1.89 | 0.25 |
| 51055 | 0.57 | 1.69 | 0.28 |
| 51056 | 0.37 | 1.87 | 0.25 |
| 51057 | 0.45 | 1.47 | 0.41 |
| 51058 | 0.32 | 2.11 | 0.19 |
| 51059 | 0.30 | 1.98 | 0.21 |
| 51060 | 0.38 | 1.62 | 0.31 |
| 51061 | 0.32 | 2.21 | 0.17 |
| 51062 | 0.30 | 2.52 | 0.12 |
| 51063 | 0.59 | 1.27 | 0.51 |
| 51064 | 0.29 | 2.12 | 0.17 |
| 51065 | 0.34 | 1.88 | 0.25 |
| 51066 | 0.31 | 1.79 | 0.27 |
| 51067 | 0.32 | 1.84 | 0.25 |
| 51068 | 0.36 | 1.98 | 0.24 |
| 51069 | 0.46 | 1.60 | 0.37 |
| 51070 | 0.30 | 1.78 | 0.20 |
| 51071 | 0.38 | 1.78 | 0.29 |
| 51072 | 0.32 | 1.96 | 0.25 |
| 51073 | 0.39 | 1.93 | 0.24 |
| 51074 | 0.21 | 1.93 | 0.22 |
| 51075 | 0.41 | 1.56 | 0.32 |
| 51076 | 0.45 | 1.44 | 0.47 |
| 51077 | 0.26 | 1.99 | 0.25 |
| 51078 | 0.44 | 1.74 | 0.32 |
| 51079 | 0.44 | 1.76 | 0.27 |
| 51080 | 0.39 | 1.85 | 0.28 |
| 51081 | 0.37 | 1.81 | 0.28 |
| 51082 | 0.55 | 1.47 | 0.45 |
| 51083 | 0.44 | 1.72 | 0.32 |
| 51084 | 0.41 | 1.74 | 0.30 |
| 51085 | 0.39 | 1.89 | 0.27 |
| 51086 | 0.35 | 1.98 | 0.25 |
| 51087 | 0.22 | 2.30 | 0.17 |
| 51088 | 0.28 | 2.56 | 0.13 |
| 51089 | 0.50 | 1.47 | 0.43 |
| 51090 | 0.48 | 1.44 | 0.46 |
| 51091 | 0.48 | 1.41 | 0.49 |
| 51092 | 0.32 | 1.74 | 0.31 |
| 51093 | 0.21 | 2.46 | 0.15 |
| 51094 | 0.48 | 1.23 | 0.63 |
| 51095 | 0.25 | 1.69 | 0.34 |
| 51096 | 0.20 | 2.19 | 0.17 |

Plan Type:                                    User:

| DISTRICT | Reock | Schwartzberg | Polsby-Popper |
|----------|-------|--------------|---------------|
| 51097 | 0.43 | 1.73 | 0.21 |
| 51098 | 0.28 | 1.78 | 0.26 |
| 51099 | 0.27 | 1.97 | 0.21 |
| 51100 | 0.29 | 1.51 | 0.39 |

# EXHIBIT J

DECLARATION OF KEVIN J. HAMILTON

Plan Name:                Plaintiffs' Remedial Plan B
Plan Type:
Administrator:

# Political Subdivisions Split Between Districts

Friday November 2, 2018                                                      12:13 AM

Number of subdivisions not split:

| | |
|---|---|
| County | 82 |
| Voting District | 2,291 |

Number of subdivisions split into more than one district:

| | |
|---|---|
| County | 52 |
| Voting District | 82 |

Number of subdivision splits which affect *no* population:

| | |
|---|---|
| County | 2 |
| Voting District | 3 |

---

### Split Counts

*County*

Cases where an area is split among 2 Districts:  25
Cases where an area is split among 3 Districts:  14
Cases where an area is split among 4 Districts:  5
Cases where an area is split among 5 Districts:  2
Cases where an area is split among 6 Districts:  1
Cases where an area is split among 7 Districts:  3
Cases where an area is split among 8 Districts:  1
Cases where an area is split among 17 Districts:  1

*Voting District*

Cases where an area is split among 2 Districts:  81
Cases where an area is split among 3 Districts:  1

