# EXHIBIT D

```
Redistricting Plan Comparison (RPC) for VA STATE HOUSE                              [H311-H3A1]
                                                                                        Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A1_H311_H366-H361-H363(2018 inc.)


    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3A1 VALD_2018-SM-H3A1_H311_H366-H361-H363

   Dst    TotalPop   Same Dst   %Same   Diff Dst   %Diff   Member
========================================================================================================
     1      80,508     80,508   100.0         0     0.0    KILGORE, TERRY G. (REP)
     2      79,491     79,491   100.0         0     0.0    Foy, Jennifer D. Carroll (Dem)
     3      80,583     80,583   100.0         0     0.0    MOREFIELD, JAMES W. 'WILL' (REP)
     4      80,446     80,446   100.0         0     0.0    PILLION, TODD E. (REP)
     5      80,600     80,600   100.0         0     0.0    O'QUINN, ISRAEL D. (REP)
     6      79,608     79,608   100.0         0     0.0    CAMPBELL, JEFFREY L. (REP)
     7      80,146     80,146   100.0         0     0.0    RUSH, LARRY N. 'NICK' (REP)
     8      80,685     80,685   100.0         0     0.0    HABEEB, GREGORY D. (REP)
     9      80,574     80,574   100.0         0     0.0    POINDEXTER, CHARLES D. (REP)
    10      80,617     80,617   100.0         0     0.0    Gooditis, Wendy W. (Dem)
    11      80,132     80,132   100.0         0     0.0    Rasoul, S. (Sam) (Dem)
    12      80,492     80,492   100.0         0     0.0    Hurst, Chris L. (Dem)
    13      80,579     80,579   100.0         0     0.0    Roem, Danica A. (Dem)
    14      79,407     79,407   100.0         0     0.0    MARSHALL, D. W. 'DANNY', III (REP)
    15      80,630     80,630   100.0         0     0.0    GILBERT, C. TODD (REP)
    16      79,692     79,692   100.0         0     0.0    ADAMS, LES R. (REP)
    17      80,631     80,631   100.0         0     0.0    HEAD, CHRISTOPHER T. (REP)
    18      79,450     79,450   100.0         0     0.0    WEBERT, MICHAEL J. (REP)
    19      80,080     80,080   100.0         0     0.0    AUSTIN, TERRY L. (REP)
    20      79,334     79,334   100.0         0     0.0    BELL, RICHARD P. 'DICKIE' (REP)
    21      79,608     79,608   100.0         0     0.0    Convirs-Fowler, Kelly K. (Dem)
    22      79,307     79,307   100.0         0     0.0    BYRON, KATHY J. (REP)
    23      79,330     79,330   100.0         0     0.0    GARRETT, T. SCOTT (REP)
    24      79,678     79,678   100.0         0     0.0    CLINE, BEN L. (REP)
    25      80,011     80,011   100.0         0     0.0    LANDES, R. STEVEN 'STEVE' (REP)
    26      80,688     80,688   100.0         0     0.0    WILT, TONY O. (REP)
    27      79,381     79,381   100.0         0     0.0    ROBINSON, ROXANN L. (REP)
    28      79,304     79,304   100.0         0     0.0    THOMAS, ROBERT M. 'BOB' (REP)
    29      79,851     79,851   100.0         0     0.0    COLLINS, CHRISTOPHER E. (REP)
    30      80,583     80,583   100.0         0     0.0    FREITAS, NICHOLAS J. (REP)
    31      79,210     79,210   100.0         0     0.0    Guzman, Elizabeth R. (Dem)
    32      80,268     80,268   100.0         0     0.0    Reid, David A. (Dem)
    33      80,550     80,550   100.0         0     0.0    LAROCK, DAVE A. (REP)
    34      80,722     80,722   100.0         0     0.0    Murphy, Kathleen J. (Dem)
    35      80,213     80,213   100.0         0     0.0    Keam, Mark L. (Dem)
    36      79,746     79,746   100.0         0     0.0    Plum, Kenneth R. (Dem)
    37      80,255     80,255   100.0         0     0.0    Bulova, David L. (Dem)
    38      80,758     80,758   100.0         0     0.0    Kory, L. Kaye (Dem)
    39      80,710     80,710   100.0         0     0.0    Watts, Vivian E. (Dem)
    40      80,729     80,729   100.0         0     0.0    HUGO, TIMOTHY D. (REP)
    41      80,792     80,792   100.0         0     0.0    Filler-Corn, Eileen (Dem)
    42      79,964     79,964   100.0         0     0.0    Tran, Kathy K. L. (Dem)
    43      80,750     80,750   100.0         0     0.0    Sickles, Mark D. (Dem)
    44      80,796     80,796   100.0         0     0.0    Krizek, Paul E. (Dem)
    45      80,240     80,240   100.0         0     0.0    Levine, Mark H. (Dem)
    46      80,333     80,333   100.0         0     0.0    Herring, Charniele L. (Dem)
    47      80,757     80,757   100.0         0     0.0    Hope, Patrick A. (Dem)
    48      79,492     79,492   100.0         0     0.0    Sullivan, R.C. (Rip), Jr. (Dem)
    49      80,609     80,609   100.0         0     0.0    Lopez, Alfonso H. (Dem)
    50      80,677     80,677   100.0         0     0.0    Carter, Lee J. (Dem)
    51      80,372     80,372   100.0         0     0.0    Ayala, Hala S. (Dem)
    52      79,290     79,290   100.0         0     0.0    Torian, Luke E. (Dem)
    53      80,049     80,049   100.0         0     0.0    Simon, Marcus B. (Dem)
    54      80,155     80,155   100.0         0     0.0    ORROCK, ROBERT D. 'BOBBY' (REP)
    55      79,578     79,578   100.0         0     0.0    FOWLER, H. F. 'BUDDY', JR. (REP)
    56      79,271     79,271   100.0         0     0.0    MCGUIRE, JOHN J., III (REP)
    57      80,778     80,778   100.0         0     0.0    Toscano, David J. (Dem)
    58      80,767     80,767   100.0         0     0.0    BELL, ROBERT B., III (REP)
    59      79,345     79,345   100.0         0     0.0    FARISS, C. MATTHEW (REP)
    60      79,219     79,219   100.0         0     0.0    EDMUNDS, JAMES E., II (REP)
```

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                [H311-H3A1]
                                                                                       Page 2

```
61    79,792    79,792  100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212   55.5    35,465   44.5     INGRAM, RILEY EDWARD (REP)
63    79,602    63,839   80.2    15,763   19.8    @Aird, Lashrecse D. (Dem)
64    79,262    79,262  100.0         0    0.0     BREWER, EMILY M. (REP)
65    79,364    79,364  100.0         0    0.0     WARE, R. LEE, JR. (REP)
66    79,397    42,907   54.0    36,490   46.0     COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0         0    0.0     Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0         0    0.0     Adams, Dawn M. (Dem)
69    79,386    65,927   83.0    13,459   17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
72    80,764    76,881   95.2     3,883    4.8     VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135  100.0         0    0.0     Rodman, Debra H. (Dem)
74    79,594    63,130   79.3    16,464   20.7    @Bagby, Lamont (Dem)
75    79,295    79,295  100.0         0    0.0     Tyler, Roslyn C. (Dem)
76    80,313    49,413   61.5    30,900   38.5     JONES, S. C. 'CHRIS' (REP)
77    79,627    48,632   61.1    30,995   38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    53,149   66.0    27,326   34.0     LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0    40,160   50.0     Heretick, Steve E. (Dem)
80    80,705    48,717   60.4    31,988   39.6    @James, Matthew (Dem)
81    79,438    53,944   67.9    25,494   32.1     KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0         0    0.0     MIYARES, JASON S. (REP)
83    79,538    50,680   63.7    28,858   36.3     STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0         0    0.0     DAVIS, GLENN R., JR. (REP)
85    80,800    72,015   89.1     8,785   10.9     Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0         0    0.0     Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0         0    0.0     Bell, John J. (Dem)
88    80,191    80,191  100.0         0    0.0     COLE, MARK L. (REP)
89    79,614    51,724   65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775   43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7    27,145   34.3     HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5    27,462   34.5    @Ward, Jeion A. (Dem)
93    79,211    41,426   52.3    37,785   47.7     Mullin, Michael P. (Dem)
94    79,429    39,891   50.2    39,538   49.8     YANCEY, DAVID E. (REP)
95    80,071    47,827   59.7    32,244   40.3    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0         0    0.0     POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0         0    0.0     PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0         0    0.0     HODGES, M. KEITH (REP)
99    80,332    80,332  100.0         0    0.0     RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0         0    0.0     BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A1_H311_H366-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A1 VALD_2018-SM-H3A1_H311_H366-H361-H363

|       | TotalPop  | Same Dst  | %Same | Diff Dst | %Diff |
|-------|-----------|-----------|-------|----------|-------|
| SUM   | 8,001,024 | 7,374,243 | 92.2  | 626,781  | 7.8   |

--------------------------------------------------------------------------------------------

Summary:

1. 77 Districts the same in both plans.
2. 23 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

============================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                                  [H311-H3A2]
                                                                                                        Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A2_H311_H366-H361-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A2 VALD_2018-SM-H3A2_H311_H366-H361-H364

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                    [H311-H3A2]
                                                                                              Page 2