---

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties  :* | | | |
| Albemarle VA | | 51025 | 21,420 |
| Albemarle VA | | 51057 | 37,303 |
| Albemarle VA | | 51058 | 30,929 |
| Albemarle VA | | 51059 | 9,318 |
| Alexandria City VA | | 51045 | 59,633 |
| Alexandria City VA | | 51046 | 80,333 |
| Amherst VA | | 51023 | 10,678 |
| Amherst VA | | 51024 | 21,675 |
| Arlington VA | | 51045 | 14,388 |

| Plan Name: | Plaintiffs' Remedial Plan B | Administrator: | |
|---|---|---|---|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties*   (continued): | | | |
| Arlington VA | | 51047 | 80,757 |
| Arlington VA | | 51048 | 55,008 |
| Arlington VA | | 51049 | 57,474 |
| Augusta VA | | 51020 | 24,485 |
| Augusta VA | | 51024 | 17,273 |
| Augusta VA | | 51025 | 31,992 |
| Bedford VA | | 51019 | 22,948 |
| Bedford VA | | 51022 | 28,780 |
| Bedford VA | | 51023 | 16,948 |
| Botetourt VA | | 51017 | 4,449 |
| Botetourt VA | | 51019 | 28,699 |
| Campbell VA | | 51022 | 17,154 |
| Campbell VA | | 51059 | 30,664 |
| Campbell VA | | 51060 | 7,024 |
| Caroline VA | | 51054 | 2,484 |
| Caroline VA | | 51055 | 19,742 |
| Caroline VA | | 51099 | 6,319 |
| Chesapeake City VA | | 51021 | 5,030 |
| Chesapeake City VA | | 51076 | 2,057 |
| Chesapeake City VA | | 51077 | 80,448 |
| Chesapeake City VA | | 51078 | 80,037 |
| Chesapeake City VA | | 51080 | 21,946 |
| Chesapeake City VA | | 51081 | 32,691 |
| Chesterfield VA | | 51027 | 79,675 |
| Chesterfield VA | | 51062 | 57,325 |
| Chesterfield VA | | 51063 | 13,302 |
| Chesterfield VA | | 51065 | 40,407 |
| Chesterfield VA | | 51066 | 61,986 |
| Chesterfield VA | | 51068 | 44,543 |
| Chesterfield VA | | 51069 | 18,998 |
| Clarke VA | | 51010 | 4,309 |
| Clarke VA | | 51033 | 9,725 |
| Culpeper VA | | 51018 | 12,895 |
| Culpeper VA | | 51030 | 33,794 |
| Fairfax VA | | 51034 | 53,301 |
| Fairfax VA | | 51035 | 80,213 |
| Fairfax VA | | 51036 | 79,746 |
| Fairfax VA | | 51037 | 57,690 |
| Fairfax VA | | 51038 | 80,758 |
| Fairfax VA | | 51039 | 80,710 |
| Fairfax VA | | 51040 | 66,026 |
| Fairfax VA | | 51041 | 80,792 |
| Fairfax VA | | 51042 | 79,964 |
| Fairfax VA | | 51043 | 80,750 |
| Fairfax VA | | 51044 | 80,796 |
| Fairfax VA | | 51045 | 6,219 |
| Fairfax VA | | 51048 | 24,484 |
| Fairfax VA | | 51049 | 23,135 |
| Fairfax VA | | 51053 | 67,717 |
| Fairfax VA | | 51067 | 70,636 |