```
 61    79,792    79,792  100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212   55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    63,839   80.2    15,763   19.8   @Aird, Lashrecse D. (Dem)
 64    79,262    79,262  100.0         0    0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0         0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907   54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0         0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0         0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0    13,459   17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8    31,109   39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1    11,928   14.9   @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2     3,883    4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0         0    0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3    16,464   20.7   @Bagby, Lamont (Dem)
 75    79,295    79,295  100.0         0    0.0    Tyler, Roslyn C. (Dem)
 76    80,313    49,148   61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480   78.5    17,147   21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475  100.0         0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0    40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4    31,988   39.6   @James, Matthew (Dem)
 81    79,438    68,481   86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0         0    0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680   63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015   89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0         0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0         0    0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0         0    0.0    COLE, MARK L. (REP)
 89    79,614    51,724   65.0    27,890   35.0   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775   43.2    45,650   56.8   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5    27,462   34.5   @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3    37,785   47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2    39,538   49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7    32,244   40.3   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0         0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0         0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A2_H311_H366-H361-H364(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3A2 VALD_2018-SM-H3A2_H311_H366-H361-H364

          TotalPop   Same Dst  %Same    Diff Dst  %Diff
==================================================================================================
    SUM  8,001,024  7,429,689   92.9     571,335    7.1

--------------------------------------------------------------------------------------------------

    Summary:

    1. 78 Districts the same in both plans.
    2. 22 Districts different between plans.
    3.  1 Districts LT 10% different.
    4.  2 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

==================================================================================================

```
Redistricting Plan Comparison (RPC) for VA STATE HOUSE                        [H311-H3A3]
                                                                                 Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A3_H311_H366-H361-H365(2018 inc.)


  Plan 1: H311 DLS 1_ENACTED-HB5005
  Plan 2: H3A3 VALD_2018-SM-H3A3_H311_H366-H361-H365

=================================================================================================
  Dst     TotalPop     Same Dst    %Same     Diff Dst    %Diff     Member
=================================================================================================
    1       80,508       80,508     100.0           0      0.0     KILGORE, TERRY G. (REP)
    2       79,491       79,491     100.0           0      0.0     Foy, Jennifer D. Carroll (Dem)
    3       80,583       80,583     100.0           0      0.0     MOREFIELD, JAMES W. 'WILL' (REP)
    4       80,446       80,446     100.0           0      0.0     PILLION, TODD E. (REP)
    5       80,600       80,600     100.0           0      0.0     O'QUINN, ISRAEL D. (REP)
    6       79,608       79,608     100.0           0      0.0     CAMPBELL, JEFFREY L. (REP)
    7       80,146       80,146     100.0           0      0.0     RUSH, LARRY N. 'NICK' (REP)
    8       80,685       80,685     100.0           0      0.0     HABEEB, GREGORY D. (REP)
    9       80,574       80,574     100.0           0      0.0     POINDEXTER, CHARLES D. (REP)
   10       80,617       80,617     100.0           0      0.0     Gooditis, Wendy W. (Dem)
   11       80,132       80,132     100.0           0      0.0     Rasoul, S. (Sam) (Dem)
   12       80,492       80,492     100.0           0      0.0     Hurst, Chris L. (Dem)
   13       80,579       80,579     100.0           0      0.0     Roem, Danica A. (Dem)
   14       79,407       79,407     100.0           0      0.0     MARSHALL, D. W. 'DANNY', III (REP)
   15       80,630       80,630     100.0           0      0.0     GILBERT, C. TODD (REP)
   16       79,692       79,692     100.0           0      0.0     ADAMS, LES R. (REP)
   17       80,631       80,631     100.0           0      0.0     HEAD, CHRISTOPHER T. (REP)
   18       79,450       79,450     100.0           0      0.0     WEBERT, MICHAEL J. (REP)
   19       80,080       80,080     100.0           0      0.0     AUSTIN, TERRY L. (REP)
   20       79,334       79,334     100.0           0      0.0     BELL, RICHARD P. 'DICKIE' (REP)
   21       79,608       79,608     100.0           0      0.0     Convirs-Fowler, Kelly K. (Dem)
   22       79,307       79,307     100.0           0      0.0     BYRON, KATHY J. (REP)
   23       79,330       79,330     100.0           0      0.0     GARRETT, T. SCOTT (REP)
   24       79,678       79,678     100.0           0      0.0     CLINE, BEN L. (REP)
   25       80,011       80,011     100.0           0      0.0     LANDES, R. STEVEN 'STEVE' (REP)
   26       80,688       80,688     100.0           0      0.0     WILT, TONY O. (REP)
   27       79,381       79,381     100.0           0      0.0     ROBINSON, ROXANN L. (REP)
   28       79,304       79,304     100.0           0      0.0     THOMAS, ROBERT M. 'BOB' (REP)
   29       79,851       79,851     100.0           0      0.0     COLLINS, CHRISTOPHER E. (REP)
   30       80,583       80,583     100.0           0      0.0     FREITAS, NICHOLAS J. (REP)
   31       79,210       79,210     100.0           0      0.0     Guzman, Elizabeth R. (Dem)
   32       80,268       80,268     100.0           0      0.0     Reid, David A. (Dem)
   33       80,550       80,550     100.0           0      0.0     LAROCK, DAVE A. (REP)
   34       80,722       80,722     100.0           0      0.0     Murphy, Kathleen J. (Dem)
   35       80,213       80,213     100.0           0      0.0     Keam, Mark L. (Dem)
   36       79,746       79,746     100.0           0      0.0     Plum, Kenneth R. (Dem)
   37       80,255       80,255     100.0           0      0.0     Bulova, David L. (Dem)
   38       80,758       80,758     100.0           0      0.0     Kory, L. Kaye (Dem)
   39       80,710       80,710     100.0           0      0.0     Watts, Vivian E. (Dem)
   40       80,729       80,729     100.0           0      0.0     HUGO, TIMOTHY D. (REP)
   41       80,792       80,792     100.0           0      0.0     Filler-Corn, Eileen (Dem)
   42       79,964       79,964     100.0           0      0.0     Tran, Kathy K. L. (Dem)
   43       80,750       80,750     100.0           0      0.0     Sickles, Mark D. (Dem)
   44       80,796       80,796     100.0           0      0.0     Krizek, Paul E. (Dem)
   45       80,240       80,240     100.0           0      0.0     Levine, Mark H. (Dem)
   46       80,333       80,333     100.0           0      0.0     Herring, Charniele L. (Dem)
   47       80,757       80,757     100.0           0      0.0     Hope, Patrick A. (Dem)
   48       79,492       79,492     100.0           0      0.0     Sullivan, R.C. (Rip), Jr. (Dem)
   49       80,609       80,609     100.0           0      0.0     Lopez, Alfonso H. (Dem)
   50       80,677       80,677     100.0           0      0.0     Carter, Lee J. (Dem)
   51       80,372       80,372     100.0           0      0.0     Ayala, Hala S. (Dem)
   52       79,290       79,290     100.0           0      0.0     Torian, Luke E. (Dem)
   53       80,049       80,049     100.0           0      0.0     Simon, Marcus B. (Dem)
   54       80,155       80,155     100.0           0      0.0     ORROCK, ROBERT D. 'BOBBY' (REP)
   55       79,578       79,578     100.0           0      0.0     FOWLER, H. F. 'BUDDY', JR. (REP)
   56       79,271       79,271     100.0           0      0.0     MCGUIRE, JOHN J., III (REP)
   57       80,778       80,778     100.0           0      0.0     Toscano, David J. (Dem)
   58       80,767       80,767     100.0           0      0.0     BELL, ROBERT B., III (REP)
   59       79,345       79,345     100.0           0      0.0     FARISS, C. MATTHEW (REP)
   60       79,219       79,219     100.0           0      0.0     EDMUNDS, JAMES E., II (REP)
```

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                              [H311-H3A3]
                                                                                     Page 2

```
 61    79,792    79,792   100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212    55.5   35,465   44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    63,839    80.2   15,763   19.8   @Aird, Lashrecse D. (Dem)
 64    79,262    79,262   100.0        0    0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364   100.0        0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907    54.0   36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633   100.0        0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611   100.0        0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927    83.0   13,459   17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273    60.8   31,109   39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394    85.1   11,928   14.9   @Bourne, Jeff M. (Dem)
 72    80,764    76,881    95.2    3,883    4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135   100.0        0    0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130    79.3   16,464   20.7   @Bagby, Lamont (Dem)
 75    79,295    79,295   100.0        0    0.0    Tyler, Roslyn C. (Dem)
 76    80,313    49,148    61.2   31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480    78.5   17,147   21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475   100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083    50.0   40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717    60.4   31,988   39.6   @James, Matthew (Dem)
 81    79,438    68,481    86.2   10,957   13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463   100.0        0    0.0    MIYARES, JASON S. (REP)
 83    79,538    79,538   100.0        0    0.0    STOLLE, CHRIS P. (REP)
 84    80,281    80,281   100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    70,851    87.7    9,949   12.3    Turpin, Cheryl B. (Dem)
 86    80,747    80,747   100.0        0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275   100.0        0    0.0    Bell, John J. (Dem)
 88    80,191    80,191   100.0        0    0.0    COLE, MARK L. (REP)
 89    79,614    52,023    65.3   27,591   34.7   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    55,017    68.4   25,408   31.6   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084    65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227    65.5   27,462   34.5   @Ward, Jeion A. (Dem)
 93    79,211    41,426    52.3   37,785   47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891    50.2   39,538   49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827    59.7   32,244   40.3   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217   100.0        0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386   100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251   100.0        0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332   100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037   100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

   DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A3_H311_H366-H361-H365(2018 inc.)

   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3A3 VALD_2018-SM-H3A3_H311_H366-H361-H365

         TotalPop   Same Dst   %Same    Diff Dst   %Diff
=================================================================================================
   SUM  8,001,024  7,477,924    93.5     523,100     6.5

-------------------------------------------------------------------------------------------------

   Summary:

   1. 79 Districts the same in both plans.
   2. 21 Districts different between plans.
   3.  1 Districts LT 10% different.
   4.  1 Districts GT 50% different.

   Note: @ indicates a challenged district. Incumbents as of 2018.
   Note: Comparison is based upon identity of district number only.

=================================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                    [H311-H3A4]
                                                                                            Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A4_H311_H366-H362-H363(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A4 VALD_2018-SM-H3A4_H311_H366-H362-H363