| Plan Name: | Plaintiffs' Remedial Plan B | Administrator: | |
|---|---|---|---|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties* (continued): | | | |
| Fairfax VA | | 51086 | 68,789 |
| Fauquier VA | | 51018 | 40,915 |
| Fauquier VA | | 51031 | 15,101 |
| Fauquier VA | | 51088 | 9,187 |
| Fluvanna VA | | 51058 | 18,460 |
| Fluvanna VA | | 51065 | 7,231 |
| Franklin VA | | 51009 | 46,650 |
| Franklin VA | | 51022 | 9,509 |
| Frederick VA | | 51010 | 13,649 |
| Frederick VA | | 51029 | 43,969 |
| Frederick VA | | 51033 | 20,687 |
| Fredericksburg City VA | | 51028 | 8,950 |
| Fredericksburg City VA | | 51088 | 15,336 |
| Goochland VA | | 51056 | 17,530 |
| Goochland VA | | 51065 | 4,187 |
| Hampton City VA | | 51091 | 50,673 |
| Hampton City VA | | 51092 | 79,959 |
| Hampton City VA | | 51095 | 6,804 |
| Hanover VA | | 51055 | 50,481 |
| Hanover VA | | 51097 | 49,382 |
| Henrico VA | | 51056 | 24,178 |
| Henrico VA | | 51070 | 43,528 |
| Henrico VA | | 51072 | 80,257 |
| Henrico VA | | 51073 | 79,730 |
| Henrico VA | | 51074 | 79,242 |
| Henry VA | | 51009 | 15,434 |
| Henry VA | | 51014 | 15,368 |
| Henry VA | | 51016 | 23,349 |
| James City VA | | 51093 | 20,694 |
| James City VA | | 51096 | 46,315 |
| King William VA | | 51097 | 11,575 |
| King William VA | | 51098 | 4,360 |
| Loudoun VA | | 51010 | 62,659 |
| Loudoun VA | | 51032 | 80,268 |
| Loudoun VA | | 51033 | 50,138 |
| Loudoun VA | | 51034 | 27,421 |
| Loudoun VA | | 51067 | 8,997 |
| Loudoun VA | | 51086 | 11,958 |
| Loudoun VA | | 51087 | 70,870 |
| Lunenburg VA | | 51061 | 8,470 |
| Lunenburg VA | | 51075 | 4,444 |
| Lynchburg City VA | | 51022 | 23,864 |
| Lynchburg City VA | | 51023 | 51,704 |
| Montgomery VA | | 51007 | 35,026 |
| Montgomery VA | | 51008 | 17,599 |
| Montgomery VA | | 51012 | 41,767 |
| Nelson VA | | 51020 | 7,776 |
| Nelson VA | | 51059 | 7,244 |
| Newport News City VA | | 51093 | 28,588 |
| Newport News City VA | | 51094 | 79,268 |

| Plan Name: | Plaintiffs' Remedial Plan B | Administrator: | |
|---|---|---|---|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties*  (continued): | | | |
| Newport News City VA | | 51095 | 72,863 |
| Norfolk City VA | | 51079 | 42,660 |
| Norfolk City VA | | 51083 | 5,271 |
| Norfolk City VA | | 51089 | 80,517 |
| Norfolk City VA | | 51090 | 79,228 |
| Norfolk City VA | | 51100 | 35,127 |
| Pittsylvania VA | | 51014 | 20,984 |
| Pittsylvania VA | | 51016 | 42,522 |
| Portsmouth City VA | | 51079 | 37,557 |
| Portsmouth City VA | | 51080 | 57,978 |
| Prince George VA | | 51062 | 0 |
| Prince George VA | | 51063 | 5,713 |
| Prince George VA | | 51064 | 30,012 |
| Prince William VA | | 51002 | 45,961 |
| Prince William VA | | 51013 | 66,306 |
| Prince William VA | | 51031 | 64,109 |
| Prince William VA | | 51040 | 14,703 |
| Prince William VA | | 51050 | 42,856 |
| Prince William VA | | 51051 | 80,372 |
| Prince William VA | | 51052 | 79,290 |
| Prince William VA | | 51087 | 8,405 |
| Pulaski VA | | 51007 | 29,841 |
| Pulaski VA | | 51012 | 5,031 |
| Richmond City VA | | 51068 | 34,791 |
| Richmond City VA | | 51069 | 61,342 |
| Richmond City VA | | 51070 | 28,566 |
| Richmond City VA | | 51071 | 79,515 |
| Roanoke City VA | | 51011 | 80,132 |
| Roanoke City VA | | 51017 | 16,900 |
| Roanoke VA | | 51008 | 33,094 |
| Roanoke VA | | 51017 | 59,282 |
| Rockingham VA | | 51015 | 4,966 |
| Rockingham VA | | 51025 | 26,599 |
| Rockingham VA | | 51026 | 31,774 |
| Rockingham VA | | 51058 | 12,975 |
| Russell VA | | 51003 | 4,583 |
| Russell VA | | 51004 | 24,314 |
| Smyth VA | | 51005 | 11,877 |
| Smyth VA | | 51006 | 20,331 |
| Spotsylvania VA | | 51054 | 77,671 |
| Spotsylvania VA | | 51055 | 9,355 |
| Spotsylvania VA | | 51056 | 4,780 |
| Spotsylvania VA | | 51088 | 30,591 |
| Stafford VA | | 51002 | 33,530 |
| Stafford VA | | 51028 | 70,354 |
| Stafford VA | | 51088 | 25,077 |
| Suffolk City VA | | 51064 | 7,112 |
| Suffolk City VA | | 51076 | 77,473 |
| Virginia Beach City VA | | 51021 | 74,578 |
| Virginia Beach City VA | | 51081 | 48,000 |