```
 Dst    TotalPop    Same Dst    %Same    Diff Dst    %Diff    Member
===============================================================================================
   1      80,508      80,508    100.0          0      0.0    KILGORE, TERRY G. (REP)
   2      79,491      79,491    100.0          0      0.0    Foy, Jennifer D. Carroll (Dem)
   3      80,583      80,583    100.0          0      0.0    MOREFIELD, JAMES W. 'WILL' (REP)
   4      80,446      80,446    100.0          0      0.0    PILLION, TODD E. (REP)
   5      80,600      80,600    100.0          0      0.0    O'QUINN, ISRAEL D. (REP)
   6      79,608      79,608    100.0          0      0.0    CAMPBELL, JEFFREY L. (REP)
   7      80,146      80,146    100.0          0      0.0    RUSH, LARRY N. 'NICK' (REP)
   8      80,685      80,685    100.0          0      0.0    HABEEB, GREGORY D. (REP)
   9      80,574      80,574    100.0          0      0.0    POINDEXTER, CHARLES D. (REP)
  10      80,617      80,617    100.0          0      0.0    Gooditis, Wendy W. (Dem)
  11      80,132      80,132    100.0          0      0.0    Rasoul, S. (Sam) (Dem)
  12      80,492      80,492    100.0          0      0.0    Hurst, Chris L. (Dem)
  13      80,579      80,579    100.0          0      0.0    Roem, Danica A. (Dem)
  14      79,407      79,407    100.0          0      0.0    MARSHALL, D. W. 'DANNY', III (REP)
  15      80,630      80,630    100.0          0      0.0    GILBERT, C. TODD (REP)
  16      79,692      79,692    100.0          0      0.0    ADAMS, LES R. (REP)
  17      80,631      80,631    100.0          0      0.0    HEAD, CHRISTOPHER T. (REP)
  18      79,450      79,450    100.0          0      0.0    WEBERT, MICHAEL J. (REP)
  19      80,080      80,080    100.0          0      0.0    AUSTIN, TERRY L. (REP)
  20      79,334      79,334    100.0          0      0.0    BELL, RICHARD P. 'DICKIE' (REP)
  21      79,608      79,608    100.0          0      0.0    Convirs-Fowler, Kelly K. (Dem)
  22      79,307      79,307    100.0          0      0.0    BYRON, KATHY J. (REP)
  23      79,330      79,330    100.0          0      0.0    GARRETT, T. SCOTT (REP)
  24      79,678      79,678    100.0          0      0.0    CLINE, BEN L. (REP)
  25      80,011      80,011    100.0          0      0.0    LANDES, R. STEVEN 'STEVE' (REP)
  26      80,688      80,688    100.0          0      0.0    WILT, TONY O. (REP)
  27      79,381      79,381    100.0          0      0.0    ROBINSON, ROXANN L. (REP)
  28      79,304      79,304    100.0          0      0.0    THOMAS, ROBERT M. 'BOB' (REP)
  29      79,851      79,851    100.0          0      0.0    COLLINS, CHRISTOPHER E. (REP)
  30      80,583      80,583    100.0          0      0.0    FREITAS, NICHOLAS J. (REP)
  31      79,210      79,210    100.0          0      0.0    Guzman, Elizabeth R. (Dem)
  32      80,268      80,268    100.0          0      0.0    Reid, David A. (Dem)
  33      80,550      80,550    100.0          0      0.0    LAROCK, DAVE A. (REP)
  34      80,722      80,722    100.0          0      0.0    Murphy, Kathleen J. (Dem)
  35      80,213      80,213    100.0          0      0.0    Keam, Mark L. (Dem)
  36      79,746      79,746    100.0          0      0.0    Plum, Kenneth R. (Dem)
  37      80,255      80,255    100.0          0      0.0    Bulova, David L. (Dem)
  38      80,758      80,758    100.0          0      0.0    Kory, L. Kaye (Dem)
  39      80,710      80,710    100.0          0      0.0    Watts, Vivian E. (Dem)
  40      80,729      80,729    100.0          0      0.0    HUGO, TIMOTHY D. (REP)
  41      80,792      80,792    100.0          0      0.0    Filler-Corn, Eileen (Dem)
  42      79,964      79,964    100.0          0      0.0    Tran, Kathy K. L. (Dem)
  43      80,750      80,750    100.0          0      0.0    Sickles, Mark D. (Dem)
  44      80,796      80,796    100.0          0      0.0    Krizek, Paul E. (Dem)
  45      80,240      80,240    100.0          0      0.0    Levine, Mark H. (Dem)
  46      80,333      80,333    100.0          0      0.0    Herring, Charniele L. (Dem)
  47      80,757      80,757    100.0          0      0.0    Hope, Patrick A. (Dem)
  48      79,492      79,492    100.0          0      0.0    Sullivan, R.C. (Rip), Jr. (Dem)
  49      80,609      80,609    100.0          0      0.0    Lopez, Alfonso H. (Dem)
  50      80,677      80,677    100.0          0      0.0    Carter, Lee J. (Dem)
  51      80,372      80,372    100.0          0      0.0    Ayala, Hala S. (Dem)
  52      79,290      79,290    100.0          0      0.0    Torian, Luke E. (Dem)
  53      80,049      80,049    100.0          0      0.0    Simon, Marcus B. (Dem)
  54      80,155      80,155    100.0          0      0.0    ORROCK, ROBERT D. 'BOBBY' (REP)
  55      79,578      79,578    100.0          0      0.0    FOWLER, H. F. 'BUDDY', JR. (REP)
  56      79,271      79,271    100.0          0      0.0    MCGUIRE, JOHN J., III (REP)
  57      80,778      80,778    100.0          0      0.0    Toscano, David J. (Dem)
  58      80,767      80,767    100.0          0      0.0    BELL, ROBERT B., III (REP)
  59      79,345      79,345    100.0          0      0.0    FARISS, C. MATTHEW (REP)
  60      79,219      79,219    100.0          0      0.0    EDMUNDS, JAMES E., II (REP)
```

```
 61     79,792     79,792   100.0          0    0.0      WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62     79,677     44,212    55.5     35,465   44.5      INGRAM, RILEY EDWARD (REP)
 63     79,602     63,839    80.2     15,763   19.8     @Aird, Lashrecse D. (Dem)
 64     79,262     79,262   100.0          0    0.0      BREWER, EMILY M. (REP)
 65     79,364     79,364   100.0          0    0.0      WARE, R. LEE, JR. (REP)
 66     79,397     42,907    54.0     36,490   46.0      COX, M. KIRKLAND 'KIRK' (REP)
 67     79,633     79,633   100.0          0    0.0      Delaney, Karrie K. (Dem)
 68     79,611     79,611   100.0          0    0.0      Adams, Dawn M. (Dem)
 69     79,386     65,927    83.0     13,459   17.0     @Carr, Betsy D. (Dem)
 70     79,382     48,273    60.8     31,109   39.2     @McQuinn, Delores L. (Dem)
 71     80,322     68,394    85.1     11,928   14.9     @Bourne, Jeff M. (Dem)
 72     80,764     76,881    95.2      3,883    4.8      VanValkenburg, Schuyler T. (Dem)
 73     80,135     80,135   100.0          0    0.0      Rodman, Debra H. (Dem)
 74     79,594     63,130    79.3     16,464   20.7     @Bagby, Lamont (Dem)
 75     79,295     79,295   100.0          0    0.0      Tyler, Roslyn C. (Dem)
 76     80,313     49,413    61.5     30,900   38.5      JONES, S. C. 'CHRIS' (REP)
 77     79,627     48,632    61.1     30,995   38.9     @Hayes, C. E. 'Cliff', Jr. (Dem)
 78     80,475     53,149    66.0     27,326   34.0      LEFTWICH, J. A. 'JAY', JR. (REP)
 79     80,243     40,083    50.0     40,160   50.0      Heretick, Steve E. (Dem)
 80     80,705     48,717    60.4     31,988   39.6     @James, Matthew (Dem)
 81     79,438     53,944    67.9     25,494   32.1      KNIGHT, BARRY D. (REP)
 82     80,463     80,463   100.0          0    0.0      MIYARES, JASON S. (REP)
 83     79,538     50,680    63.7     28,858   36.3      STOLLE, CHRIS P. (REP)
 84     80,281     80,281   100.0          0    0.0      DAVIS, GLENN R., JR. (REP)
 85     80,800     72,015    89.1      8,785   10.9      Turpin, Cheryl B. (Dem)
 86     80,747     80,747   100.0          0    0.0      Boysko, Jennifer B. (Dem)
 87     79,275     79,275   100.0          0    0.0      Bell, John J. (Dem)
 88     80,191     80,191   100.0          0    0.0      COLE, MARK L. (REP)
 89     79,614     51,724    65.0     27,890   35.0     @Jones, Jerrauld C. 'Jay' (Dem)
 90     80,425     34,775    43.2     45,650   56.8     @Lindsey, Joseph C. 'Joe' (Dem)
 91     79,229     52,084    65.7     27,145   34.3      HELSEL, GORDON C., JR. (REP)
 92     79,689     52,227    65.5     27,462   34.5     @Ward, Jeion A. (Dem)
 93     79,211     65,292    82.4     13,919   17.6      Mullin, Michael P. (Dem)
 94     79,429     48,529    61.1     30,900   38.9      YANCEY, DAVID E. (REP)
 95     80,071     48,474    60.5     31,597   39.5     @Price, Marcia S. 'Cia' (Dem)
 96     79,217     79,217   100.0          0    0.0      POGGE, BRENDA L. (REP)
 97     79,386     79,386   100.0          0    0.0      PEACE, CHRISTOPHER K. (REP)
 98     79,251     79,251   100.0          0    0.0      HODGES, M. KEITH (REP)
 99     80,332     80,332   100.0          0    0.0      RANSOME, MARGARET BEVANS (REP)
100     80,037     80,037   100.0          0    0.0      BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A4_H311_H366-H362-H363(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3A4 VALD_2018-SM-H3A4_H311_H366-H362-H363