| Plan Name: | Plaintiffs' Remedial Plan B | Administrator: | |
|---|---|---|---|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties*  (continued): | | | |
| Virginia Beach City VA | | 51082 | 79,504 |
| Virginia Beach City VA | | 51083 | 75,503 |
| Virginia Beach City VA | | 51084 | 79,655 |
| Virginia Beach City VA | | 51085 | 80,754 |
| Virginia Beach City VA | | 51100 | 0 |
| Warren VA | | 51015 | 9,629 |
| Warren VA | | 51018 | 18,267 |
| Warren VA | | 51029 | 9,679 |
| Washington VA | | 51004 | 26,563 |
| Washington VA | | 51005 | 28,313 |
| Wise VA | | 51001 | 27,786 |
| Wise VA | | 51004 | 13,666 |
| York VA | | 51091 | 16,680 |
| York VA | | 51093 | 15,882 |
| York VA | | 51096 | 32,902 |
| *Split VTDs* : | | | |
| Albemarle VA | East Ivy | 51025 | 1,145 |
| Albemarle VA | East Ivy | 51057 | 2,444 |
| Albemarle VA | Free Bridge | 51057 | 4,095 |
| Albemarle VA | Free Bridge | 51058 | 460 |
| Amherst VA | Amelon | 51023 | 1,337 |
| Amherst VA | Amelon | 51024 | 3,458 |
| Amherst VA | Elon | 51023 | 834 |
| Amherst VA | Elon | 51024 | 2,764 |
| Arlington VA | Jefferson | 51047 | 1,410 |
| Arlington VA | Jefferson | 51049 | 3,019 |
| Arlington VA | Oakridge | 51045 | 1,705 |
| Arlington VA | Oakridge | 51049 | 3,511 |
| Augusta VA | Fishersville | 51020 | 707 |
| Augusta VA | Fishersville | 51025 | 4,104 |
| Augusta VA | White Hill | 51020 | 1,157 |
| Augusta VA | White Hill | 51024 | 2,331 |
| Bedford VA | Liberty High School | 51019 | 838 |
| Bedford VA | Liberty High School | 51023 | 2,152 |
| Bedford VA | Thaxton Elem School | 51019 | 765 |
| Bedford VA | Thaxton Elem School | 51023 | 1,843 |
| Chesapeake City VA | Bells Mill Ii | 51078 | 546 |
| Chesapeake City VA | Bells Mill Ii | 51081 | 2,760 |
| Chesterfield VA | Bailey Bridge | 51027 | 4,353 |
| Chesterfield VA | Bailey Bridge | 51066 | 1,557 |
| Chesterfield VA | Evergreen | 51027 | 4,519 |
| Chesterfield VA | Evergreen | 51065 | 2,713 |
| Clarke VA | Millwood | 51010 | 1,693 |
| Clarke VA | Millwood | 51033 | 78 |
| Fairfax VA | Baileys | 51038 | 4,068 |
| Fairfax VA | Baileys | 51049 | 3,004 |
| Fairfax VA | Belle Haven | 51044 | 3,232 |
| Fairfax VA | Belle Haven | 51045 | 179 |
| Fairfax VA | Belvoir | 51043 | 3,167 |