          TotalPop   Same Dst   %Same    Diff Dst   %Diff
==============================================================================================
    SUM  8,001,024  7,407,394    92.6     593,630     7.4

----------------------------------------------------------------------------------------------

    Summary:

    1. 77 Districts the same in both plans.
    2. 23 Districts different between plans.
    3.  1 Districts LT 10% different.
    4.  2 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

==============================================================================================

```
Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                        [H311-H3A5]
                                                                                              Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A5_H311_H366-H362-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A5 VALD_2018-SM-H3A5_H311_H366-H362-H364

 Dst    TotalPop    Same Dst    %Same    Diff Dst   %Diff    Member
========================================================================================================
   1      80,508      80,508    100.0          0     0.0     KILGORE, TERRY G. (REP)
   2      79,491      79,491    100.0          0     0.0     Foy, Jennifer D. Carroll (Dem)
   3      80,583      80,583    100.0          0     0.0     MOREFIELD, JAMES W. 'WILL' (REP)
   4      80,446      80,446    100.0          0     0.0     PILLION, TODD E. (REP)
   5      80,600      80,600    100.0          0     0.0     O'QUINN, ISRAEL D. (REP)
   6      79,608      79,608    100.0          0     0.0     CAMPBELL, JEFFREY L. (REP)
   7      80,146      80,146    100.0          0     0.0     RUSH, LARRY N. 'NICK' (REP)
   8      80,685      80,685    100.0          0     0.0     HABEEB, GREGORY D. (REP)
   9      80,574      80,574    100.0          0     0.0     POINDEXTER, CHARLES D. (REP)
  10      80,617      80,617    100.0          0     0.0     Gooditis, Wendy W. (Dem)
  11      80,132      80,132    100.0          0     0.0     Rasoul, S. (Sam) (Dem)
  12      80,492      80,492    100.0          0     0.0     Hurst, Chris L. (Dem)
  13      80,579      80,579    100.0          0     0.0     Roem, Danica A. (Dem)
  14      79,407      79,407    100.0          0     0.0     MARSHALL, D. W. 'DANNY', III (REP)
  15      80,630      80,630    100.0          0     0.0     GILBERT, C. TODD (REP)
  16      79,692      79,692    100.0          0     0.0     ADAMS, LES R. (REP)
  17      80,631      80,631    100.0          0     0.0     HEAD, CHRISTOPHER T. (REP)
  18      79,450      79,450    100.0          0     0.0     WEBERT, MICHAEL J. (REP)
  19      80,080      80,080    100.0          0     0.0     AUSTIN, TERRY L. (REP)
  20      79,334      79,334    100.0          0     0.0     BELL, RICHARD P. 'DICKIE' (REP)
  21      79,608      79,608    100.0          0     0.0     Convirs-Fowler, Kelly K. (Dem)
  22      79,307      79,307    100.0          0     0.0     BYRON, KATHY J. (REP)
  23      79,330      79,330    100.0          0     0.0     GARRETT, T. SCOTT (REP)
  24      79,678      79,678    100.0          0     0.0     CLINE, BEN L. (REP)
  25      80,011      80,011    100.0          0     0.0     LANDES, R. STEVEN 'STEVE' (REP)
  26      80,688      80,688    100.0          0     0.0     WILT, TONY O. (REP)
  27      79,381      79,381    100.0          0     0.0     ROBINSON, ROXANN L. (REP)
  28      79,304      79,304    100.0          0     0.0     THOMAS, ROBERT M. 'BOB' (REP)
  29      79,851      79,851    100.0          0     0.0     COLLINS, CHRISTOPHER E. (REP)
  30      80,583      80,583    100.0          0     0.0     FREITAS, NICHOLAS J. (REP)
  31      79,210      79,210    100.0          0     0.0     Guzman, Elizabeth R. (Dem)
  32      80,268      80,268    100.0          0     0.0     Reid, David A. (Dem)
  33      80,550      80,550    100.0          0     0.0     LAROCK, DAVE A. (REP)
  34      80,722      80,722    100.0          0     0.0     Murphy, Kathleen J. (Dem)
  35      80,213      80,213    100.0          0     0.0     Keam, Mark L. (Dem)
  36      79,746      79,746    100.0          0     0.0     Plum, Kenneth R. (Dem)
  37      80,255      80,255    100.0          0     0.0     Bulova, David L. (Dem)
  38      80,758      80,758    100.0          0     0.0     Kory, L. Kaye (Dem)
  39      80,710      80,710    100.0          0     0.0     Watts, Vivian E. (Dem)
  40      80,729      80,729    100.0          0     0.0     HUGO, TIMOTHY D. (REP)
  41      80,792      80,792    100.0          0     0.0     Filler-Corn, Eileen (Dem)
  42      79,964      79,964    100.0          0     0.0     Tran, Kathy K. L. (Dem)
  43      80,750      80,750    100.0          0     0.0     Sickles, Mark D. (Dem)
  44      80,796      80,796    100.0          0     0.0     Krizek, Paul E. (Dem)
  45      80,240      80,240    100.0          0     0.0     Levine, Mark H. (Dem)
  46      80,333      80,333    100.0          0     0.0     Herring, Charniele L. (Dem)
  47      80,757      80,757    100.0          0     0.0     Hope, Patrick A. (Dem)
  48      79,492      79,492    100.0          0     0.0     Sullivan, R.C. (Rip), Jr. (Dem)
  49      80,609      80,609    100.0          0     0.0     Lopez, Alfonso H. (Dem)
  50      80,677      80,677    100.0          0     0.0     Carter, Lee J. (Dem)
  51      80,372      80,372    100.0          0     0.0     Ayala, Hala S. (Dem)
  52      79,290      79,290    100.0          0     0.0     Torian, Luke E. (Dem)
  53      80,049      80,049    100.0          0     0.0     Simon, Marcus B. (Dem)
  54      80,155      80,155    100.0          0     0.0     ORROCK, ROBERT D. 'BOBBY' (REP)
  55      79,578      79,578    100.0          0     0.0     FOWLER, H. F. 'BUDDY', JR. (REP)
  56      79,271      79,271    100.0          0     0.0     MCGUIRE, JOHN J., III (REP)
  57      80,778      80,778    100.0          0     0.0     Toscano, David J. (Dem)
  58      80,767      80,767    100.0          0     0.0     BELL, ROBERT B., III (REP)
  59      79,345      79,345    100.0          0     0.0     FARISS, C. MATTHEW (REP)
  60      79,219      79,219    100.0          0     0.0     EDMUNDS, JAMES E., II (REP)
```

```
61    79,792    79,792   100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212    55.5   35,465   44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    63,839    80.2   15,763   19.8   @Aird, Lashrecse D. (Dem)
64    79,262    79,262   100.0        0    0.0    BREWER, EMILY M. (REP)
65    79,364    79,364   100.0        0    0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907    54.0   36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633   100.0        0    0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611   100.0        0    0.0    Adams, Dawn M. (Dem)
69    79,386    65,927    83.0   13,459   17.0   @Carr, Betsy B. (Dem)
70    79,382    48,273    60.8   31,109   39.2   @McQuinn, Delores L. (Dem)
71    80,322    68,394    85.1   11,928   14.9   @Bourne, Jeff M. (Dem)
72    80,764    76,881    95.2    3,883    4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135   100.0        0    0.0    Rodman, Debra H. (Dem)
74    79,594    63,130    79.3   16,464   20.7   @Bagby, Lamont (Dem)
75    79,295    79,295   100.0        0    0.0    Tyler, Roslyn C. (Dem)
76    80,313    49,148    61.2   31,165   38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480    78.5   17,147   21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475   100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083    50.0   40,160   50.0    Heretick, Steve E. (Dem)
80    80,705    48,717    60.4   31,988   39.6   @James, Matthew (Dem)
81    79,438    68,481    86.2   10,957   13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463   100.0        0    0.0    MIYARES, JASON S. (REP)
83    79,538    50,680    63.7   28,858   36.3    STOLLE, CHRIS P. (REP)
84    80,281    80,281   100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    72,015    89.1    8,785   10.9    Turpin, Cheryl B. (Dem)
86    80,747    80,747   100.0        0    0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275   100.0        0    0.0    Bell, John J. (Dem)
88    80,191    80,191   100.0        0    0.0    COLE, MARK L. (REP)
89    79,614    51,724    65.0   27,890   35.0   @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775    43.2   45,650   56.8   @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084    65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227    65.5   27,462   34.5   @Ward, Jeion A. (Dem)
93    79,211    65,292    82.4   13,919   17.6    Mullin, Michael P. (Dem)
94    79,429    48,529    61.1   30,900   38.9    YANCEY, DAVID E. (REP)
95    80,071    48,474    60.5   31,597   39.5   @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217   100.0        0    0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386   100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251   100.0        0    0.0    HODGES, M. KEITH (REP)
99    80,332    80,332   100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037   100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

```
+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

   DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A5_H311_H366-H362-H364(2018 inc.)