| Plan Name: | Plaintiffs' Remedial Plan B | Administrator: | |
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split VTDs*  (continued): | | | |
| Fairfax VA | Belvoir | 51044 | 2,216 |
| Fairfax VA | Camelot | 51039 | 1,381 |
| Fairfax VA | Camelot | 51053 | 407 |
| Fairfax VA | Flint Hill | 51035 | 2,035 |
| Fairfax VA | Flint Hill | 51036 | 3,897 |
| Fairfax VA | Franklin | 51067 | 1,228 |
| Fairfax VA | Franklin | 51086 | 3,530 |
| Fairfax VA | Hayfield | 51043 | 658 |
| Fairfax VA | Hayfield | 51044 | 3,178 |
| Fairfax VA | Huntington | 51043 | 5,464 |
| Fairfax VA | Huntington | 51045 | 320 |
| Fairfax VA | Kinross | 51067 | 3,186 |
| Fairfax VA | Kinross | 51086 | 3,128 |
| Fairfax VA | Lake Braddock | 51039 | 388 |
| Fairfax VA | Lake Braddock | 51041 | 6,417 |
| Fairfax VA | Lane | 51039 | 3,307 |
| Fairfax VA | Lane | 51043 | 2,015 |
| Fairfax VA | Lees Corner West | 51067 | 3,177 |
| Fairfax VA | Lees Corner West | 51086 | 2,463 |
| Fairfax VA | London Towne West | 51037 | 4,019 |
| Fairfax VA | London Towne West | 51040 | 1,825 |
| Fairfax VA | Lorton | 51042 | 0 |
| Fairfax VA | Lorton | 51043 | 4,353 |
| Fairfax VA | Mosby | 51035 | 2,906 |
| Fairfax VA | Mosby | 51037 | 6,928 |
| Fairfax VA | Pohick | 51041 | 3,303 |
| Fairfax VA | Pohick | 51042 | 2,489 |
| Fairfax VA | Salona | 51034 | 1,236 |
| Fairfax VA | Salona | 51048 | 2,387 |
| Fairfax VA | Stone | 51037 | 3,052 |
| Fairfax VA | Stone | 51067 | 2,902 |
| Fairfax VA | Vale | 51036 | 907 |
| Fairfax VA | Vale | 51067 | 3,094 |
| Fairfax VA | Weyanoke | 51038 | 5,130 |
| Fairfax VA | Weyanoke | 51039 | 1,022 |
| Fairfax VA | Willow Springs | 51037 | 3,327 |
| Fairfax VA | Willow Springs | 51040 | 3,764 |
| Fairfax VA | Woodson | 51037 | 4,956 |
| Fairfax VA | Woodson | 51041 | 2,358 |
| Fairfax VA | Woodyard | 51040 | 1,101 |
| Fairfax VA | Woodyard | 51042 | 1,646 |
| Frederick VA | Parkins Mill | 51010 | 6,942 |
| Frederick VA | Parkins Mill | 51029 | 1,263 |
| Fredericksburg City VA | District 4 | 51028 | 698 |
| Fredericksburg City VA | District 4 | 51088 | 1,523 |
| Goochland VA | Hadensville | 51056 | 715 |
| Goochland VA | Hadensville | 51065 | 1,621 |
| Hampton City VA | Bethel | 51091 | 4,800 |
| Hampton City VA | Bethel | 51095 | 548 |