   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3A5 VALD_2018-SM-H3A5_H311_H366-H362-H364

        TotalPop   Same Dst   %Same   Diff Dst   %Diff
===============================================================================================

   SUM  8,001,024  7,462,840   93.3   538,184    6.7

-----------------------------------------------------------------------------------------------

   Summary:

   1. 78 Districts the same in both plans.
   2. 22 Districts different between plans.
   3.  1 Districts LT 10% different.
   4.  2 Districts GT 50% different.

   Note: @ indicates a challenged district. Incumbents as of 2018.
   Note: Comparison is based upon identity of district number only.

===============================================================================================
```

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                              [H311-H3A6]
                                                                                        Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A6_H311_H366-H362-H365(2018 inc.)


    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3A6 VALD_2018-SM-H3A6_H311_H366-H362-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

Redistricting Plan Comparison (RPC) for VA_STATE HOUSE                    [H311-H3A6]
                                                                              Page 2

```
 61   79,792   79,792  100.0        0   0.0   WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62   79,677   44,212   55.5   35,465  44.5   INGRAM, RILEY EDWARD (REP)
 63   79,602   63,839   80.2   15,763  19.8  @Aird, Lashrecse D. (Dem)
 64   79,262   79,262  100.0        0   0.0   BREWER, EMILY M. (REP)
 65   79,364   79,364  100.0        0   0.0   WARE, R. LEE, JR. (REP)
 66   79,397   42,907   54.0   36,490  46.0   COX, M. KIRKLAND 'KIRK' (REP)
 67   79,633   79,633  100.0        0   0.0   Delaney, Karrie K. (Dem)
 68   79,611   79,611  100.0        0   0.0   Adams, Dawn M. (Dem)
 69   79,386   65,927   83.0   13,459  17.0  @Carr, Betsy B. (Dem)
 70   79,382   48,273   60.8   31,109  39.2  @McQuinn, Delores L. (Dem)
 71   80,322   68,394   85.1   11,928  14.9  @Bourne, Jeff M. (Dem)
 72   80,764   76,881   95.2    3,883   4.8   VanValkenburg, Schuyler T. (Dem)
 73   80,135   80,135  100.0        0   0.0   Rodman, Debra H. (Dem)
 74   79,594   63,130   79.3   16,464  20.7  @Bagby, Lamont (Dem)
 75   79,295   79,295  100.0        0   0.0   Tyler, Roslyn C. (Dem)
 76   80,313   49,148   61.2   31,165  38.8   JONES, S. C. 'CHRIS' (REP)
 77   79,627   62,480   78.5   17,147  21.5  @Hayes, C. E. 'Cliff', Jr. (Dem)
 78   80,475   80,475  100.0        0   0.0   LEFTWICH, J. A. 'JAY', JR. (REP)
 79   80,243   40,083   50.0   40,160  50.0   Heretick, Steve E. (Dem)
 80   80,705   48,717   60.4   31,988  39.6  @James, Matthew (Dem)
 81   79,438   68,481   86.2   10,957  13.8   KNIGHT, BARRY D. (REP)
 82   80,463   80,463  100.0        0   0.0   MIYARES, JASON S. (REP)
 83   79,538   79,538  100.0        0   0.0   STOLLE, CHRIS P. (REP)
 84   80,281   80,281  100.0        0   0.0   DAVIS, GLENN R., JR. (REP)
 85   80,800   70,851   87.7    9,949  12.3   Turpin, Cheryl B. (Dem)
 86   80,747   80,747  100.0        0   0.0   Boysko, Jennifer B. (Dem)
 87   79,275   79,275  100.0        0   0.0   Bell, John J. (Dem)
 88   80,191   80,191  100.0        0   0.0   COLE, MARK L. (REP)
 89   79,614   52,023   65.3   27,591  34.7  @Jones, Jerrauld C. 'Jay' (Dem)
 90   80,425   55,017   68.4   25,408  31.6  @Lindsey, Joseph C. 'Joe' (Dem)
 91   79,229   52,084   65.7   27,145  34.3   HELSEL, GORDON C., JR. (REP)
 92   79,689   52,227   65.5   27,462  34.5  @Ward, Jeion A. (Dem)
 93   79,211   65,292   82.4   13,919  17.6   Mullin, Michael P. (Dem)
 94   79,429   48,529   61.1   30,900  38.9   YANCEY, DAVID E. (REP)
 95   80,071   48,474   60.5   31,597  39.5  @Price, Marcia S. 'Cia' (Dem)
 96   79,217   79,217  100.0        0   0.0   POGGE, BRENDA L. (REP)
 97   79,386   79,386  100.0        0   0.0   PEACE, CHRISTOPHER K. (REP)
 98   79,251   79,251  100.0        0   0.0   HODGES, M. KEITH (REP)
 99   80,332   80,332  100.0        0   0.0   RANSOME, MARGARET BEVANS (REP)
100   80,037   80,037  100.0        0   0.0   BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A6_H311_H366-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A6 VALD_2018-SM-H3A6_H311_H366-H362-H365

|       | TotalPop  | Same Dst  | %Same | Diff Dst | %Diff |
|-------|-----------|-----------|-------|----------|-------|
| SUM   | 8,001,024 | 7,511,075 | 93.9  | 489,949  | 6.1   |

--------------------------------------------------------------------------------------

Summary:

1. 79 Districts the same in both plans.
2. 21 Districts different between plans.
3.  1 Districts LT 10% different.
4.  1 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

======================================================================================

```
Redistricting Plan Comparison (RPC) for VA STATE HOUSE                            [H311-H3B1]
                                                                                   Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B1_H311_H367-H361-H363(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B1 VALD_2018-SM-H3B1_H311_H367-H361-H363
```

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                    [H311-H3B1]
Page 2

```
 61    79,792    79,792  100.0         0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212   55.5    35,465  44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    60,298   75.7    19,304  24.3    @Aird, Lashrecse D. (Dem)
 64    79,262    79,262  100.0         0   0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0         0   0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907   54.0    36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0         0   0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0         0   0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0    13,459  17.0    @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8    31,109  39.2    @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1    11,928  14.9    @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2     3,883   4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0         0   0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3    16,464  20.7    @Bagby, Lamont (Dem)
 75    79,295    75,722   95.5     3,573   4.5    Tyler, Roslyn C. (Dem)
 76    80,313    49,413   61.5    30,900  38.5    JONES, S. C. 'CHRIS' (REP)
 77    79,627    48,632   61.1    30,995  38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    53,149   66.0    27,326  34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0    40,160  50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4    31,988  39.6    @James, Matthew (Dem)
 81    79,438    53,944   67.9    25,494  32.1    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0         0   0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680   63.7    28,858  36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0         0   0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015   89.1     8,785  10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0         0   0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0         0   0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0         0   0.0    COLE, MARK L. (REP)
 89    79,614    51,724   65.0    27,890  35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775   43.2    45,650  56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7    27,145  34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5    27,462  34.5    @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3    37,785  47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2    39,538  49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7    32,244  40.3    @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0         0   0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0         0   0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0         0   0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0         0   0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0         0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B1_H311_H367-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B1 VALD_2018-SM-H3B1_H311_H367-H361-H363

```
         TotalPop  Same Dst  %Same   Diff Dst  %Diff
==============================================================================================
  SUM  8,001,024  7,367,129   92.1    633,895    7.9
```

--------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  2 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

==============================================================================================

```
Redistricting Plan Comparison (RPC) for VA STATE HOUSE                          [H311-H3B2]
                                                                                    Page 1

 DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B2_H311_H367-H361-H364(2018 inc.)