| Plan Name: | Plaintiffs' Remedial Plan B | Administrator: | |
|------------|----------------------------|----------------|--|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| *Split VTDs* (continued): | | | |
| Henrico VA | Causeway | 51056 | 767 |
| Henrico VA | Causeway | 51072 | 2,162 |
| Henry VA | Axton | 51014 | 353 |
| Henry VA | Axton | 51016 | 1,782 |
| King William VA | Courthouse | 51097 | 2,129 |
| King William VA | Courthouse | 51098 | 143 |
| Loudoun VA | Belmont Ridge | 51010 | 3,034 |
| Loudoun VA | Belmont Ridge | 51032 | 4,058 |
| Loudoun VA | Countryside | 51032 | 948 |
| Loudoun VA | Countryside | 51087 | 1,928 |
| Loudoun VA | Dulles South | 51067 | 6,329 |
| Loudoun VA | Dulles South | 51087 | 11 |
| Loudoun VA | Mill Run | 51032 | 3,722 |
| Loudoun VA | Mill Run | 51087 | 1,180 |
| Loudoun VA | Park View | 51086 | 2,336 |
| Loudoun VA | Park View | 51087 | 2,766 |
| Loudoun VA | Philomont | 51010 | 1,402 |
| Loudoun VA | Philomont | 51033 | 1,105 |
| Loudoun VA | Pinebrook | 51010 | 2,399 |
| Loudoun VA | Pinebrook | 51087 | 2,325 |
| Lunenburg VA | Brown's Store | 51061 | 1,040 |
| Lunenburg VA | Brown's Store | 51075 | 265 |
| Lunenburg VA | Peoples Community Center | 51061 | 725 |
| Lunenburg VA | Peoples Community Center | 51075 | 207 |
| Lunenburg VA | Rosebud | 51061 | 557 |
| Lunenburg VA | Rosebud | 51075 | 747 |
| Lunenburg VA | Victoria Public Library | 51061 | 1,086 |
| Lunenburg VA | Victoria Public Library | 51075 | 1,336 |
| Montgomery VA | E-1 | 51007 | 10,740 |
| Montgomery VA | E-1 | 51012 | 654 |
| Newport News City VA | Lee Hall | 51093 | 3,023 |
| Newport News City VA | Lee Hall | 51094 | 6,789 |
| Newport News City VA | McIntosh | 51093 | 2,317 |
| Newport News City VA | McIntosh | 51094 | 2,340 |
| Norfolk City VA | Lafayette-Winona | 51089 | 1,026 |
| Norfolk City VA | Lafayette-Winona | 51090 | 2,339 |
| Portsmouth City VA | Nine | 51079 | 2,752 |
| Portsmouth City VA | Nine | 51080 | 402 |
| Prince George VA | Courts Bldg | 51062 | 0 |
| Prince George VA | Courts Bldg | 51064 | 3,810 |
| Prince George VA | Templeton | 51063 | 1,044 |
| Prince George VA | Templeton | 51064 | 3,579 |
| Prince William VA | Alvey | 51040 | 2,244 |
| Prince William VA | Alvey | 51087 | 4,913 |
| Prince William VA | Battlefield | 51013 | 80 |
| Prince William VA | Battlefield | 51040 | 5,599 |
| Prince William VA | Benton | 51031 | 2,848 |
| Prince William VA | Benton | 51051 | 1,805 |
| Prince William VA | Godwin | 51031 | 3,710 |

| Plan Name: | Plaintiffs' Remedial Plan B | Administrator: | |
|---|---|---|---|
| Plan Type: | | User: | |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split VTDs*  (continued): | | | |
| Prince William VA | Godwin | 51052 | 4,449 |
| Prince William VA | Henderson | 51031 | 3,800 |
| Prince William VA | Henderson | 51052 | 2,700 |
| Prince William VA | Minnieville | 51031 | 456 |
| Prince William VA | Minnieville | 51052 | 4,819 |
| Prince William VA | Stonewall | 51013 | 5,472 |
| Prince William VA | Stonewall | 51050 | 1,141 |
| Richmond City VA | 707 | 51070 | 86 |
| Richmond City VA | 707 | 51071 | 5,576 |
| Roanoke VA | Penn Forest | 51008 | 1,911 |
| Roanoke VA | Penn Forest | 51017 | 417 |
| Rockingham VA | Plains | 51015 | 1,664 |
| Rockingham VA | Plains | 51026 | 1,998 |
| Russell VA | Honaker | 51003 | 1,463 |
| Russell VA | Honaker | 51004 | 2,591 |
| Spotsylvania VA | Brokenburg | 51054 | 1,530 |
| Spotsylvania VA | Brokenburg | 51055 | 1,384 |
| Spotsylvania VA | Brokenburg | 51056 | 1,562 |
| Stafford VA | Hampton | 51028 | 4,244 |
| Stafford VA | Hampton | 51088 | 1,168 |
| Stafford VA | Whitson | 51002 | 1,537 |
| Stafford VA | Whitson | 51088 | 3,512 |
| Virginia Beach City VA | Aragona | 51083 | 3,841 |
| Virginia Beach City VA | Aragona | 51085 | 3,439 |
| Virginia Beach City VA | Chesapeake Beach | 51083 | 8,310 |
| Virginia Beach City VA | Chesapeake Beach | 51100 | 0 |
| Virginia Beach City VA | London Bridge | 51082 | 4,803 |
| Virginia Beach City VA | London Bridge | 51084 | 763 |
| Wise VA | East Pound | 51001 | 1,168 |
| Wise VA | East Pound | 51004 | 1,416 |
| York VA | Coventry | 51091 | 3,668 |
| York VA | Coventry | 51093 | 5,134 |
| York VA | Edgehill | 51093 | 2,346 |
| York VA | Edgehill | 51096 | 2,989 |