 Plan 1: H311 DLS 1_ENACTED-HB5005
 Plan 2: H3B2 VALD_2018-SM-H3B2_H311_H367-H361-H364

 Dst    TotalPop    Same Dst    %Same    Diff Dst    %Diff    Member
=============================================================================================
   1     80,508      80,508     100.0        0        0.0     KILGORE, TERRY G. (REP)
   2     79,491      79,491     100.0        0        0.0     Foy, Jennifer D. Carroll (Dem)
   3     80,583      80,583     100.0        0        0.0     MOREFIELD, JAMES W. 'WILL' (REP)
   4     80,446      80,446     100.0        0        0.0     PILLION, TODD E. (REP)
   5     80,600      80,600     100.0        0        0.0     O'QUINN, ISRAEL D. (REP)
   6     79,608      79,608     100.0        0        0.0     CAMPBELL, JEFFREY L. (REP)
   7     80,146      80,146     100.0        0        0.0     RUSH, LARRY N. 'NICK' (REP)
   8     80,685      80,685     100.0        0        0.0     HABEEB, GREGORY D. (REP)
   9     80,574      80,574     100.0        0        0.0     POINDEXTER, CHARLES D. (REP)
  10     80,617      80,617     100.0        0        0.0     Gooditis, Wendy W. (Dem)
  11     80,132      80,132     100.0        0        0.0     Rasoul, S. (Sam) (Dem)
  12     80,492      80,492     100.0        0        0.0     Hurst, Chris L. (Dem)
  13     80,579      80,579     100.0        0        0.0     Roem, Danica A. (Dem)
  14     79,407      79,407     100.0        0        0.0     MARSHALL, D. W. 'DANNY', III (REP)
  15     80,630      80,630     100.0        0        0.0     GILBERT, C. TODD (REP)
  16     79,692      79,692     100.0        0        0.0     ADAMS, LES R. (REP)
  17     80,631      80,631     100.0        0        0.0     HEAD, CHRISTOPHER T. (REP)
  18     79,450      79,450     100.0        0        0.0     WEBERT, MICHAEL J. (REP)
  19     80,080      80,080     100.0        0        0.0     AUSTIN, TERRY L. (REP)
  20     79,334      79,334     100.0        0        0.0     BELL, RICHARD P. 'DICKIE' (REP)
  21     79,608      79,608     100.0        0        0.0     Convirs-Fowler, Kelly K. (Dem)
  22     79,307      79,307     100.0        0        0.0     BYRON, KATHY J. (REP)
  23     79,330      79,330     100.0        0        0.0     GARRETT, T. SCOTT (REP)
  24     79,678      79,678     100.0        0        0.0     CLINE, BEN L. (REP)
  25     80,011      80,011     100.0        0        0.0     LANDES, R. STEVEN 'STEVE' (REP)
  26     80,688      80,688     100.0        0        0.0     WILT, TONY O. (REP)
  27     79,381      79,381     100.0        0        0.0     ROBINSON, ROXANN L. (REP)
  28     79,304      79,304     100.0        0        0.0     THOMAS, ROBERT M. 'BOB' (REP)
  29     79,851      79,851     100.0        0        0.0     COLLINS, CHRISTOPHER E. (REP)
  30     80,583      80,583     100.0        0        0.0     FREITAS, NICHOLAS J. (REP)
  31     79,210      79,210     100.0        0        0.0     Guzman, Elizabeth R. (Dem)
  32     80,268      80,268     100.0        0        0.0     Reid, David A. (Dem)
  33     80,550      80,550     100.0        0        0.0     LAROCK, DAVE A. (REP)
  34     80,722      80,722     100.0        0        0.0     Murphy, Kathleen J. (Dem)
  35     80,213      80,213     100.0        0        0.0     Keam, Mark L. (Dem)
  36     79,746      79,746     100.0        0        0.0     Plum, Kenneth R. (Dem)
  37     80,255      80,255     100.0        0        0.0     Bulova, David L. (Dem)
  38     80,758      80,758     100.0        0        0.0     Kory, L. Kaye (Dem)
  39     80,710      80,710     100.0        0        0.0     Watts, Vivian E. (Dem)
  40     80,729      80,729     100.0        0        0.0     HUGO, TIMOTHY D. (REP)
  41     80,792      80,792     100.0        0        0.0     Filler-Corn, Eileen (Dem)
  42     79,964      79,964     100.0        0        0.0     Tran, Kathy K. L. (Dem)
  43     80,750      80,750     100.0        0        0.0     Sickles, Mark D. (Dem)
  44     80,796      80,796     100.0        0        0.0     Krizek, Paul E. (Dem)
  45     80,240      80,240     100.0        0        0.0     Levine, Mark H. (Dem)
  46     80,333      80,333     100.0        0        0.0     Herring, Charniele L. (Dem)
  47     80,757      80,757     100.0        0        0.0     Hope, Patrick A. (Dem)
  48     79,492      79,492     100.0        0        0.0     Sullivan, R.C. (Rip), Jr. (Dem)
  49     80,609      80,609     100.0        0        0.0     Lopez, Alfonso H. (Dem)
  50     80,677      80,677     100.0        0        0.0     Carter, Lee J. (Dem)
  51     80,372      80,372     100.0        0        0.0     Ayala, Hala S. (Dem)
  52     79,290      79,290     100.0        0        0.0     Torian, Luke E. (Dem)
  53     80,049      80,049     100.0        0        0.0     Simon, Marcus B. (Dem)
  54     80,155      80,155     100.0        0        0.0     ORROCK, ROBERT D. 'BOBBY' (REP)
  55     79,578      79,578     100.0        0        0.0     FOWLER, H. F. 'BUDDY', JR. (REP)
  56     79,271      79,271     100.0        0        0.0     MCGUIRE, JOHN J., III (REP)
  57     80,778      80,778     100.0        0        0.0     Toscano, David J. (Dem)
  58     80,767      80,767     100.0        0        0.0     BELL, ROBERT B., III (REP)
  59     79,345      79,345     100.0        0        0.0     FARISS, C. MATTHEW (REP)
  60     79,219      79,219     100.0        0        0.0     EDMUNDS, JAMES E., II (REP)
```

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                [H311-H3B2]
                                                                                        Page 2

```
 61    79,792    79,792   100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212    55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    60,298    75.7    19,304   24.3    @Aird, Lashrecse D. (Dem)
 64    79,262    79,262   100.0         0    0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364   100.0         0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907    54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633   100.0         0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611   100.0         0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927    83.0    13,459   17.0    @Carr, Betsy B. (Dem)
 70    79,382    48,273    60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
 71    80,322    68,394    85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
 72    80,764    76,881    95.2     3,883    4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135   100.0         0    0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130    79.3    16,464   20.7    @Bagby, Lamont (Dem)
 75    79,295    75,722    95.5     3,573    4.5    Tyler, Roslyn C. (Dem)
 76    80,313    49,148    61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480    78.5    17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475   100.0         0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083    50.0    40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717    60.4    31,988   39.6    @James, Matthew (Dem)
 81    79,438    68,481    86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463   100.0         0    0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680    63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281   100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015    89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747   100.0         0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275   100.0         0    0.0    Bell, John J. (Dem)
 88    80,191    80,191   100.0         0    0.0    COLE, MARK L. (REP)
 89    79,614    51,724    65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775    43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084    65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227    65.5    27,462   34.5    @Ward, Jeion A. (Dem)
 93    79,211    41,426    52.3    37,785   47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891    50.2    39,538   49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827    59.7    32,244   40.3    @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217   100.0         0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386   100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251   100.0         0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332   100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037   100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

   DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B2_H311_H367-H361-H364(2018 inc.)

   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3B2 VALD_2018-SM-H3B2_H311_H367-H361-H364

         TotalPop   Same Dst   %Same   Diff Dst   %Diff
=================================================================================================
   SUM  8,001,024  7,422,575    92.8    578,449     7.2

-------------------------------------------------------------------------------------------------

   Summary:

   1. 77 Districts the same in both plans.
   2. 23 Districts different between plans.
   3.  2 Districts LT 10% different.
   4.  2 Districts GT 50% different.

   Note: @ indicates a challenged district. Incumbents as of 2018.
   Note: Comparison is based upon identity of district number only.

=================================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                    [H311-H3B3]
Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B3_H311_H367-H361-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B3 VALD_2018-SM-H3B3_H311_H367-H361-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0         0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212   55.5    35,465  44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    60,298   75.7    19,304  24.3   @Aird, Lashrecse D. (Dem)
 64    79,262    79,262  100.0         0   0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0         0   0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907   54.0    36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0         0   0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0         0   0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0    13,459  17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8    31,109  39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1    11,928  14.9   @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2     3,883   4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0         0   0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3    16,464  20.7   @Bagby, Lamont (Dem)
 75    79,295    75,722   95.5     3,573   4.5    Tyler, Roslyn C. (Dem)
 76    80,313    49,148   61.2    31,165  38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480   78.5    17,147  21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475  100.0         0   0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0    40,160  50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4    31,988  39.6   @James, Matthew (Dem)
 81    79,438    68,481   86.2    10,957  13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0         0   0.0    MIYARES, JASON S. (REP)
 83    79,538    79,538  100.0         0   0.0    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0         0   0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    70,851   87.7     9,949  12.3    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0         0   0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0         0   0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0         0   0.0    COLE, MARK L. (REP)
 89    79,614    52,023   65.3    27,591  34.7   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    55,017   68.4    25,408  31.6   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7    27,145  34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5    27,462  34.5   @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3    37,785  47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2    39,538  49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7    32,244  40.3   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0         0   0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0         0   0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0         0   0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0         0   0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0         0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

   DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B3_H311_H367-H361-H365(2018 inc.)

   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3B3 VALD_2018-SM-H3B3_H311_H367-H361-H365

          TotalPop   Same Dst   %Same    Diff Dst   %Diff
=============================================================================================
   SUM  8,001,024  7,470,810    93.4     530,214     6.6

---------------------------------------------------------------------------------------------

   Summary:

   1. 78 Districts the same in both plans.
   2. 22 Districts different between plans.
   3.  2 Districts LT 10% different.
   4.  1 Districts GT 50% different.

   Note: @ indicates a challenged district. Incumbents as of 2018.
   Note: Comparison is based upon identity of district number only.

=============================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                    [H311-H3B4]
                                                                                              Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B4_H311_H367-H362-H363(2018 inc.)


    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3B4 VALD_2018-SM-H3B4_H311_H367-H362-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                    [H311-H3B4]
                                                                                              Page 2

```
 61    79,792    79,792  100.0         0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212   55.5    35,465  44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    60,298   75.7    19,304  24.3   @Aird, Lashrecse D. (Dem)
 64    79,262    79,262  100.0         0   0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0         0   0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907   54.0    36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0         0   0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0         0   0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0    13,459  17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8    31,109  39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1    11,928  14.9   @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2     3,883   4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0         0   0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3    16,464  20.7   @Bagby, Lamont (Dem)
 75    79,295    75,722   95.5     3,573   4.5    Tyler, Roslyn C. (Dem)
 76    80,313    49,413   61.5    30,900  38.5    JONES, S. C. 'CHRIS' (REP)
 77    79,627    48,632   61.1    30,995  38.9   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    53,149   66.0    27,326  34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0    40,160  50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4    31,988  39.6   @James, Matthew (Dem)
 81    79,438    53,944   67.9    25,494  32.1    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0         0   0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680   63.7    28,858  36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0         0   0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015   89.1     8,785  10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0         0   0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0         0   0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0         0   0.0    COLE, MARK L. (REP)
 89    79,614    51,724   65.0    27,890  35.0   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775   43.2    45,650  56.8   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7    27,145  34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5    27,462  34.5   @Ward, Jeion A. (Dem)
 93    79,211    65,292   82.4    13,919  17.6    Mullin, Michael P. (Dem)
 94    79,429    48,529   61.1    30,900  38.9    YANCEY, DAVID E. (REP)
 95    80,071    48,474   60.5    31,597  39.5   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0         0   0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0         0   0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0         0   0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0         0   0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0         0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B4_H311_H367-H362-H363(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3B4 VALD_2018-SM-H3B4_H311_H367-H362-H363

          TotalPop   Same Dst   %Same   Diff Dst   %Diff
====================================================================================================
    SUM  8,001,024  7,400,280    92.5    600,744     7.5

----------------------------------------------------------------------------------------------------

    Summary:

    1. 76 Districts the same in both plans.
    2. 24 Districts different between plans.
    3.  2 Districts LT 10% different.
    4.  2 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

====================================================================================================

```
Redistricting Plan Comparison (RPC) for VA STATE HOUSE                        [H311-H3B5]
                                                                                  Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B5_H311_H367-H362-H364(2018 inc.)


   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3B5 VALD_2018-SM-H3B5_H311_H367-H362-H364


   Dst    TotalPop    Same Dst   %Same    Diff Dst   %Diff    Member
====================================================================================================
     1     80,508      80,508    100.0        0       0.0     KILGORE, TERRY G. (REP)
     2     79,491      79,491    100.0        0       0.0     Foy, Jennifer D. Carroll (Dem)
     3     80,583      80,583    100.0        0       0.0     MOREFIELD, JAMES W. 'WILL' (REP)
     4     80,446      80,446    100.0        0       0.0     PILLION, TODD E. (REP)
     5     80,600      80,600    100.0        0       0.0     O'QUINN, ISRAEL D. (REP)
     6     79,608      79,608    100.0        0       0.0     CAMPBELL, JEFFREY L. (REP)
     7     80,146      80,146    100.0        0       0.0     RUSH, LARRY N. 'NICK' (REP)
     8     80,685      80,685    100.0        0       0.0     HABEEB, GREGORY D. (REP)
     9     80,574      80,574    100.0        0       0.0     POINDEXTER, CHARLES D. (REP)
    10     80,617      80,617    100.0        0       0.0     Gooditis, Wendy W. (Dem)
    11     80,132      80,132    100.0        0       0.0     Rasoul, S. (Sam) (Dem)
    12     80,492      80,492    100.0        0       0.0     Hurst, Chris L. (Dem)
    13     80,579      80,579    100.0        0       0.0     Roem, Danica A. (Dem)
    14     79,407      79,407    100.0        0       0.0     MARSHALL, D. W. 'DANNY', III (REP)
    15     80,630      80,630    100.0        0       0.0     GILBERT, C. TODD (REP)
    16     79,692      79,692    100.0        0       0.0     ADAMS, LES R. (REP)
    17     80,631      80,631    100.0        0       0.0     HEAD, CHRISTOPHER T. (REP)
    18     79,450      79,450    100.0        0       0.0     WEBERT, MICHAEL J. (REP)
    19     80,080      80,080    100.0        0       0.0     AUSTIN, TERRY L. (REP)
    20     79,334      79,334    100.0        0       0.0     BELL, RICHARD P. 'DICKIE' (REP)
    21     79,608      79,608    100.0        0       0.0     Convirs-Fowler, Kelly K. (Dem)
    22     79,307      79,307    100.0        0       0.0     BYRON, KATHY J. (REP)
    23     79,330      79,330    100.0        0       0.0     GARRETT, T. SCOTT (REP)
    24     79,678      79,678    100.0        0       0.0     CLINE, BEN L. (REP)
    25     80,011      80,011    100.0        0       0.0     LANDES, R. STEVEN 'STEVE' (REP)
    26     80,688      80,688    100.0        0       0.0     WILT, TONY O. (REP)
    27     79,381      79,381    100.0        0       0.0     ROBINSON, ROXANN L. (REP)
    28     79,304      79,304    100.0        0       0.0     THOMAS, ROBERT M. 'BOB' (REP)
    29     79,851      79,851    100.0        0       0.0     COLLINS, CHRISTOPHER E. (REP)
    30     80,583      80,583    100.0        0       0.0     FREITAS, NICHOLAS J. (REP)
    31     79,210      79,210    100.0        0       0.0     Guzman, Elizabeth R. (Dem)
    32     80,268      80,268    100.0        0       0.0     Reid, David A. (Dem)
    33     80,550      80,550    100.0        0       0.0     LAROCK, DAVE A. (REP)
    34     80,722      80,722    100.0        0       0.0     Murphy, Kathleen J. (Dem)
    35     80,213      80,213    100.0        0       0.0     Keam, Mark L. (Dem)
    36     79,746      79,746    100.0        0       0.0     Plum, Kenneth R. (Dem)
    37     80,255      80,255    100.0        0       0.0     Bulova, David L. (Dem)
    38     80,758      80,758    100.0        0       0.0     Kory, L. Kaye (Dem)
    39     80,710      80,710    100.0        0       0.0     Watts, Vivian E. (Dem)
    40     80,729      80,729    100.0        0       0.0     HUGO, TIMOTHY D. (REP)
    41     80,792      80,792    100.0        0       0.0     Filler-Corn, Eileen (Dem)
    42     79,964      79,964    100.0        0       0.0     Tran, Kathy K. L. (Dem)
    43     80,750      80,750    100.0        0       0.0     Sickles, Mark D. (Dem)
    44     80,796      80,796    100.0        0       0.0     Krizek, Paul E. (Dem)
    45     80,240      80,240    100.0        0       0.0     Levine, Mark H. (Dem)
    46     80,333      80,333    100.0        0       0.0     Herring, Charniele L. (Dem)
    47     80,757      80,757    100.0        0       0.0     Hope, Patrick A. (Dem)
    48     79,492      79,492    100.0        0       0.0     Sullivan, R.C. (Rip), Jr. (Dem)
    49     80,609      80,609    100.0        0       0.0     Lopez, Alfonso H. (Dem)
    50     80,677      80,677    100.0        0       0.0     Carter, Lee J. (Dem)
    51     80,372      80,372    100.0        0       0.0     Ayala, Hala S. (Dem)
    52     79,290      79,290    100.0        0       0.0     Torian, Luke E. (Dem)
    53     80,049      80,049    100.0        0       0.0     Simon, Marcus B. (Dem)
    54     80,155      80,155    100.0        0       0.0     ORROCK, ROBERT D. 'BOBBY' (REP)
    55     79,578      79,578    100.0        0       0.0     FOWLER, H. F. 'BUDDY', JR. (REP)
    56     79,271      79,271    100.0        0       0.0     MCGUIRE, JOHN J., III (REP)
    57     80,778      80,778    100.0        0       0.0     Toscano, David J. (Dem)
    58     80,767      80,767    100.0        0       0.0     BELL, ROBERT B., III (REP)
    59     79,345      79,345    100.0        0       0.0     FARISS, C. MATTHEW (REP)
    60     79,219      79,219    100.0        0       0.0     EDMUNDS, JAMES E., II (REP)
```

```
 61    79,792    79,792   100.0         0    0.0   WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212    55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    60,298    75.7    19,304   24.3   @Aird, Lashrecse D. (Dem)
 64    79,262    79,262   100.0         0    0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364   100.0         0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907    54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633   100.0         0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611   100.0         0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927    83.0    13,459   17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273    60.8    31,109   39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394    85.1    11,928   14.9   @Bourne, Jeff M. (Dem)
 72    80,764    76,881    95.2     3,883    4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135   100.0         0    0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130    79.3    16,464   20.7   @Bagby, Lamont (Dem)
 75    79,295    75,722    95.5     3,573    4.5    Tyler, Roslyn C. (Dem)
 76    80,313    49,148    61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480    78.5    17,147   21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475   100.0         0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083    50.0    40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717    60.4    31,988   39.6   @James, Matthew (Dem)
 81    79,438    68,481    86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463   100.0         0    0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680    63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281   100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015    89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747   100.0         0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275   100.0         0    0.0    Bell, John J. (Dem)
 88    80,191    80,191   100.0         0    0.0    COLE, MARK L. (REP)
 89    79,614    51,724    65.0    27,890   35.0   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775    43.2    45,650   56.8   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084    65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227    65.5    27,462   34.5   @Ward, Jeion A. (Dem)
 93    79,211    65,292    82.4    13,919   17.6    Mullin, Michael P. (Dem)
 94    79,429    48,529    61.1    30,900   38.9    YANCEY, DAVID E. (REP)
 95    80,071    48,474    60.5    31,597   39.5   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217   100.0         0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386   100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251   100.0         0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332   100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037   100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

```
DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B5_H311_H367-H362-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B5 VALD_2018-SM-H3B5_H311_H367-H362-H364

       TotalPop   Same Dst   %Same    Diff Dst   %Diff
===============================================================================================
SUM  8,001,024  7,455,726    93.2     545,298    6.8
```

-------------------------------------------------------------------------------------------------

```
Summary:

1. 77 Districts the same in both plans.
2. 23 Districts different between plans.
3.  2 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.
```

=================================================================================================

```
Redistricting Plan Comparison (RPC) for VA STATE HOUSE                    [H311-H3B6]
                                                                             Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B6_H311_H367-H362-H365(2018 inc.)


   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3B6 VALD_2018-SM-H3B6_H311_H367-H362-H365


   Dst    TotalPop    Same Dst    %Same   Diff Dst   %Diff   Member
=============================================================================================
     1      80,508      80,508    100.0          0     0.0   KILGORE, TERRY G. (REP)
     2      79,491      79,491    100.0          0     0.0   Foy, Jennifer D. Carroll (Dem)
     3      80,583      80,583    100.0          0     0.0   MOREFIELD, JAMES W. 'WILL' (REP)
     4      80,446      80,446    100.0          0     0.0   PILLION, TODD E. (REP)
     5      80,600      80,600    100.0          0     0.0   O'QUINN, ISRAEL D. (REP)
     6      79,608      79,608    100.0          0     0.0   CAMPBELL, JEFFREY L. (REP)
     7      80,146      80,146    100.0          0     0.0   RUSH, LARRY N. 'NICK' (REP)
     8      80,685      80,685    100.0          0     0.0   HABEEB, GREGORY D. (REP)
     9      80,574      80,574    100.0          0     0.0   POINDEXTER, CHARLES D. (REP)
    10      80,617      80,617    100.0          0     0.0   Gooditis, Wendy W. (Dem)
    11      80,132      80,132    100.0          0     0.0   Rasoul, S. (Sam) (Dem)
    12      80,492      80,492    100.0          0     0.0   Hurst, Chris L. (Dem)
    13      80,579      80,579    100.0          0     0.0   Roem, Danica A. (Dem)
    14      79,407      79,407    100.0          0     0.0   MARSHALL, D. W. 'DANNY', III (REP)
    15      80,630      80,630    100.0          0     0.0   GILBERT, C. TODD (REP)
    16      79,692      79,692    100.0          0     0.0   ADAMS, LES R. (REP)
    17      80,631      80,631    100.0          0     0.0   HEAD, CHRISTOPHER T. (REP)
    18      79,450      79,450    100.0          0     0.0   WEBERT, MICHAEL J. (REP)
    19      80,080      80,080    100.0          0     0.0   AUSTIN, TERRY L. (REP)
    20      79,334      79,334    100.0          0     0.0   BELL, RICHARD P. 'DICKIE' (REP)
    21      79,608      79,608    100.0          0     0.0   Convirs-Fowler, Kelly K. (Dem)
    22      79,307      79,307    100.0          0     0.0   BYRON, KATHY J. (REP)
    23      79,330      79,330    100.0          0     0.0   GARRETT, T. SCOTT (REP)
    24      79,678      79,678    100.0          0     0.0   CLINE, BEN L. (REP)
    25      80,011      80,011    100.0          0     0.0   LANDES, R. STEVEN 'STEVE' (REP)
    26      80,688      80,688    100.0          0     0.0   WILT, TONY O. (REP)
    27      79,381      79,381    100.0          0     0.0   ROBINSON, ROXANN L. (REP)
    28      79,304      79,304    100.0          0     0.0   THOMAS, ROBERT M. 'BOB' (REP)
    29      79,851      79,851    100.0          0     0.0   COLLINS, CHRISTOPHER E. (REP)
    30      80,583      80,583    100.0          0     0.0   FREITAS, NICHOLAS J. (REP)
    31      79,210      79,210    100.0          0     0.0   Guzman, Elizabeth R. (Dem)
    32      80,268      80,268    100.0          0     0.0   Reid, David A. (Dem)
    33      80,550      80,550    100.0          0     0.0   LAROCK, DAVE A. (REP)
    34      80,722      80,722    100.0          0     0.0   Murphy, Kathleen J. (Dem)
    35      80,213      80,213    100.0          0     0.0   Keam, Mark L. (Dem)
    36      79,746      79,746    100.0          0     0.0   Plum, Kenneth R. (Dem)
    37      80,255      80,255    100.0          0     0.0   Bulova, David L. (Dem)
    38      80,758      80,758    100.0          0     0.0   Kory, L. Kaye (Dem)
    39      80,710      80,710    100.0          0     0.0   Watts, Vivian E. (Dem)
    40      80,729      80,729    100.0          0     0.0   HUGO, TIMOTHY D. (REP)
    41      80,792      80,792    100.0          0     0.0   Filler-Corn, Eileen (Dem)
    42      79,964      79,964    100.0          0     0.0   Tran, Kathy K. L. (Dem)
    43      80,750      80,750    100.0          0     0.0   Sickles, Mark D. (Dem)
    44      80,796      80,796    100.0          0     0.0   Krizek, Paul E. (Dem)
    45      80,240      80,240    100.0          0     0.0   Levine, Mark H. (Dem)
    46      80,333      80,333    100.0          0     0.0   Herring, Charniele L. (Dem)
    47      80,757      80,757    100.0          0     0.0   Hope, Patrick A. (Dem)
    48      79,492      79,492    100.0          0     0.0   Sullivan, R.C. (Rip), Jr. (Dem)
    49      80,609      80,609    100.0          0     0.0   Lopez, Alfonso H. (Dem)
    50      80,677      80,677    100.0          0     0.0   Carter, Lee J. (Dem)
    51      80,372      80,372    100.0          0     0.0   Ayala, Hala S. (Dem)
    52      79,290      79,290    100.0          0     0.0   Torian, Luke E. (Dem)
    53      80,049      80,049    100.0          0     0.0   Simon, Marcus B. (Dem)
    54      80,155      80,155    100.0          0     0.0   ORROCK, ROBERT D. 'BOBBY' (REP)
    55      79,578      79,578    100.0          0     0.0   FOWLER, H. F. 'BUDDY', JR. (REP)
    56      79,271      79,271    100.0          0     0.0   MCGUIRE, JOHN J., III (REP)
    57      80,778      80,778    100.0          0     0.0   Toscano, David J. (Dem)
    58      80,767      80,767    100.0          0     0.0   BELL, ROBERT B., III (REP)
    59      79,345      79,345    100.0          0     0.0   FARISS, C. MATTHEW (REP)
    60      79,219      79,219    100.0          0     0.0   EDMUNDS, JAMES E., II (REP)
```

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                    [H311-H3B6]
                                                                          Page 2

```
61    79,792    79,792   100.0        0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212    55.5   35,465  44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    60,298    75.7   19,304  24.3    @Aird, Lashrecse D. (Dem)
64    79,262    79,262   100.0        0   0.0    BREWER, EMILY M. (REP)
65    79,364    79,364   100.0        0   0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907    54.0   36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633   100.0        0   0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611   100.0        0   0.0    Adams, Dawn M. (Dem)
69    79,386    65,927    83.0   13,459  17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273    60.8   31,109  39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394    85.1   11,928  14.9    @Bourne, Jeff M. (Dem)
72    80,764    76,881    95.2    3,883   4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135   100.0        0   0.0    Rodman, Debra H. (Dem)
74    79,594    63,130    79.3   16,464  20.7    @Bagby, Lamont (Dem)
75    79,295    75,722    95.5    3,573   4.5    Tyler, Roslyn C. (Dem)
76    80,313    49,148    61.2   31,165  38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480    78.5   17,147  21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475   100.0        0   0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083    50.0   40,160  50.0    Heretick, Steve E. (Dem)
80    80,705    48,717    60.4   31,988  39.6    @James, Matthew (Dem)
81    79,438    68,481    86.2   10,957  13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463   100.0        0   0.0    MIYARES, JASON S. (REP)
83    79,538    79,538   100.0        0   0.0    STOLLE, CHRIS P. (REP)
84    80,281    80,281   100.0        0   0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    70,851    87.7    9,949  12.3    Turpin, Cheryl B. (Dem)
86    80,747    80,747   100.0        0   0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275   100.0        0   0.0    Bell, John J. (Dem)
88    80,191    80,191   100.0        0   0.0    COLE, MARK L. (REP)
89    79,614    52,023    65.3   27,591  34.7    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    55,017    68.4   25,408  31.6    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084    65.7   27,145  34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227    65.5   27,462  34.5    @Ward, Jeion A. (Dem)
93    79,211    65,292    82.4   13,919  17.6    Mullin, Michael P. (Dem)
94    79,429    48,529    61.1   30,900  38.9    YANCEY, DAVID E. (REP)
95    80,071    48,474    60.5   31,597  39.5    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217   100.0        0   0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386   100.0        0   0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251   100.0        0   0.0    HODGES, M. KEITH (REP)
99    80,332    80,332   100.0        0   0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037   100.0        0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B6_H311_H367-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B6 VALD_2018-SM-H3B6_H311_H367-H362-H365

```
        TotalPop   Same Dst   %Same    Diff Dst   %Diff
=======================================================================================
SUM   8,001,024  7,503,961    93.8     497,063     6.2
```

---------------------------------------------------------------------------------------

Summary:

1. 78 Districts the same in both plans.
2. 22 Districts different between plans.
3.  2 Districts LT 10% different.
4.  1 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

=======================================================================================