# EXHIBIT G

| Averages for Plans Submitted by Special Master | | | | |
|---|---|---|---|---|
| | Same Pop. as HB5005 | %Same as HB5005 | Diff. Pop. from HB5005 | %Diff. from HB5005 |
| Non-Challenged Districts | 53,073 | 66.47 | 26,743 | 33.53 |
| Challenged Districts | 62,992 | 68.79 | 24,809 | 31.21 |

Redistricting Plan Comparison (RPC) for VA STATE HOUSE

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A1_H311_H366-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A1 VALD_2018-SM-H3A1_H311_H366-H361-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0        0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212   55.5   35,465  44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    63,839   80.2   15,763  19.8    @Aird, Lashrecse D. (Dem)
 64    79,262    79,262  100.0        0   0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0        0   0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907   54.0   36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0        0   0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0        0   0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0   13,459  17.0    @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8   31,109  39.2    @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1   11,928  14.9    @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2    3,883   4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0        0   0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3   16,464  20.7    @Bagby, Lamont (Dem)
 75    79,295    79,295  100.0        0   0.0    Tyler, Roslyn C. (Dem)
 76    80,313    49,413   61.5   30,900  38.5    JONES, S. C. 'CHRIS' (REP)
 77    79,627    48,632   61.1   30,995  38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    53,149   66.0   27,326  34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0   40,160  50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4   31,988  39.6    @James, Matthew (Dem)
 81    79,438    53,944   67.9   25,494  32.1    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0        0   0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680   63.7   28,858  36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0        0   0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015   89.1    8,785  10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0        0   0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0        0   0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0        0   0.0    COLE, MARK L. (REP)
 89    79,614    51,724   65.0   27,890  35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775   43.2   45,650  56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7   27,145  34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5   27,462  34.5    @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3   37,785  47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2   39,538  49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7   32,244  40.3    @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0        0   0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0        0   0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0        0   0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0        0   0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0        0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

   DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A1_H311_H366-H361-H363(2018 inc.)

   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3A1 VALD_2018-SM-H3A1_H311_H366-H361-H363

```
        TotalPop   Same Dst   %Same    Diff Dst   %Diff
================================================================================================
   SUM  8,001,024  7,374,243   92.2    626,781    7.8
```

------------------------------------------------------------------------------------------------

   Summary:

   1. 77 Districts the same in both plans.
   2. 23 Districts different between plans.
   3.  1 Districts LT 10% different.
   4.  2 Districts GT 50% different.

   Note: @ indicates a challenged district. Incumbents as of 2018.
   Note: Comparison is based upon identity of district number only.

================================================================================================

Redistricting Plan Comparison (RPC) for VA Virginia HOUSE [H311-H3A2]
Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A2_H311_H366-H361-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A2 VALD_2018-SM-H3A2_H311_H366-H361-H364

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61     79,792     79,792   100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62     79,677     44,212    55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
 63     79,602     63,839    80.2    15,763   19.8    @Aird, Lashrecse D. (Dem)
 64     79,262     79,262   100.0         0    0.0    BREWER, EMILY M. (REP)
 65     79,364     79,364   100.0         0    0.0    WARE, R. LEE, JR. (REP)
 66     79,397     42,907    54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67     79,633     79,633   100.0         0    0.0    Delaney, Karrie K. (Dem)
 68     79,611     79,611   100.0         0    0.0    Adams, Dawn M. (Dem)
 69     79,386     65,927    83.0    13,459   17.0    @Carr, Betsy B. (Dem)
 70     79,382     48,273    60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
 71     80,322     68,394    85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
 72     80,764     76,881    95.2     3,883    4.8    VanValkenburg, Schuyler T. (Dem)
 73     80,135     80,135   100.0         0    0.0    Rodman, Debra H. (Dem)
 74     79,594     63,130    79.3    16,464   20.7    @Bagby, Lamont (Dem)
 75     79,295     79,295   100.0         0    0.0    Tyler, Roslyn C. (Dem)
 76     80,313     49,148    61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77     79,627     62,480    78.5    17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78     80,475     80,475   100.0         0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79     80,243     40,083    50.0    40,160   50.0    Heretick, Steve E. (Dem)
 80     80,705     48,717    60.4    31,988   39.6    @James, Matthew (Dem)
 81     79,438     68,481    86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
 82     80,463     80,463   100.0         0    0.0    MIYARES, JASON S. (REP)
 83     79,538     50,680    63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
 84     80,281     80,281   100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
 85     80,800     72,015    89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
 86     80,747     80,747   100.0         0    0.0    Boysko, Jennifer B. (Dem)
 87     79,275     79,275   100.0         0    0.0    Bell, John J. (Dem)
 88     80,191     80,191   100.0         0    0.0    COLE, MARK L. (REP)
 89     79,614     51,724    65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90     80,425     34,775    43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91     79,229     52,084    65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92     79,689     52,227    65.5    27,462   34.5    @Ward, Jeion A. (Dem)
 93     79,211     41,426    52.3    37,785   47.7    Mullin, Michael P. (Dem)
 94     79,429     39,891    50.2    39,538   49.8    YANCEY, DAVID E. (REP)
 95     80,071     47,827    59.7    32,244   40.3    @Price, Marcia S. 'Cia' (Dem)
 96     79,217     79,217   100.0         0    0.0    POGGE, BRENDA L. (REP)
 97     79,386     79,386   100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
 98     79,251     79,251   100.0         0    0.0    HODGES, M. KEITH (REP)
 99     80,332     80,332   100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100     80,037     80,037   100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A2_H311_H366-H361-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A2 VALD_2018-SM-H3A2_H311_H366-H361-H364

|       | TotalPop  | Same Dst  | %Same | Diff Dst | %Diff |
|-------|-----------|-----------|-------|----------|-------|
| SUM   | 8,001,024 | 7,429,689 | 92.9  | 571,335  | 7.1   |

----------------------------------------------------------------------------------------------------

Summary:

1. 78 Districts the same in both plans.
2. 22 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

================================================================================================

Redistricting Plan Comparison (RPC) for VA General HOUSE
DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A3_H311_H366-H361-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A3 VALD_2018-SM-H3A3_H311_H366-H361-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792   100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212    55.5   35,465   44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    63,839    80.2   15,763   19.8    @Aird, Lashrecse D. (Dem)
64    79,262    79,262   100.0        0    0.0    BREWER, EMILY M. (REP)
65    79,364    79,364   100.0        0    0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907    54.0   36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633   100.0        0    0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611   100.0        0    0.0    Adams, Dawn M. (Dem)
69    79,386    65,927    83.0   13,459   17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273    60.8   31,109   39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394    85.1   11,928   14.9    @Bourne, Jeff M. (Dem)
72    80,764    76,881    95.2    3,883    4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135   100.0        0    0.0    Rodman, Debra H. (Dem)
74    79,594    63,130    79.3   16,464   20.7    @Bagby, Lamont (Dem)
75    79,295    79,295   100.0        0    0.0    Tyler, Roslyn C. (Dem)
76    80,313    49,148    61.2   31,165   38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480    78.5   17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475   100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083    50.0   40,160   50.0    Heretick, Steve E. (Dem)
80    80,705    48,717    60.4   31,988   39.6    @James, Matthew (Dem)
81    79,438    68,481    86.2   10,957   13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463   100.0        0    0.0    MIYARES, JASON S. (REP)
83    79,538    79,538   100.0        0    0.0    STOLLE, CHRIS P. (REP)
84    80,281    80,281   100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    70,851    87.7    9,949   12.3    Turpin, Cheryl B. (Dem)
86    80,747    80,747   100.0        0    0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275   100.0        0    0.0    Bell, John J. (Dem)
88    80,191    80,191   100.0        0    0.0    COLE, MARK L. (REP)
89    79,614    52,023    65.3   27,591   34.7    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    55,017    68.4   25,408   31.6    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084    65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227    65.5   27,462   34.5    @Ward, Jeion A. (Dem)
93    79,211    41,426    52.3   37,785   47.7    Mullin, Michael P. (Dem)
94    79,429    39,891    50.2   39,538   49.8    YANCEY, DAVID E. (REP)
95    80,071    47,827    59.7   32,244   40.3    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217   100.0        0    0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386   100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251   100.0        0    0.0    HODGES, M. KEITH (REP)
99    80,332    80,332   100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037   100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A3_H311_H366-H361-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A3 VALD_2018-SM-H3A3_H311_H366-H361-H365

|        | TotalPop  | Same Dst  | %Same | Diff Dst | %Diff |
|--------|-----------|-----------|-------|----------|-------|
| SUM    | 8,001,024 | 7,477,924 | 93.5  | 523,100  | 6.5   |

--------------------------------------------------------------------------------------------

Summary:

1. 79 Districts the same in both plans.
2. 21 Districts different between plans.
3.  1 Districts LT 10% different.
4.  1 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

============================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A4_H311_H366-H362-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A4 VALD_2018-SM-H3A4_H311_H366-H362-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212   55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    63,839   80.2    15,763   19.8   @Aird, Lashrecse D. (Dem)
 64    79,262    79,262  100.0         0    0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0         0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907   54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0         0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0         0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0    13,459   17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8    31,109   39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1    11,928   14.9   @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2     3,883    4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0         0    0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3    16,464   20.7   @Bagby, Lamont (Dem)
 75    79,295    79,295  100.0         0    0.0    Tyler, Roslyn C. (Dem)
 76    80,313    49,413   61.5    30,900   38.5    JONES, S. C. 'CHRIS' (REP)
 77    79,627    48,632   61.1    30,995   38.9   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    53,149   66.0    27,326   34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0    40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4    31,988   39.6   @James, Matthew (Dem)
 81    79,438    53,944   67.9    25,494   32.1    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0         0    0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680   63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015   89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0         0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0         0    0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0         0    0.0    COLE, MARK L. (REP)
 89    79,614    51,724   65.0    27,890   35.0   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775   43.2    45,650   56.8   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5    27,462   34.5   @Ward, Jeion A. (Dem)
 93    79,211    65,292   82.4    13,919   17.6    Mullin, Michael P. (Dem)
 94    79,429    48,529   61.1    30,900   38.9    YANCEY, DAVID E. (REP)
 95    80,071    48,474   60.5    31,597   39.5   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0         0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0         0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A4_H311_H366-H362-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A4 VALD_2018-SM-H3A4_H311_H366-H362-H363

| | TotalPop | Same Dst | %Same | Diff Dst | %Diff |
|---|---|---|---|---|---|
| SUM | 8,001,024 | 7,407,394 | 92.6 | 593,630 | 7.4 |

--------------------------------------------------------------------------------------

Summary:

1. 77 Districts the same in both plans.
2. 23 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

=======================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                    [H311-H3A5]
                                                                                         Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A5_H311_H366-H362-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A5 VALD_2018-SM-H3A5_H311_H366-H362-H364

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792   100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212    55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    63,839    80.2    15,763   19.8    @Aird, Lashrecse D. (Dem)
 64    79,262    79,262   100.0        0    0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364   100.0        0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907    54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633   100.0        0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611   100.0        0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927    83.0    13,459   17.0    @Carr, Betsy B. (Dem)
 70    79,382    48,273    60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
 71    80,322    68,394    85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
 72    80,764    76,881    95.2     3,883    4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135   100.0        0    0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130    79.3    16,464   20.7    @Bagby, Lamont (Dem)
 75    79,295    79,295   100.0        0    0.0    Tyler, Roslyn C. (Dem)
 76    80,313    49,148    61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480    78.5    17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475   100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083    50.0    40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717    60.4    31,988   39.6    @James, Matthew (Dem)
 81    79,438    68,481    86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463   100.0        0    0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680    63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281   100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015    89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747   100.0        0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275   100.0        0    0.0    Bell, John J. (Dem)
 88    80,191    80,191   100.0        0    0.0    COLE, MARK L. (REP)
 89    79,614    51,724    65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775    43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084    65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227    65.5    27,462   34.5    @Ward, Jeion A. (Dem)
 93    79,211    65,292    82.4    13,919   17.6    Mullin, Michael P. (Dem)
 94    79,429    48,529    61.1    30,900   38.9    YANCEY, DAVID E. (REP)
 95    80,071    48,474    60.5    31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217   100.0        0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386   100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251   100.0        0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332   100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037   100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A5_H311_H366-H362-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A5 VALD_2018-SM-H3A5_H311_H366-H362-H364

```
        TotalPop   Same Dst   %Same    Diff Dst   %Diff
===================================================================================================
SUM  8,001,024  7,462,840    93.3     538,184    6.7
```

---------------------------------------------------------------------------------------------------

Summary:

1. 78 Districts the same in both plans.
2. 22 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

===================================================================================================

Redistricting Plan Comparison (RPC) for VA HOUSE                                    [H311-H3A6]
                                                                                      Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A6_H311_H366-H362-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A6 VALD_2018-SM-H3A6_H311_H366-H362-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792  100.0        0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212   55.5   35,465  44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    63,839   80.2   15,763  19.8    @Aird, Lashrecse D. (Dem)
64    79,262    79,262  100.0        0   0.0    BREWER, EMILY M. (REP)
65    79,364    79,364  100.0        0   0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907   54.0   36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0        0   0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0        0   0.0    Adams, Dawn M. (Dem)
69    79,386    65,927   83.0   13,459  17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8   31,109  39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1   11,928  14.9    @Bourne, Jeff M. (Dem)
72    80,764    76,881   95.2    3,883   4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135  100.0        0   0.0    Rodman, Debra H. (Dem)
74    79,594    63,130   79.3   16,464  20.7    @Bagby, Lamont (Dem)
75    79,295    79,295  100.0        0   0.0    Tyler, Roslyn C. (Dem)
76    80,313    49,148   61.2   31,165  38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480   78.5   17,147  21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475  100.0        0   0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0   40,160  50.0    Heretick, Steve E. (Dem)
80    80,705    48,717   60.4   31,988  39.6    @James, Matthew (Dem)
81    79,438    68,481   86.2   10,957  13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0        0   0.0    MIYARES, JASON S. (REP)
83    79,538    79,538  100.0        0   0.0    STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0        0   0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    70,851   87.7    9,949  12.3    Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0        0   0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0        0   0.0    Bell, John J. (Dem)
88    80,191    80,191  100.0        0   0.0    COLE, MARK L. (REP)
89    79,614    52,023   65.3   27,591  34.7    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    55,017   68.4   25,408  31.6    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7   27,145  34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5   27,462  34.5    @Ward, Jeion A. (Dem)
93    79,211    65,292   82.4   13,919  17.6    Mullin, Michael P. (Dem)
94    79,429    48,529   61.1   30,900  38.9    YANCEY, DAVID E. (REP)
95    80,071    48,474   60.5   31,597  39.5    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0        0   0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0        0   0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0        0   0.0    HODGES, M. KEITH (REP)
99    80,332    80,332  100.0        0   0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0        0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3A6_H311_H366-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3A6 VALD_2018-SM-H3A6_H311_H366-H362-H365

```
        TotalPop   Same Dst   %Same    Diff Dst   %Diff
=================================================================================================
SUM  8,001,024  7,511,075    93.9     489,949     6.1
```

-------------------------------------------------------------------------------------------------

Summary:

1. 79 Districts the same in both plans.
2. 21 Districts different between plans.
3.  1 Districts LT 10% different.
4.  1 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

=================================================================================================

Redistricting Plan Comparison (RPC) for VA_HOUSE                              {H311-H3B1}
                                                                                  Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B1_H311_H367-H361-H363(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B1 VALD_2018-SM-H3B1_H311_H367-H361-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0        0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212   55.5   35,465  44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    60,298   75.7   19,304  24.3    @Aird, Lashrecse D. (Dem)
 64    79,262    79,262  100.0        0   0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0        0   0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907   54.0   36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0        0   0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0        0   0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0   13,459  17.0    @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8   31,109  39.2    @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1   11,928  14.9    @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2    3,883   4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0        0   0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3   16,464  20.7    @Bagby, Lamont (Dem)
 75    79,295    75,722   95.5    3,573   4.5    Tyler, Roslyn C. (Dem)
 76    80,313    49,413   61.5   30,900  38.5    JONES, S. C. 'CHRIS' (REP)
 77    79,627    48,632   61.1   30,995  38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    53,149   66.0   27,326  34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0   40,160  50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4   31,988  39.6    @James, Matthew (Dem)
 81    79,438    53,944   67.9   25,494  32.1    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0        0   0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680   63.7   28,858  36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0        0   0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015   89.1    8,785  10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0        0   0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0        0   0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0        0   0.0    COLE, MARK L. (REP)
 89    79,614    51,724   65.0   27,890  35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775   43.2   45,650  56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7   27,145  34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5   27,462  34.5    @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3   37,785  47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2   39,538  49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7   32,244  40.3    @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0        0   0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0        0   0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0        0   0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0        0   0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0        0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B1_H311_H367-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B1 VALD_2018-SM-H3B1_H311_H367-H361-H363

| | TotalPop | Same Dst | %Same | Diff Dst | %Diff |
|---|---|---|---|---|---|
| SUM | 8,001,024 | 7,367,129 | 92.1 | 633,895 | 7.9 |

----------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  2 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

==============================================================================================

Redistricting Plan Comparison (RPC) for VA State HOUSE                              [H311-H3B2]
                                                                                    Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B2_H311_H367-H361-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B2 VALD_2018-SM-H3B2_H311_H367-H361-H364

```
============================================================================================
Dst    TotalPop    Same Dst   %Same    Diff Dst   %Diff    Member
============================================================================================
  1      80,508     80,508    100.0        0       0.0      KILGORE, TERRY G. (REP)
  2      79,491     79,491    100.0        0       0.0      Foy, Jennifer D. Carroll (Dem)
  3      80,583     80,583    100.0        0       0.0      MOREFIELD, JAMES W. 'WILL' (REP)
  4      80,446     80,446    100.0        0       0.0      PILLION, TODD E. (REP)
  5      80,600     80,600    100.0        0       0.0      O'QUINN, ISRAEL D. (REP)
  6      79,608     79,608    100.0        0       0.0      CAMPBELL, JEFFREY L. (REP)
  7      80,146     80,146    100.0        0       0.0      RUSH, LARRY N. 'NICK' (REP)
  8      80,685     80,685    100.0        0       0.0      HABEEB, GREGORY D. (REP)
  9      80,574     80,574    100.0        0       0.0      POINDEXTER, CHARLES D. (REP)
 10      80,617     80,617    100.0        0       0.0      Gooditis, Wendy W. (Dem)
 11      80,132     80,132    100.0        0       0.0      Rasoul, S. (Sam) (Dem)
 12      80,492     80,492    100.0        0       0.0      Hurst, Chris L. (Dem)
 13      80,579     80,579    100.0        0       0.0      Roem, Danica A. (Dem)
 14      79,407     79,407    100.0        0       0.0      MARSHALL, D. W. 'DANNY', III (REP)
 15      80,630     80,630    100.0        0       0.0      GILBERT, C. TODD (REP)
 16      79,692     79,692    100.0        0       0.0      ADAMS, LES R. (REP)
 17      80,631     80,631    100.0        0       0.0      HEAD, CHRISTOPHER T. (REP)
 18      79,450     79,450    100.0        0       0.0      WEBERT, MICHAEL J. (REP)
 19      80,080     80,080    100.0        0       0.0      AUSTIN, TERRY L. (REP)
 20      79,334     79,334    100.0        0       0.0      BELL, RICHARD P. 'DICKIE' (REP)
 21      79,608     79,608    100.0        0       0.0      Convirs-Fowler, Kelly K. (Dem)
 22      79,307     79,307    100.0        0       0.0      BYRON, KATHY J. (REP)
 23      79,330     79,330    100.0        0       0.0      GARRETT, T. SCOTT (REP)
 24      79,678     79,678    100.0        0       0.0      CLINE, BEN L. (REP)
 25      80,011     80,011    100.0        0       0.0      LANDES, R. STEVEN 'STEVE' (REP)
 26      80,688     80,688    100.0        0       0.0      WILT, TONY O. (REP)
 27      79,381     79,381    100.0        0       0.0      ROBINSON, ROXANN L. (REP)
 28      79,304     79,304    100.0        0       0.0      THOMAS, ROBERT M. 'BOB' (REP)
 29      79,851     79,851    100.0        0       0.0      COLLINS, CHRISTOPHER E. (REP)
 30      80,583     80,583    100.0        0       0.0      FREITAS, NICHOLAS J. (REP)
 31      79,210     79,210    100.0        0       0.0      Guzman, Elizabeth R. (Dem)
 32      80,268     80,268    100.0        0       0.0      Reid, David A. (Dem)
 33      80,550     80,550    100.0        0       0.0      LAROCK, DAVE A. (REP)
 34      80,722     80,722    100.0        0       0.0      Murphy, Kathleen J. (Dem)
 35      80,213     80,213    100.0        0       0.0      Keam, Mark L. (Dem)
 36      79,746     79,746    100.0        0       0.0      Plum, Kenneth R. (Dem)
 37      80,255     80,255    100.0        0       0.0      Bulova, David L. (Dem)
 38      80,758     80,758    100.0        0       0.0      Kory, L. Kaye (Dem)
 39      80,710     80,710    100.0        0       0.0      Watts, Vivian E. (Dem)
 40      80,729     80,729    100.0        0       0.0      HUGO, TIMOTHY D. (REP)
 41      80,792     80,792    100.0        0       0.0      Filler-Corn, Eileen (Dem)
 42      79,964     79,964    100.0        0       0.0      Tran, Kathy K. L. (Dem)
 43      80,750     80,750    100.0        0       0.0      Sickles, Mark D. (Dem)
 44      80,796     80,796    100.0        0       0.0      Krizek, Paul E. (Dem)
 45      80,240     80,240    100.0        0       0.0      Levine, Mark H. (Dem)
 46      80,333     80,333    100.0        0       0.0      Herring, Charniele L. (Dem)
 47      80,757     80,757    100.0        0       0.0      Hope, Patrick A. (Dem)
 48      79,492     79,492    100.0        0       0.0      Sullivan, R.C. (Rip), Jr. (Dem)
 49      80,609     80,609    100.0        0       0.0      Lopez, Alfonso H. (Dem)
 50      80,677     80,677    100.0        0       0.0      Carter, Lee J. (Dem)
 51      80,372     80,372    100.0        0       0.0      Ayala, Hala S. (Dem)
 52      79,290     79,290    100.0        0       0.0      Torian, Luke E. (Dem)
 53      80,049     80,049    100.0        0       0.0      Simon, Marcus B. (Dem)
 54      80,155     80,155    100.0        0       0.0      ORROCK, ROBERT D. 'BOBBY' (REP)
 55      79,578     79,578    100.0        0       0.0      FOWLER, H. F. 'BUDDY', JR. (REP)
 56      79,271     79,271    100.0        0       0.0      MCGUIRE, JOHN J., III (REP)
 57      80,778     80,778    100.0        0       0.0      Toscano, David J. (Dem)
 58      80,767     80,767    100.0        0       0.0      BELL, ROBERT B., III (REP)
 59      79,345     79,345    100.0        0       0.0      FARISS, C. MATTHEW (REP)
 60      79,219     79,219    100.0        0       0.0      EDMUNDS, JAMES E., II (REP)
```

```
61    79,792    79,792  100.0        0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212   55.5   35,465  44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    60,298   75.7   19,304  24.3   @Aird, Lashrecse D. (Dem)
64    79,262    79,262  100.0        0   0.0    BREWER, EMILY M. (REP)
65    79,364    79,364  100.0        0   0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907   54.0   36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0        0   0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0        0   0.0    Adams, Dawn M. (Dem)
69    79,386    65,927   83.0   13,459  17.0   @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8   31,109  39.2   @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1   11,928  14.9   @Bourne, Jeff M. (Dem)
72    80,764    76,881   95.2    3,883   4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135  100.0        0   0.0    Rodman, Debra H. (Dem)
74    79,594    63,130   79.3   16,464  20.7   @Bagby, Lamont (Dem)
75    79,295    75,722   95.5    3,573   4.5    Tyler, Roslyn C. (Dem)
76    80,313    49,148   61.2   31,165  38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480   78.5   17,147  21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475  100.0        0   0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0   40,160  50.0    Heretick, Steve E. (Dem)
80    80,705    48,717   60.4   31,988  39.6   @James, Matthew (Dem)
81    79,438    68,481   86.2   10,957  13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0        0   0.0    MIYARES, JASON S. (REP)
83    79,538    50,680   63.7   28,858  36.3    STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0        0   0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    72,015   89.1    8,785  10.9    Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0        0   0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0        0   0.0    Bell, John J. (Dem)
88    80,191    80,191  100.0        0   0.0    COLE, MARK L. (REP)
89    79,614    51,724   65.0   27,890  35.0   @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775   43.2   45,650  56.8   @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7   27,145  34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5   27,462  34.5   @Ward, Jeion A. (Dem)
93    79,211    41,426   52.3   37,785  47.7    Mullin, Michael P. (Dem)
94    79,429    39,891   50.2   39,538  49.8    YANCEY, DAVID E. (REP)
95    80,071    47,827   59.7   32,244  40.3   @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0        0   0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0        0   0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0        0   0.0    HODGES, M. KEITH (REP)
99    80,332    80,332  100.0        0   0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0        0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

   DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B2_H311_H367-H361-H364(2018 inc.)

   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3B2 VALD_2018-SM-H3B2_H311_H367-H361-H364

```
         TotalPop   Same Dst  %Same   Diff Dst  %Diff
===================================================================================================
   SUM  8,001,024  7,422,575   92.8    578,449    7.2
```

----------------------------------------------------------------------------------------

   Summary:

   1. 77 Districts the same in both plans.
   2. 23 Districts different between plans.
   3.  2 Districts LT 10% different.
   4.  2 Districts GT 50% different.

   Note: @ indicates a challenged district. Incumbents as of 2018.
   Note: Comparison is based upon identity of district number only.

=========================================================================================

Redistricting Plan Comparison (RPC) for VA HOUSE                                    [H311-H3B3]
                                                                                          Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B3_H311_H367-H361-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B3 VALD_2018-SM-H3B3_H311_H367-H361-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0        0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,212   55.5   35,465  44.5    INGRAM, RILEY EDWARD (REP)
 63    79,602    60,298   75.7   19,304  24.3   @Aird, Lashrecse D. (Dem)
 64    79,262    79,262  100.0        0   0.0    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0        0   0.0    WARE, R. LEE, JR. (REP)
 66    79,397    42,907   54.0   36,490  46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0        0   0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0        0   0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0   13,459  17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8   31,109  39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1   11,928  14.9   @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2    3,883   4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0        0   0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3   16,464  20.7   @Bagby, Lamont (Dem)
 75    79,295    75,722   95.5    3,573   4.5    Tyler, Roslyn C. (Dem)
 76    80,313    49,148   61.2   31,165  38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480   78.5   17,147  21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475  100.0        0   0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0   40,160  50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4   31,988  39.6   @James, Matthew (Dem)
 81    79,438    68,481   86.2   10,957  13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0        0   0.0    MIYARES, JASON S. (REP)
 83    79,538    79,538  100.0        0   0.0    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0        0   0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    70,851   87.7    9,949  12.3    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0        0   0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0        0   0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0        0   0.0    COLE, MARK L. (REP)
 89    79,614    52,023   65.3   27,591  34.7   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    55,017   68.4   25,408  31.6   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7   27,145  34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5   27,462  34.5   @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3   37,785  47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2   39,538  49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7   32,244  40.3   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0        0   0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0        0   0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0        0   0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0        0   0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0        0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

```
++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B3_H311_H367-H361-H365(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3B3 VALD_2018-SM-H3B3_H311_H367-H361-H365

          TotalPop   Same Dst  %Same    Diff Dst  %Diff
===========================================================================================
    SUM  8,001,024  7,470,810   93.4     530,214    6.6

-------------------------------------------------------------------------------------------

    Summary:

    1. 78 Districts the same in both plans.
    2. 22 Districts different between plans.
    3.  2 Districts LT 10% different.
    4.  1 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

===========================================================================================
```

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                              [H311-H3B4]

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B4_H311_H367-H362-H363(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B4 VALD_2018-SM-H3B4_H311_H367-H362-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
   61     79,792     79,792  100.0        0     0.0     WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
   62     79,677     44,212   55.5   35,465    44.5     INGRAM, RILEY EDWARD (REP)
   63     79,602     60,298   75.7   19,304    24.3    @Aird, Lashrecse D. (Dem)
   64     79,262     79,262  100.0        0     0.0     BREWER, EMILY M. (REP)
   65     79,364     79,364  100.0        0     0.0     WARE, R. LEE, JR. (REP)
   66     79,397     42,907   54.0   36,490    46.0     COX, M. KIRKLAND 'KIRK' (REP)
   67     79,633     79,633  100.0        0     0.0     Delaney, Karrie K. (Dem)
   68     79,611     79,611  100.0        0     0.0     Adams, Dawn M. (Dem)
   69     79,386     65,927   83.0   13,459    17.0    @Carr, Betsy B. (Dem)
   70     79,382     48,273   60.8   31,109    39.2    @McQuinn, Delores L. (Dem)
   71     80,322     68,394   85.1   11,928    14.9    @Bourne, Jeff M. (Dem)
   72     80,764     76,881   95.2    3,883     4.8     VanValkenburg, Schuyler T. (Dem)
   73     80,135     80,135  100.0        0     0.0     Rodman, Debra H. (Dem)
   74     79,594     63,130   79.3   16,464    20.7    @Bagby, Lamont (Dem)
   75     79,295     75,722   95.5    3,573     4.5     Tyler, Roslyn C. (Dem)
   76     80,313     49,413   61.5   30,900    38.5     JONES, S. C. 'CHRIS' (REP)
   77     79,627     48,632   61.1   30,995    38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
   78     80,475     53,149   66.0   27,326    34.0     LEFTWICH, J. A. 'JAY', JR. (REP)
   79     80,243     40,083   50.0   40,160    50.0     Heretick, Steve E. (Dem)
   80     80,705     48,717   60.4   31,988    39.6    @James, Matthew (Dem)
   81     79,438     53,944   67.9   25,494    32.1     KNIGHT, BARRY D. (REP)
   82     80,463     80,463  100.0        0     0.0     MIYARES, JASON S. (REP)
   83     79,538     50,680   63.7   28,858    36.3     STOLLE, CHRIS P. (REP)
   84     80,281     80,281  100.0        0     0.0     DAVIS, GLENN R., JR. (REP)
   85     80,800     72,015   89.1    8,785    10.9     Turpin, Cheryl B. (Dem)
   86     80,747     80,747  100.0        0     0.0     Boysko, Jennifer B. (Dem)
   87     79,275     79,275  100.0        0     0.0     Bell, John J. (Dem)
   88     80,191     80,191  100.0        0     0.0     COLE, MARK L. (REP)
   89     79,614     51,724   65.0   27,890    35.0    @Jones, Jerrauld C. 'Jay' (Dem)
   90     80,425     34,775   43.2   45,650    56.8    @Lindsey, Joseph C. 'Joe' (Dem)
   91     79,229     52,084   65.7   27,145    34.3     HELSEL, GORDON C., JR. (REP)
   92     79,689     52,227   65.5   27,462    34.5    @Ward, Jeion A. (Dem)
   93     79,211     65,292   82.4   13,919    17.6     Mullin, Michael P. (Dem)
   94     79,429     48,529   61.1   30,900    38.9     YANCEY, DAVID E. (REP)
   95     80,071     48,474   60.5   31,597    39.5    @Price, Marcia S. 'Cia' (Dem)
   96     79,217     79,217  100.0        0     0.0     POGGE, BRENDA L. (REP)
   97     79,386     79,386  100.0        0     0.0     PEACE, CHRISTOPHER K. (REP)
   98     79,251     79,251  100.0        0     0.0     HODGES, M. KEITH (REP)
   99     80,332     80,332  100.0        0     0.0     RANSOME, MARGARET BEVANS (REP)
  100     80,037     80,037  100.0        0     0.0     BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B4_H311_H367-H362-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B4 VALD_2018-SM-H3B4_H311_H367-H362-H363

```
        TotalPop   Same Dst  %Same    Diff Dst  %Diff
==================================================================================================
  SUM  8,001,024  7,400,280   92.5     600,744    7.5
```

--------------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  2 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

==================================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                    [H311-H3B5]

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B5_H311_H367-H362-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B5 VALD_2018-SM-H3B5_H311_H367-H362-H364

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792   100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212    55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    60,298    75.7    19,304   24.3    @Aird, Lashrecse D. (Dem)
64    79,262    79,262   100.0         0    0.0    BREWER, EMILY M. (REP)
65    79,364    79,364   100.0         0    0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907    54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633   100.0         0    0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611   100.0         0    0.0    Adams, Dawn M. (Dem)
69    79,386    65,927    83.0    13,459   17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273    60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394    85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
72    80,764    76,881    95.2     3,883    4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135   100.0         0    0.0    Rodman, Debra H. (Dem)
74    79,594    63,130    79.3    16,464   20.7    @Bagby, Lamont (Dem)
75    79,295    75,722    95.5     3,573    4.5    Tyler, Roslyn C. (Dem)
76    80,313    49,148    61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480    78.5    17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475   100.0         0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083    50.0    40,160   50.0    Heretick, Steve E. (Dem)
80    80,705    48,717    60.4    31,988   39.6    @James, Matthew (Dem)
81    79,438    68,481    86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463   100.0         0    0.0    MIYARES, JASON S. (REP)
83    79,538    50,680    63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
84    80,281    80,281   100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    72,015    89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
86    80,747    80,747   100.0         0    0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275   100.0         0    0.0    Bell, John J. (Dem)
88    80,191    80,191   100.0         0    0.0    COLE, MARK L. (REP)
89    79,614    51,724    65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775    43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084    65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227    65.5    27,462   34.5    @Ward, Jeion A. (Dem)
93    79,211    65,292    82.4    13,919   17.6    Mullin, Michael P. (Dem)
94    79,429    48,529    61.1    30,900   38.9    YANCEY, DAVID E. (REP)
95    80,071    48,474    60.5    31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217   100.0         0    0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386   100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251   100.0         0    0.0    HODGES, M. KEITH (REP)
99    80,332    80,332   100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037   100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B5_H311_H367-H362-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B5 VALD_2018-SM-H3B5_H311_H367-H362-H364

```
         TotalPop   Same Dst  %Same    Diff Dst  %Diff
=================================================================================================
  SUM  8,001,024  7,455,726   93.2     545,298    6.8
```

-------------------------------------------------------------------------------------------------

Summary:

1. 77 Districts the same in both plans.
2. 23 Districts different between plans.
3.  2 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

=================================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                    [H311-H3B6]
                                                                          Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B6_H311_H367-H362-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B6 VALD_2018-SM-H3B6_H311_H367-H362-H365


| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792  100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212   55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    60,298   75.7    19,304   24.3    @Aird, Lashrecse D. (Dem)
64    79,262    79,262  100.0         0    0.0    BREWER, EMILY M. (REP)
65    79,364    79,364  100.0         0    0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907   54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0         0    0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0         0    0.0    Adams, Dawn M. (Dem)
69    79,386    65,927   83.0    13,459   17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
72    80,764    76,881   95.2     3,883    4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135  100.0         0    0.0    Rodman, Debra H. (Dem)
74    79,594    63,130   79.3    16,464   20.7    @Bagby, Lamont (Dem)
75    79,295    75,722   95.5     3,573    4.5    Tyler, Roslyn C. (Dem)
76    80,313    49,148   61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480   78.5    17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475  100.0         0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0    40,160   50.0    Heretick, Steve E. (Dem)
80    80,705    48,717   60.4    31,988   39.6    @James, Matthew (Dem)
81    79,438    68,481   86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0         0    0.0    MIYARES, JASON S. (REP)
83    79,538    79,538  100.0         0    0.0    STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    70,851   87.7     9,949   12.3    Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0         0    0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0         0    0.0    Bell, John J. (Dem)
88    80,191    80,191  100.0         0    0.0    COLE, MARK L. (REP)
89    79,614    52,023   65.3    27,591   34.7    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    55,017   68.4    25,408   31.6    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5    27,462   34.5    @Ward, Jeion A. (Dem)
93    79,211    65,292   82.4    13,919   17.6    Mullin, Michael P. (Dem)
94    79,429    48,529   61.1    30,900   38.9    YANCEY, DAVID E. (REP)
95    80,071    48,474   60.5    31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0         0    0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0         0    0.0    HODGES, M. KEITH (REP)
99    80,332    80,332  100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3B6_H311_H367-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3B6 VALD_2018-SM-H3B6_H311_H367-H362-H365

|       | TotalPop  | Same Dst | %Same | Diff Dst | %Diff |
|-------|-----------|----------|-------|----------|-------|
| SUM   | 8,001,024 | 7,503,961 | 93.8  | 497,063  | 6.2   |

----------------------------------------------------------------------------------------------

Summary:

1. 78 Districts the same in both plans.
2. 22 Districts different between plans.
3.  2 Districts LT 10% different.
4.  1 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

==============================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C1_H311_H368-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C1 VALD_2018-SM-H3C1_H311_H368-H361-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792  100.0        0   0.0   WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,856   56.3   34,821  43.7   INGRAM, RILEY EDWARD (REP)
63    79,602    50,537   63.5   29,065  36.5   @Aird, Lashrecse D. (Dem)
64    79,262    67,877   85.6   11,385  14.4   BREWER, EMILY M. (REP)
65    79,364    79,364  100.0        0   0.0   WARE, R. LEE, JR. (REP)
66    79,397    32,511   40.9   46,886  59.1   COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0        0   0.0   Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0        0   0.0   Adams, Dawn M. (Dem)
69    79,386    65,927   83.0   13,459  17.0   @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8   31,109  39.2   @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1   11,928  14.9   @Bourne, Jeff M. (Dem)
72    80,764    76,881   95.2    3,883   4.8   VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135  100.0        0   0.0   Rodman, Debra H. (Dem)
74    79,594    63,130   79.3   16,464  20.7   @Bagby, Lamont (Dem)
75    79,295    67,902   85.6   11,393  14.4   Tyler, Roslyn C. (Dem)
76    80,313    49,413   61.5   30,900  38.5   JONES, S. C. 'CHRIS' (REP)
77    79,627    48,632   61.1   30,995  38.9   @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    53,149   66.0   27,326  34.0   LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0   40,160  50.0   Heretick, Steve E. (Dem)
80    80,705    48,717   60.4   31,988  39.6   @James, Matthew (Dem)
81    79,438    53,944   67.9   25,494  32.1   KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0        0   0.0   MIYARES, JASON S. (REP)
83    79,538    50,680   63.7   28,858  36.3   STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0        0   0.0   DAVIS, GLENN R., JR. (REP)
85    80,800    72,015   89.1    8,785  10.9   Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0        0   0.0   Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0        0   0.0   Bell, John J. (Dem)
88    80,191    80,191  100.0        0   0.0   COLE, MARK L. (REP)
89    79,614    51,724   65.0   27,890  35.0   @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775   43.2   45,650  56.8   @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7   27,145  34.3   HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5   27,462  34.5   @Ward, Jeion A. (Dem)
93    79,211    41,426   52.3   37,785  47.7   Mullin, Michael P. (Dem)
94    79,429    39,891   50.2   39,538  49.8   YANCEY, DAVID E. (REP)
95    80,071    47,827   59.7   32,244  40.3   @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0        0   0.0   POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0        0   0.0   PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0        0   0.0   HODGES, M. KEITH (REP)
99    80,332    80,332  100.0        0   0.0   RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0        0   0.0   BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C1_H311_H368-H361-H363(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3C1 VALD_2018-SM-H3C1_H311_H368-H361-H363

         TotalPop   Same Dst  %Same   Diff Dst  %Diff
==========================================================================================
    SUM  8,001,024  7,328,411  91.6    672,613   8.4

------------------------------------------------------------------------------------------

    Summary:

    1. 75 Districts the same in both plans.
    2. 25 Districts different between plans.
    3.  1 Districts LT 10% different.
    4.  3 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

==========================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                    [H311-H3C2]
                                                                          Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C2_H311_H368-H361-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C2 VALD_2018-SM-H3C2_H311_H368-H361-H364

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792  100.0         0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,856   56.3    34,821  43.7    INGRAM, RILEY EDWARD (REP)
63    79,602    50,537   63.5    29,065  36.5    @Aird, Lashrecse D. (Dem)
64    79,262    67,877   85.6    11,385  14.4    BREWER, EMILY M. (REP)
65    79,364    79,364  100.0         0   0.0    WARE, R. LEE, JR. (REP)
66    79,397    32,511   40.9    46,886  59.1    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0         0   0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0         0   0.0    Adams, Dawn M. (Dem)
69    79,386    65,927   83.0    13,459  17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8    31,109  39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1    11,928  14.9    @Bourne, Jeff M. (Dem)
72    80,764    76,881   95.2     3,883   4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135  100.0         0   0.0    Rodman, Debra H. (Dem)
74    79,594    63,130   79.3    16,464  20.7    @Bagby, Lamont (Dem)
75    79,295    67,902   85.6    11,393  14.4    Tyler, Roslyn C. (Dem)
76    80,313    49,148   61.2    31,165  38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480   78.5    17,147  21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475  100.0         0   0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0    40,160  50.0    Heretick, Steve E. (Dem)
80    80,705    48,717   60.4    31,988  39.6    @James, Matthew (Dem)
81    79,438    68,481   86.2    10,957  13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0         0   0.0    MIYARES, JASON S. (REP)
83    79,538    50,680   63.7    28,858  36.3    STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0         0   0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    72,015   89.1     8,785  10.9    Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0         0   0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0         0   0.0    Bell, John J. (Dem)
88    80,191    80,191  100.0         0   0.0    COLE, MARK L. (REP)
89    79,614    51,724   65.0    27,890  35.0    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775   43.2    45,650  56.8    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7    27,145  34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5    27,462  34.5    @Ward, Jeion A. (Dem)
93    79,211    41,426   52.3    37,785  47.7    Mullin, Michael P. (Dem)
94    79,429    39,891   50.2    39,538  49.8    YANCEY, DAVID E. (REP)
95    80,071    47,827   59.7    32,244  40.3    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0         0   0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0         0   0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0         0   0.0    HODGES, M. KEITH (REP)
99    80,332    80,332  100.0         0   0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0         0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C2_H311_H368-H361-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C2 VALD_2018-SM-H3C2_H311_H368-H361-H364

```
        TotalPop   Same Dst  %Same    Diff Dst  %Diff
=============================================================================================
SUM  8,001,024  7,383,857   92.3     617,167    7.7
```

---------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  1 Districts LT 10% different.
4.  3 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

=============================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C3_H311_H368-H361-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C3 VALD_2018-SM-H3C3_H311_H368-H361-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0        0   0.0   WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,856   56.3   34,821  43.7   INGRAM, RILEY EDWARD (REP)
 63    79,602    50,537   63.5   29,065  36.5   @Aird, Lashrecse D. (Dem)
 64    79,262    67,877   85.6   11,385  14.4   BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0        0   0.0   WARE, R. LEE, JR. (REP)
 66    79,397    32,511   40.9   46,886  59.1   COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0        0   0.0   Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0        0   0.0   Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0   13,459  17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8   31,109  39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1   11,928  14.9   @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2    3,883   4.8   VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0        0   0.0   Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3   16,464  20.7   @Bagby, Lamont (Dem)
 75    79,295    67,902   85.6   11,393  14.4   Tyler, Roslyn C. (Dem)
 76    80,313    49,148   61.2   31,165  38.8   JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480   78.5   17,147  21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475  100.0        0   0.0   LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0   40,160  50.0   Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4   31,988  39.6   @James, Matthew (Dem)
 81    79,438    68,481   86.2   10,957  13.8   KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0        0   0.0   MIYARES, JASON S. (REP)
 83    79,538    79,538  100.0        0   0.0   STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0        0   0.0   DAVIS, GLENN R., JR. (REP)
 85    80,800    70,851   87.7    9,949  12.3   Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0        0   0.0   Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0        0   0.0   Bell, John J. (Dem)
 88    80,191    80,191  100.0        0   0.0   COLE, MARK L. (REP)
 89    79,614    52,023   65.3   27,591  34.7   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    55,017   68.4   25,408  31.6   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7   27,145  34.3   HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5   27,462  34.5   @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3   37,785  47.7   Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2   39,538  49.8   YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7   32,244  40.3   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0        0   0.0   POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0        0   0.0   PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0        0   0.0   HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0        0   0.0   RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0        0   0.0   BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C3_H311_H368-H361-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C3 VALD_2018-SM-H3C3_H311_H368-H361-H365

|       | TotalPop  | Same Dst  | %Same | Diff Dst | %Diff |
|-------|-----------|-----------|-------|----------|-------|
| SUM   | 8,001,024 | 7,432,092 | 92.9  | 568,932  | 7.1   |

Summary:

1. 77 Districts the same in both plans.
2. 23 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

Redistricting Plan Comparison (RPC) for VA HOUSE                              [H311-H3C4]
                                                                                Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C4_H311_H368-H362-H363(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C4 VALD_2018-SM-H3C4_H311_H368-H362-H363


| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,856   56.3   34,821   43.7    INGRAM, RILEY EDWARD (REP)
 63    79,602    50,537   63.5   29,065   36.5    @Aird, Lashrecse D. (Dem)
 64    79,262    67,877   85.6   11,385   14.4    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0        0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    32,511   40.9   46,886   59.1    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0        0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0        0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0   13,459   17.0    @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8   31,109   39.2    @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1   11,928   14.9    @Bourne, Jeff M. (Dem)
 72    80,764    76,881   95.2    3,883    4.8    VanValkenburg, Schuyler T. (Dem)
 73    80,135    80,135  100.0        0    0.0    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3   16,464   20.7    @Bagby, Lamont (Dem)
 75    79,295    67,902   85.6   11,393   14.4    Tyler, Roslyn C. (Dem)
 76    80,313    49,413   61.5   30,900   38.5    JONES, S. C. 'CHRIS' (REP)
 77    79,627    48,632   61.1   30,995   38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    53,149   66.0   27,326   34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0   40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4   31,988   39.6    @James, Matthew (Dem)
 81    79,438    53,944   67.9   25,494   32.1    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0        0    0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680   63.7   28,858   36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015   89.1    8,785   10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0        0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0        0    0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0        0    0.0    COLE, MARK L. (REP)
 89    79,614    51,724   65.0   27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775   43.2   45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5   27,462   34.5    @Ward, Jeion A. (Dem)
 93    79,211    65,292   82.4   13,919   17.6    Mullin, Michael P. (Dem)
 94    79,429    48,529   61.1   30,900   38.9    YANCEY, DAVID E. (REP)
 95    80,071    48,474   60.5   31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0        0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0        0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C4_H311_H368-H362-H363(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3C4 VALD_2018-SM-H3C4_H311_H368-H362-H363

         TotalPop   Same Dst  %Same   Diff Dst  %Diff
=================================================================================================
    SUM  8,001,024  7,361,562   92.0    639,462    8.0

-------------------------------------------------------------------------------------------------

    Summary:

    1. 75 Districts the same in both plans.
    2. 25 Districts different between plans.
    3.  1 Districts LT 10% different.
    4.  3 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

=================================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                                    [H311-H3C5]

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C5_H311_H368-H362-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C5 VALD_2018-SM-H3C5_H311_H368-H362-H364

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
  61    79,792    79,792  100.0         0   0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
  62    79,677    44,856   56.3    34,821  43.7    INGRAM, RILEY EDWARD (REP)
  63    79,602    50,537   63.5    29,065  36.5    @Aird, Lashrecse D. (Dem)
  64    79,262    67,877   85.6    11,385  14.4    BREWER, EMILY M. (REP)
  65    79,364    79,364  100.0         0   0.0    WARE, R. LEE, JR. (REP)
  66    79,397    32,511   40.9    46,886  59.1    COX, M. KIRKLAND 'KIRK' (REP)
  67    79,633    79,633  100.0         0   0.0    Delaney, Karrie K. (Dem)
  68    79,611    79,611  100.0         0   0.0    Adams, Dawn M. (Dem)
  69    79,386    65,927   83.0    13,459  17.0    @Carr, Betsy B. (Dem)
  70    79,382    48,273   60.8    31,109  39.2    @McQuinn, Delores L. (Dem)
  71    80,322    68,394   85.1    11,928  14.9    @Bourne, Jeff M. (Dem)
  72    80,764    76,881   95.2     3,883   4.8    VanValkenburg, Schuyler T. (Dem)
  73    80,135    80,135  100.0         0   0.0    Rodman, Debra H. (Dem)
  74    79,594    63,130   79.3    16,464  20.7    @Bagby, Lamont (Dem)
  75    79,295    67,902   85.6    11,393  14.4    Tyler, Roslyn C. (Dem)
  76    80,313    49,148   61.2    31,165  38.8    JONES, S. C. 'CHRIS' (REP)
  77    79,627    62,480   78.5    17,147  21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
  78    80,475    80,475  100.0         0   0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
  79    80,243    40,083   50.0    40,160  50.0    Heretick, Steve E. (Dem)
  80    80,705    48,717   60.4    31,988  39.6    @James, Matthew (Dem)
  81    79,438    68,481   86.2    10,957  13.8    KNIGHT, BARRY D. (REP)
  82    80,463    80,463  100.0         0   0.0    MIYARES, JASON S. (REP)
  83    79,538    50,680   63.7    28,858  36.3    STOLLE, CHRIS P. (REP)
  84    80,281    80,281  100.0         0   0.0    DAVIS, GLENN R., JR. (REP)
  85    80,800    72,015   89.1     8,785  10.9    Turpin, Cheryl B. (Dem)
  86    80,747    80,747  100.0         0   0.0    Boysko, Jennifer B. (Dem)
  87    79,275    79,275  100.0         0   0.0    Bell, John J. (Dem)
  88    80,191    80,191  100.0         0   0.0    COLE, MARK L. (REP)
  89    79,614    51,724   65.0    27,890  35.0    @Jones, Jerrauld C. 'Jay' (Dem)
  90    80,425    34,775   43.2    45,650  56.8    @Lindsey, Joseph C. 'Joe' (Dem)
  91    79,229    52,084   65.7    27,145  34.3    HELSEL, GORDON C., JR. (REP)
  92    79,689    52,227   65.5    27,462  34.5    @Ward, Jeion A. (Dem)
  93    79,211    65,292   82.4    13,919  17.6    Mullin, Michael P. (Dem)
  94    79,429    48,529   61.1    30,900  38.9    YANCEY, DAVID E. (REP)
  95    80,071    48,474   60.5    31,597  39.5    @Price, Marcia S. 'Cia' (Dem)
  96    79,217    79,217  100.0         0   0.0    POGGE, BRENDA L. (REP)
  97    79,386    79,386  100.0         0   0.0    PEACE, CHRISTOPHER K. (REP)
  98    79,251    79,251  100.0         0   0.0    HODGES, M. KEITH (REP)
  99    80,332    80,332  100.0         0   0.0    RANSOME, MARGARET BEVANS (REP)
 100    80,037    80,037  100.0         0   0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C5_H311_H368-H362-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C5 VALD_2018-SM-H3C5_H311_H368-H362-H364

|       | TotalPop  | Same Dst  | %Same | Diff Dst | %Diff |
|-------|-----------|-----------|-------|----------|-------|
| SUM   | 8,001,024 | 7,417,008 | 92.7  | 584,016  | 7.3   |

--------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  1 Districts LT 10% different.
4.  3 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

============================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE [H311-H3C6]

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C6_H311_H368-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C6 VALD_2018-SM-H3C6_H311_H368-H362-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792   100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,856    56.3   34,821   43.7    INGRAM, RILEY EDWARD (REP)
63    79,602    50,537    63.5   29,065   36.5    @Aird, Lashrecse D. (Dem)
64    79,262    67,877    85.6   11,385   14.4    BREWER, EMILY M. (REP)
65    79,364    79,364   100.0        0    0.0    WARE, R. LEE, JR. (REP)
66    79,397    32,511    40.9   46,886   59.1    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633   100.0        0    0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611   100.0        0    0.0    Adams, Dawn M. (Dem)
69    79,386    65,927    83.0   13,459   17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273    60.8   31,109   39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394    85.1   11,928   14.9    @Bourne, Jeff M. (Dem)
72    80,764    76,881    95.2    3,883    4.8    VanValkenburg, Schuyler T. (Dem)
73    80,135    80,135   100.0        0    0.0    Rodman, Debra H. (Dem)
74    79,594    63,130    79.3   16,464   20.7    @Bagby, Lamont (Dem)
75    79,295    67,902    85.6   11,393   14.4    Tyler, Roslyn C. (Dem)
76    80,313    49,148    61.2   31,165   38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480    78.5   17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475   100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083    50.0   40,160   50.0    Heretick, Steve E. (Dem)
80    80,705    48,717    60.4   31,988   39.6    @James, Matthew (Dem)
81    79,438    68,481    86.2   10,957   13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463   100.0        0    0.0    MIYARES, JASON S. (REP)
83    79,538    79,538   100.0        0    0.0    STOLLE, CHRIS P. (REP)
84    80,281    80,281   100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    70,851    87.7    9,949   12.3    Turpin, Cheryl B. (Dem)
86    80,747    80,747   100.0        0    0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275   100.0        0    0.0    Bell, John J. (Dem)
88    80,191    80,191   100.0        0    0.0    COLE, MARK L. (REP)
89    79,614    52,023    65.3   27,591   34.7    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    55,017    68.4   25,408   31.6    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084    65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227    65.5   27,462   34.5    @Ward, Jeion A. (Dem)
93    79,211    65,292    82.4   13,919   17.6    Mullin, Michael P. (Dem)
94    79,429    48,529    61.1   30,900   38.9    YANCEY, DAVID E. (REP)
95    80,071    48,474    60.5   31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217   100.0        0    0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386   100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251   100.0        0    0.0    HODGES, M. KEITH (REP)
99    80,332    80,332   100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037   100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3C6_H311_H368-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3C6 VALD_2018-SM-H3C6_H311_H368-H362-H365

|     | TotalPop  | Same Dst  | %Same | Diff Dst | %Diff |
|-----|-----------|-----------|-------|----------|-------|
| SUM | 8,001,024 | 7,465,243 | 93.3  | 535,781  | 6.7   |

--------------------------------------------------------------------------------------------

Summary:

1. 77 Districts the same in both plans.
2. 23 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

============================================================================================

Redistricting Plan Comparison (RPC) for VA State HOUSE                                    {H311-H3D1}
                                                                                          Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D1_H311_H369-H361-H363(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3D1 VALD_2018-SM-H3D1_H311_H369-H361-H363


| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61     79,792     79,792  100.0          0    0.0     WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62     79,677     44,212   55.5     35,465   44.5     INGRAM, RILEY EDWARD (REP)
 63     79,602     63,839   80.2     15,763   19.8     @Aird, Lashrecse D. (Dem)
 64     79,262     79,262  100.0          0    0.0     BREWER, EMILY M. (REP)
 65     79,364     79,364  100.0          0    0.0     WARE, R. LEE, JR. (REP)
 66     79,397     42,907   54.0     36,490   46.0     COX, M. KIRKLAND 'KIRK' (REP)
 67     79,633     79,633  100.0          0    0.0     Delaney, Karrie K. (Dem)
 68     79,611     79,611  100.0          0    0.0     Adams, Dawn M. (Dem)
 69     79,386     65,927   83.0     13,459   17.0     @Carr, Betsy B. (Dem)
 70     79,382     48,273   60.8     31,109   39.2     @McQuinn, Delores L. (Dem)
 71     80,322     68,394   85.1     11,928   14.9     @Bourne, Jeff M. (Dem)
 72     80,764     43,624   54.0     37,140   46.0     VanValkenburg, Schuyler T. (Dem)
 73     80,135     46,102   57.5     34,033   42.5     Rodman, Debra H. (Dem)
 74     79,594     63,130   79.3     16,464   20.7     @Bagby, Lamont (Dem)
 75     79,295     79,295  100.0          0    0.0     Tyler, Roslyn C. (Dem)
 76     80,313     49,413   61.5     30,900   38.5     JONES, S. C. 'CHRIS' (REP)
 77     79,627     48,632   61.1     30,995   38.9     @Hayes, C. E. 'Cliff', Jr. (Dem)
 78     80,475     53,149   66.0     27,326   34.0     LEFTWICH, J. A. 'JAY', JR. (REP)
 79     80,243     40,083   50.0     40,160   50.0     Heretick, Steve E. (Dem)
 80     80,705     48,717   60.4     31,988   39.6     @James, Matthew (Dem)
 81     79,438     53,944   67.9     25,494   32.1     KNIGHT, BARRY D. (REP)
 82     80,463     80,463  100.0          0    0.0     MIYARES, JASON S. (REP)
 83     79,538     50,680   63.7     28,858   36.3     STOLLE, CHRIS P. (REP)
 84     80,281     80,281  100.0          0    0.0     DAVIS, GLENN R., JR. (REP)
 85     80,800     72,015   89.1      8,785   10.9     Turpin, Cheryl B. (Dem)
 86     80,747     80,747  100.0          0    0.0     Boysko, Jennifer B. (Dem)
 87     79,275     79,275  100.0          0    0.0     Bell, John J. (Dem)
 88     80,191     80,191  100.0          0    0.0     COLE, MARK L. (REP)
 89     79,614     51,724   65.0     27,890   35.0     @Jones, Jerrauld C. 'Jay' (Dem)
 90     80,425     34,775   43.2     45,650   56.8     @Lindsey, Joseph C. 'Joe' (Dem)
 91     79,229     52,084   65.7     27,145   34.3     HELSEL, GORDON C., JR. (REP)
 92     79,689     52,227   65.5     27,462   34.5     @Ward, Jeion A. (Dem)
 93     79,211     41,426   52.3     37,785   47.7     Mullin, Michael P. (Dem)
 94     79,429     39,891   50.2     39,538   49.8     YANCEY, DAVID E. (REP)
 95     80,071     47,827   59.7     32,244   40.3     @Price, Marcia S. 'Cia' (Dem)
 96     79,217     79,217  100.0          0    0.0     POGGE, BRENDA L. (REP)
 97     79,386     79,386  100.0          0    0.0     PEACE, CHRISTOPHER K. (REP)
 98     79,251     79,251  100.0          0    0.0     HODGES, M. KEITH (REP)
 99     80,332     80,332  100.0          0    0.0     RANSOME, MARGARET BEVANS (REP)
100     80,037     80,037  100.0          0    0.0     BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D1_H311_H369-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3D1 VALD_2018-SM-H3D1_H311_H369-H361-H363

```
        TotalPop   Same Dst  %Same    Diff Dst  %Diff
================================================================================================
 SUM  8,001,024  7,306,953   91.3     694,071    8.7
```

----------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  0 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

==============================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                              [H311-H3D2]
                                                                                       Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D2_H311_H369-H361-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3D2 VALD_2018-SM-H3D2_H311_H369-H361-H364

=================================================================================================
| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
  61     79,792     79,792  100.0          0    0.0      WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
  62     79,677     44,212   55.5     35,465   44.5      INGRAM, RILEY EDWARD (REP)
  63     79,602     63,839   80.2     15,763   19.8     @Aird, Lashrecse D. (Dem)
  64     79,262     79,262  100.0          0    0.0      BREWER, EMILY M. (REP)
  65     79,364     79,364  100.0          0    0.0      WARE, R. LEE, JR. (REP)
  66     79,397     42,907   54.0     36,490   46.0      COX, M. KIRKLAND 'KIRK' (REP)
  67     79,633     79,633  100.0          0    0.0      Delaney, Karrie K. (Dem)
  68     79,611     79,611  100.0          0    0.0      Adams, Dawn M. (Dem)
  69     79,386     65,927   83.0     13,459   17.0     @Carr, Betsy B. (Dem)
  70     79,382     48,273   60.8     31,109   39.2     @McQuinn, Delores L. (Dem)
  71     80,322     68,394   85.1     11,928   14.9     @Bourne, Jeff M. (Dem)
  72     80,764     43,624   54.0     37,140   46.0      VanValkenburg, Schuyler T. (Dem)
  73     80,135     46,102   57.5     34,033   42.5      Rodman, Debra H. (Dem)
  74     79,594     63,130   79.3     16,464   20.7     @Bagby, Lamont (Dem)
  75     79,295     79,295  100.0          0    0.0      Tyler, Roslyn C. (Dem)
  76     80,313     49,148   61.2     31,165   38.8      JONES, S. C. 'CHRIS' (REP)
  77     79,627     62,480   78.5     17,147   21.5     @Hayes, C. E. 'Cliff', Jr. (Dem)
  78     80,475     80,475  100.0          0    0.0      LEFTWICH, J. A. 'JAY', JR. (REP)
  79     80,243     40,083   50.0     40,160   50.0      Heretick, Steve E. (Dem)
  80     80,705     48,717   60.4     31,988   39.6     @James, Matthew (Dem)
  81     79,438     68,481   86.2     10,957   13.8      KNIGHT, BARRY D. (REP)
  82     80,463     80,463  100.0          0    0.0      MIYARES, JASON S. (REP)
  83     79,538     50,680   63.7     28,858   36.3      STOLLE, CHRIS P. (REP)
  84     80,281     80,281  100.0          0    0.0      DAVIS, GLENN R., JR. (REP)
  85     80,800     72,015   89.1      8,785   10.9      Turpin, Cheryl B. (Dem)
  86     80,747     80,747  100.0          0    0.0      Boysko, Jennifer B. (Dem)
  87     79,275     79,275  100.0          0    0.0      Bell, John J. (Dem)
  88     80,191     80,191  100.0          0    0.0      COLE, MARK L. (REP)
  89     79,614     51,724   65.0     27,890   35.0     @Jones, Jerrauld C. 'Jay' (Dem)
  90     80,425     34,775   43.2     45,650   56.8     @Lindsey, Joseph C. 'Joe' (Dem)
  91     79,229     52,084   65.7     27,145   34.3      HELSEL, GORDON C., JR. (REP)
  92     79,689     52,227   65.5     27,462   34.5     @Ward, Jeion A. (Dem)
  93     79,211     41,426   52.3     37,785   47.7      Mullin, Michael P. (Dem)
  94     79,429     39,891   50.2     39,538   49.8      YANCEY, DAVID E. (REP)
  95     80,071     47,827   59.7     32,244   40.3     @Price, Marcia S. 'Cia' (Dem)
  96     79,217     79,217  100.0          0    0.0      POGGE, BRENDA L. (REP)
  97     79,386     79,386  100.0          0    0.0      PEACE, CHRISTOPHER K. (REP)
  98     79,251     79,251  100.0          0    0.0      HODGES, M. KEITH (REP)
  99     80,332     80,332  100.0          0    0.0      RANSOME, MARGARET BEVANS (REP)
 100     80,037     80,037  100.0          0    0.0      BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

```
    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D2_H311_H369-H361-H364(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3D2 VALD_2018-SM-H3D2_H311_H369-H361-H364

          TotalPop   Same Dst  %Same    Diff Dst  %Diff
===============================================================================================
    SUM  8,001,024  7,362,399   92.0     638,625    8.0

-----------------------------------------------------------------------------------------------

    Summary:

    1. 77 Districts the same in both plans.
    2. 23 Districts different between plans.
    3.  0 Districts LT 10% different.
    4.  2 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.
```

===============================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D3_H311_H369-H361-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3D3 VALD_2018-SM-H3D3_H311_H369-H361-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792   100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212    55.5   35,465   44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    63,839    80.2   15,763   19.8    @Aird, Lashrecse D. (Dem)
64    79,262    79,262   100.0        0    0.0    BREWER, EMILY M. (REP)
65    79,364    79,364   100.0        0    0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907    54.0   36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633   100.0        0    0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611   100.0        0    0.0    Adams, Dawn M. (Dem)
69    79,386    65,927    83.0   13,459   17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273    60.8   31,109   39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394    85.1   11,928   14.9    @Bourne, Jeff M. (Dem)
72    80,764    43,624    54.0   37,140   46.0    VanValkenburg, Schuyler T. (Dem)
73    80,135    46,102    57.5   34,033   42.5    Rodman, Debra H. (Dem)
74    79,594    63,130    79.3   16,464   20.7    @Bagby, Lamont (Dem)
75    79,295    79,295   100.0        0    0.0    Tyler, Roslyn C. (Dem)
76    80,313    49,148    61.2   31,165   38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480    78.5   17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475   100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083    50.0   40,160   50.0    Heretick, Steve E. (Dem)
80    80,705    48,717    60.4   31,988   39.6    @James, Matthew (Dem)
81    79,438    68,481    86.2   10,957   13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463   100.0        0    0.0    MIYARES, JASON S. (REP)
83    79,538    79,538   100.0        0    0.0    STOLLE, CHRIS P. (REP)
84    80,281    80,281   100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    70,851    87.7    9,949   12.3    Turpin, Cheryl B. (Dem)
86    80,747    80,747   100.0        0    0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275   100.0        0    0.0    Bell, John J. (Dem)
88    80,191    80,191   100.0        0    0.0    COLE, MARK L. (REP)
89    79,614    52,023    65.3   27,591   34.7    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    55,017    68.4   25,408   31.6    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084    65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227    65.5   27,462   34.5    @Ward, Jeion A. (Dem)
93    79,211    41,426    52.3   37,785   47.7    Mullin, Michael P. (Dem)
94    79,429    39,891    50.2   39,538   49.8    YANCEY, DAVID E. (REP)
95    80,071    47,827    59.7   32,244   40.3    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217   100.0        0    0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386   100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251   100.0        0    0.0    HODGES, M. KEITH (REP)
99    80,332    80,332   100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037   100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D3_H311_H369-H361-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3D3 VALD_2018-SM-H3D3_H311_H369-H361-H365

|       | TotalPop | Same Dst | %Same | Diff Dst | %Diff |
|-------|----------|----------|-------|----------|-------|
| SUM   | 8,001,024 | 7,410,634 | 92.6 | 590,390 | 7.4 |

--------------------------------------------------------------------------------------------

Summary:

1. 78 Districts the same in both plans.
2. 22 Districts different between plans.
3.  0 Districts LT 10% different.
4.  1 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

============================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                    [H311-H3D4]
                                                                          Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D4_H311_H369-H362-H363(2018 inc.)


Plan 1: H311  DLS 1_ENACTED-HB5005
Plan 2: H3D4  VALD_2018-SM-H3D4_H311_H369-H362-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792  100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212   55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    63,839   80.2    15,763   19.8    @Aird, Lashrecse D. (Dem)
64    79,262    79,262  100.0         0    0.0    BREWER, EMILY M. (REP)
65    79,364    79,364  100.0         0    0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907   54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0         0    0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0         0    0.0    Adams, Dawn M. (Dem)
69    79,386    65,927   83.0    13,459   17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
72    80,764    43,624   54.0    37,140   46.0    VanValkenburg, Schuyler T. (Dem)
73    80,135    46,102   57.5    34,033   42.5    Rodman, Debra H. (Dem)
74    79,594    63,130   79.3    16,464   20.7    @Bagby, Lamont (Dem)
75    79,295    79,295  100.0         0    0.0    Tyler, Roslyn C. (Dem)
76    80,313    49,413   61.5    30,900   38.5    JONES, S. C. 'CHRIS' (REP)
77    79,627    48,632   61.1    30,995   38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    53,149   66.0    27,326   34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0    40,160   50.0    Heretick, Steve E. (Dem)
80    80,705    48,717   60.4    31,988   39.6    @James, Matthew (Dem)
81    79,438    53,944   67.9    25,494   32.1    KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0         0    0.0    MIYARES, JASON S. (REP)
83    79,538    50,680   63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    72,015   89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0         0    0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0         0    0.0    Bell, John J. (Dem)
88    80,191    80,191  100.0         0    0.0    COLE, MARK L. (REP)
89    79,614    51,724   65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775   43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5    27,462   34.5    @Ward, Jeion A. (Dem)
93    79,211    65,292   82.4    13,919   17.6    Mullin, Michael P. (Dem)
94    79,429    48,529   61.1    30,900   38.9    YANCEY, DAVID E. (REP)
95    80,071    48,474   60.5    31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0         0    0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0         0    0.0    HODGES, M. KEITH (REP)
99    80,332    80,332  100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D4_H311_H369-H362-H363(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3D4 VALD_2018-SM-H3D4_H311_H369-H362-H363

         TotalPop  Same Dst  %Same   Diff Dst  %Diff
==================================================================================================
  SUM  8,001,024  7,340,104   91.7    660,920    8.3

--------------------------------------------------------------------------------------------------

    Summary:

    1. 76 Districts the same in both plans.
    2. 24 Districts different between plans.
    3.  0 Districts LT 10% different.
    4.  2 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

==================================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D5_H311_H369-H362-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3D5 VALD_2018-SM-H3D5_H311_H369-H362-H364

===================================================================================================
| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792  100.0         0    0.0   WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212   55.5    35,465   44.5   INGRAM, RILEY EDWARD (REP)
63    79,602    63,839   80.2    15,763   19.8   @Aird, Lashrecse D. (Dem)
64    79,262    79,262  100.0         0    0.0   BREWER, EMILY M. (REP)
65    79,364    79,364  100.0         0    0.0   WARE, R. LEE, JR. (REP)
66    79,397    42,907   54.0    36,490   46.0   COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0         0    0.0   Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0         0    0.0   Adams, Dawn M. (Dem)
69    79,386    65,927   83.0    13,459   17.0   @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8    31,109   39.2   @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1    11,928   14.9   @Bourne, Jeff M. (Dem)
72    80,764    43,624   54.0    37,140   46.0   VanValkenburg, Schuyler T. (Dem)
73    80,135    46,102   57.5    34,033   42.5   Rodman, Debra H. (Dem)
74    79,594    63,130   79.3    16,464   20.7   @Bagby, Lamont (Dem)
75    79,295    79,295  100.0         0    0.0   Tyler, Roslyn C. (Dem)
76    80,313    49,148   61.2    31,165   38.8   JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480   78.5    17,147   21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475  100.0         0    0.0   LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0    40,160   50.0   Heretick, Steve E. (Dem)
80    80,705    48,717   60.4    31,988   39.6   @James, Matthew (Dem)
81    79,438    68,481   86.2    10,957   13.8   KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0         0    0.0   MIYARES, JASON S. (REP)
83    79,538    50,680   63.7    28,858   36.3   STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0         0    0.0   DAVIS, GLENN R., JR. (REP)
85    80,800    72,015   89.1     8,785   10.9   Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0         0    0.0   Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0         0    0.0   Bell, John J. (Dem)
88    80,191    80,191  100.0         0    0.0   COLE, MARK L. (REP)
89    79,614    51,724   65.0    27,890   35.0   @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775   43.2    45,650   56.8   @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7    27,145   34.3   HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5    27,462   34.5   @Ward, Jeion A. (Dem)
93    79,211    65,292   82.4    13,919   17.6   Mullin, Michael P. (Dem)
94    79,429    48,529   61.1    30,900   38.9   YANCEY, DAVID E. (REP)
95    80,071    48,474   60.5    31,597   39.5   @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0         0    0.0   POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0         0    0.0   PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0         0    0.0   HODGES, M. KEITH (REP)
99    80,332    80,332  100.0         0    0.0   RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0         0    0.0   BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D5_H311_H369-H362-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3D5 VALD_2018-SM-H3D5_H311_H369-H362-H364

```
        TotalPop   Same Dst  %Same   Diff Dst  %Diff
===================================================================================================
SUM  8,001,024  7,395,550   92.4    605,474    7.6
```

---------------------------------------------------------------------------------------------------

Summary:

1. 77 Districts the same in both plans.
2. 23 Districts different between plans.
3.  0 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

===================================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D6_H311_H369-H362-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3D6 VALD_2018-SM-H3D6_H311_H369-H362-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61      79,792     79,792   100.0          0    0.0     WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62      79,677     44,212    55.5     35,465   44.5     INGRAM, RILEY EDWARD (REP)
63      79,602     63,839    80.2     15,763   19.8    @Aird, Lashrecse D. (Dem)
64      79,262     79,262   100.0          0    0.0     BREWER, EMILY M. (REP)
65      79,364     79,364   100.0          0    0.0     WARE, R. LEE, JR. (REP)
66      79,397     42,907    54.0     36,490   46.0     COX, M. KIRKLAND 'KIRK' (REP)
67      79,633     79,633   100.0          0    0.0     Delaney, Karrie K. (Dem)
68      79,611     79,611   100.0          0    0.0     Adams, Dawn M. (Dem)
69      79,386     65,927    83.0     13,459   17.0    @Carr, Betsy B. (Dem)
70      79,382     48,273    60.8     31,109   39.2    @McQuinn, Delores L. (Dem)
71      80,322     68,394    85.1     11,928   14.9    @Bourne, Jeff M. (Dem)
72      80,764     43,624    54.0     37,140   46.0     VanValkenburg, Schuyler T. (Dem)
73      80,135     46,102    57.5     34,033   42.5     Rodman, Debra H. (Dem)
74      79,594     63,130    79.3     16,464   20.7    @Bagby, Lamont (Dem)
75      79,295     79,295   100.0          0    0.0     Tyler, Roslyn C. (Dem)
76      80,313     49,148    61.2     31,165   38.8     JONES, S. C. 'CHRIS' (REP)
77      79,627     62,480    78.5     17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78      80,475     80,475   100.0          0    0.0     LEFTWICH, J. A. 'JAY', JR. (REP)
79      80,243     40,083    50.0     40,160   50.0     Heretick, Steve E. (Dem)
80      80,705     48,717    60.4     31,988   39.6    @James, Matthew (Dem)
81      79,438     68,481    86.2     10,957   13.8     KNIGHT, BARRY D. (REP)
82      80,463     80,463   100.0          0    0.0     MIYARES, JASON S. (REP)
83      79,538     79,538   100.0          0    0.0     STOLLE, CHRIS P. (REP)
84      80,281     80,281   100.0          0    0.0     DAVIS, GLENN R., JR. (REP)
85      80,800     70,851    87.7      9,949   12.3     Turpin, Cheryl B. (Dem)
86      80,747     80,747   100.0          0    0.0     Boysko, Jennifer B. (Dem)
87      79,275     79,275   100.0          0    0.0     Bell, John J. (Dem)
88      80,191     80,191   100.0          0    0.0     COLE, MARK L. (REP)
89      79,614     52,023    65.3     27,591   34.7    @Jones, Jerrauld C. 'Jay' (Dem)
90      80,425     55,017    68.4     25,408   31.6    @Lindsey, Joseph C. 'Joe' (Dem)
91      79,229     52,084    65.7     27,145   34.3     HELSEL, GORDON C., JR. (REP)
92      79,689     52,227    65.5     27,462   34.5    @Ward, Jeion A. (Dem)
93      79,211     65,292    82.4     13,919   17.6     Mullin, Michael P. (Dem)
94      79,429     48,529    61.1     30,900   38.9     YANCEY, DAVID E. (REP)
95      80,071     48,474    60.5     31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
96      79,217     79,217   100.0          0    0.0     POGGE, BRENDA L. (REP)
97      79,386     79,386   100.0          0    0.0     PEACE, CHRISTOPHER K. (REP)
98      79,251     79,251   100.0          0    0.0     HODGES, M. KEITH (REP)
99      80,332     80,332   100.0          0    0.0     RANSOME, MARGARET BEVANS (REP)
100     80,037     80,037   100.0          0    0.0     BLOXOM, ROBERT S., JR. (REP)


+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3D6_H311_H369-H362-H365(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3D6 VALD_2018-SM-H3D6_H311_H369-H362-H365

         TotalPop   Same Dst   %Same    Diff Dst   %Diff
===========================================================================================
    SUM  8,001,024  7,443,785   93.0     557,239    7.0

-------------------------------------------------------------------------------------------

    Summary:

    1. 78 Districts the same in both plans.
    2. 22 Districts different between plans.
    3.  0 Districts LT 10% different.
    4.  1 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

===========================================================================================
```

Redistricting Plan Comparison (RPC) for VA State HOUSE                                    {H311-H3E1}

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E1_H311_H370-H361-H363(2018 inc.)


    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3E1 VALD_2018-SM-H3E1_H311_H370-H361-H363

==================================================================================================
    Dst    TotalPop    Same Dst   %Same    Diff Dst   %Diff    Member
==================================================================================================
     1      80,508      80,508    100.0        0       0.0      KILGORE, TERRY G. (REP)
     2      79,491      79,491    100.0        0       0.0      Foy, Jennifer D. Carroll (Dem)
     3      80,583      80,583    100.0        0       0.0      MOREFIELD, JAMES W. 'WILL' (REP)
     4      80,446      80,446    100.0        0       0.0      PILLION, TODD E. (REP)
     5      80,600      80,600    100.0        0       0.0      O'QUINN, ISRAEL D. (REP)
     6      79,608      79,608    100.0        0       0.0      CAMPBELL, JEFFREY L. (REP)
     7      80,146      80,146    100.0        0       0.0      RUSH, LARRY N. 'NICK' (REP)
     8      80,685      80,685    100.0        0       0.0      HABEEB, GREGORY D. (REP)
     9      80,574      80,574    100.0        0       0.0      POINDEXTER, CHARLES D. (REP)
    10      80,617      80,617    100.0        0       0.0      Gooditis, Wendy W. (Dem)
    11      80,132      80,132    100.0        0       0.0      Rasoul, S. (Sam) (Dem)
    12      80,492      80,492    100.0        0       0.0      Hurst, Chris L. (Dem)
    13      80,579      80,579    100.0        0       0.0      Roem, Danica A. (Dem)
    14      79,407      79,407    100.0        0       0.0      MARSHALL, D. W. 'DANNY', III (REP)
    15      80,630      80,630    100.0        0       0.0      GILBERT, C. TODD (REP)
    16      79,692      79,692    100.0        0       0.0      ADAMS, LES R. (REP)
    17      80,631      80,631    100.0        0       0.0      HEAD, CHRISTOPHER T. (REP)
    18      79,450      79,450    100.0        0       0.0      WEBERT, MICHAEL J. (REP)
    19      80,080      80,080    100.0        0       0.0      AUSTIN, TERRY L. (REP)
    20      79,334      79,334    100.0        0       0.0      BELL, RICHARD P. 'DICKIE' (REP)
    21      79,608      79,608    100.0        0       0.0      Convirs-Fowler, Kelly K. (Dem)
    22      79,307      79,307    100.0        0       0.0      BYRON, KATHY J. (REP)
    23      79,330      79,330    100.0        0       0.0      GARRETT, T. SCOTT (REP)
    24      79,678      79,678    100.0        0       0.0      CLINE, BEN L. (REP)
    25      80,011      80,011    100.0        0       0.0      LANDES, R. STEVEN 'STEVE' (REP)
    26      80,688      80,688    100.0        0       0.0      WILT, TONY O. (REP)
    27      79,381      79,381    100.0        0       0.0      ROBINSON, ROXANN L. (REP)
    28      79,304      79,304    100.0        0       0.0      THOMAS, ROBERT M. 'BOB' (REP)
    29      79,851      79,851    100.0        0       0.0      COLLINS, CHRISTOPHER E. (REP)
    30      80,583      80,583    100.0        0       0.0      FREITAS, NICHOLAS J. (REP)
    31      79,210      79,210    100.0        0       0.0      Guzman, Elizabeth R. (Dem)
    32      80,268      80,268    100.0        0       0.0      Reid, David A. (Dem)
    33      80,550      80,550    100.0        0       0.0      LAROCK, DAVE A. (REP)
    34      80,722      80,722    100.0        0       0.0      Murphy, Kathleen J. (Dem)
    35      80,213      80,213    100.0        0       0.0      Keam, Mark L. (Dem)
    36      79,746      79,746    100.0        0       0.0      Plum, Kenneth R. (Dem)
    37      80,255      80,255    100.0        0       0.0      Bulova, David L. (Dem)
    38      80,758      80,758    100.0        0       0.0      Kory, L. Kaye (Dem)
    39      80,710      80,710    100.0        0       0.0      Watts, Vivian E. (Dem)
    40      80,729      80,729    100.0        0       0.0      HUGO, TIMOTHY D. (REP)
    41      80,792      80,792    100.0        0       0.0      Filler-Corn, Eileen (Dem)
    42      79,964      79,964    100.0        0       0.0      Tran, Kathy K. L. (Dem)
    43      80,750      80,750    100.0        0       0.0      Sickles, Mark D. (Dem)
    44      80,796      80,796    100.0        0       0.0      Krizek, Paul E. (Dem)
    45      80,240      80,240    100.0        0       0.0      Levine, Mark H. (Dem)
    46      80,333      80,333    100.0        0       0.0      Herring, Charniele L. (Dem)
    47      80,757      80,757    100.0        0       0.0      Hope, Patrick A. (Dem)
    48      79,492      79,492    100.0        0       0.0      Sullivan, R.C. (Rip), Jr. (Dem)
    49      80,609      80,609    100.0        0       0.0      Lopez, Alfonso H. (Dem)
    50      80,677      80,677    100.0        0       0.0      Carter, Lee J. (Dem)
    51      80,372      80,372    100.0        0       0.0      Ayala, Hala S. (Dem)
    52      79,290      79,290    100.0        0       0.0      Torian, Luke E. (Dem)
    53      80,049      80,049    100.0        0       0.0      Simon, Marcus B. (Dem)
    54      80,155      80,155    100.0        0       0.0      ORROCK, ROBERT D. 'BOBBY' (REP)
    55      79,578      79,578    100.0        0       0.0      FOWLER, H. F. 'BUDDY', JR. (REP)
    56      79,271      79,271    100.0        0       0.0      MCGUIRE, JOHN J., III (REP)
    57      80,778      80,778    100.0        0       0.0      Toscano, David J. (Dem)
    58      80,767      80,767    100.0        0       0.0      BELL, ROBERT B., III (REP)
    59      79,345      79,345    100.0        0       0.0      FARISS, C. MATTHEW (REP)
    60      79,219      79,219    100.0        0       0.0      EDMUNDS, JAMES E., II (REP)

```
  61      79,792      79,792  100.0          0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
  62      79,677      44,212   55.5     35,465   44.5    INGRAM, RILEY EDWARD (REP)
  63      79,602      60,298   75.7     19,304   24.3    @Aird, Lashrecse D. (Dem)
  64      79,262      79,262  100.0          0    0.0    BREWER, EMILY M. (REP)
  65      79,364      79,364  100.0          0    0.0    WARE, R. LEE, JR. (REP)
  66      79,397      42,907   54.0     36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
  67      79,633      79,633  100.0          0    0.0    Delaney, Karrie K. (Dem)
  68      79,611      79,611  100.0          0    0.0    Adams, Dawn M. (Dem)
  69      79,386      65,927   83.0     13,459   17.0    @Carr, Betsy B. (Dem)
  70      79,382      48,273   60.8     31,109   39.2    @McQuinn, Delores L. (Dem)
  71      80,322      68,394   85.1     11,928   14.9    @Bourne, Jeff M. (Dem)
  72      80,764      43,624   54.0     37,140   46.0    VanValkenburg, Schuyler T. (Dem)
  73      80,135      46,102   57.5     34,033   42.5    Rodman, Debra H. (Dem)
  74      79,594      63,130   79.3     16,464   20.7    @Bagby, Lamont (Dem)
  75      79,295      75,722   95.5      3,573    4.5    Tyler, Roslyn C. (Dem)
  76      80,313      49,413   61.5     30,900   38.5    JONES, S. C. 'CHRIS' (REP)
  77      79,627      48,632   61.1     30,995   38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
  78      80,475      53,149   66.0     27,326   34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
  79      80,243      40,083   50.0     40,160   50.0    Heretick, Steve E. (Dem)
  80      80,705      48,717   60.4     31,988   39.6    @James, Matthew (Dem)
  81      79,438      53,944   67.9     25,494   32.1    KNIGHT, BARRY D. (REP)
  82      80,463      80,463  100.0          0    0.0    MIYARES, JASON S. (REP)
  83      79,538      50,680   63.7     28,858   36.3    STOLLE, CHRIS P. (REP)
  84      80,281      80,281  100.0          0    0.0    DAVIS, GLENN R., JR. (REP)
  85      80,800      72,015   89.1      8,785   10.9    Turpin, Cheryl B. (Dem)
  86      80,747      80,747  100.0          0    0.0    Boysko, Jennifer B. (Dem)
  87      79,275      79,275  100.0          0    0.0    Bell, John J. (Dem)
  88      80,191      80,191  100.0          0    0.0    COLE, MARK L. (REP)
  89      79,614      51,724   65.0     27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
  90      80,425      34,775   43.2     45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
  91      79,229      52,084   65.7     27,145   34.3    HELSEL, GORDON C., JR. (REP)
  92      79,689      52,227   65.5     27,462   34.5    @Ward, Jeion A. (Dem)
  93      79,211      41,426   52.3     37,785   47.7    Mullin, Michael P. (Dem)
  94      79,429      39,891   50.2     39,538   49.8    YANCEY, DAVID E. (REP)
  95      80,071      47,827   59.7     32,244   40.3    @Price, Marcia S. 'Cia' (Dem)
  96      79,217      79,217  100.0          0    0.0    POGGE, BRENDA L. (REP)
  97      79,386      79,386  100.0          0    0.0    PEACE, CHRISTOPHER K. (REP)
  98      79,251      79,251  100.0          0    0.0    HODGES, M. KEITH (REP)
  99      80,332      80,332  100.0          0    0.0    RANSOME, MARGARET BEVANS (REP)
 100      80,037      80,037  100.0          0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E1_H311_H370-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E1 VALD_2018-SM-H3E1_H311_H370-H361-H363

```
         TotalPop   Same Dst   %Same    Diff Dst   %Diff
==================================================================================================
  SUM   8,001,024  7,299,839    91.2     701,185     8.8
```

--------------------------------------------------------------------------------------------------

Summary:

1. 75 Districts the same in both plans.
2. 25 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

==================================================================================================

Redistricting Plan Comparison (RPC) for VA HOUSE                                    [H311-H3E2]

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E2_H311_H370-H361-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E2 VALD_2018-SM-H3E2_H311_H370-H361-H364

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792   100.0         0     0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212    55.5    35,465    44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    60,298    75.7    19,304    24.3    @Aird, Lashrecse D. (Dem)
64    79,262    79,262   100.0         0     0.0    BREWER, EMILY M. (REP)
65    79,364    79,364   100.0         0     0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907    54.0    36,490    46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633   100.0         0     0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611   100.0         0     0.0    Adams, Dawn M. (Dem)
69    79,386    65,927    83.0    13,459    17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273    60.8    31,109    39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394    85.1    11,928    14.9    @Bourne, Jeff M. (Dem)
72    80,764    43,624    54.0    37,140    46.0    VanValkenburg, Schuyler T. (Dem)
73    80,135    46,102    57.5    34,033    42.5    Rodman, Debra H. (Dem)
74    79,594    63,130    79.3    16,464    20.7    @Bagby, Lamont (Dem)
75    79,295    75,722    95.5     3,573     4.5    Tyler, Roslyn C. (Dem)
76    80,313    49,148    61.2    31,165    38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480    78.5    17,147    21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475   100.0         0     0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083    50.0    40,160    50.0    Heretick, Steve E. (Dem)
80    80,705    48,717    60.4    31,988    39.6    @James, Matthew (Dem)
81    79,438    68,481    86.2    10,957    13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463   100.0         0     0.0    MIYARES, JASON S. (REP)
83    79,538    50,680    63.7    28,858    36.3    STOLLE, CHRIS P. (REP)
84    80,281    80,281   100.0         0     0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    72,015    89.1     8,785    10.9    Turpin, Cheryl B. (Dem)
86    80,747    80,747   100.0         0     0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275   100.0         0     0.0    Bell, John J. (Dem)
88    80,191    80,191   100.0         0     0.0    COLE, MARK L. (REP)
89    79,614    51,724    65.0    27,890    35.0    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775    43.2    45,650    56.8    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084    65.7    27,145    34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227    65.5    27,462    34.5    @Ward, Jeion A. (Dem)
93    79,211    41,426    52.3    37,785    47.7    Mullin, Michael P. (Dem)
94    79,429    39,891    50.2    39,538    49.8    YANCEY, DAVID E. (REP)
95    80,071    47,827    59.7    32,244    40.3    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217   100.0         0     0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386   100.0         0     0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251   100.0         0     0.0    HODGES, M. KEITH (REP)
99    80,332    80,332   100.0         0     0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037   100.0         0     0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E2_H311_H370-H361-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E2 VALD_2018-SM-H3E2_H311_H370-H361-H364

|       | TotalPop  | Same Dst  | %Same | Diff Dst | %Diff |
|-------|-----------|-----------|-------|----------|-------|
| SUM   | 8,001,024 | 7,355,285 | 91.9  | 645,739  | 8.1   |

--------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

=============================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E3_H311_H370-H361-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E3 VALD_2018-SM-H3E3_H311_H370-H361-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61     79,792     79,792  100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62     79,677     44,212   55.5   35,465   44.5    INGRAM, RILEY EDWARD (REP)
 63     79,602     60,298   75.7   19,304   24.3    @Aird, Lashrecse D. (Dem)
 64     79,262     79,262  100.0        0    0.0    BREWER, EMILY M. (REP)
 65     79,364     79,364  100.0        0    0.0    WARE, R. LEE, JR. (REP)
 66     79,397     42,907   54.0   36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
 67     79,633     79,633  100.0        0    0.0    Delaney, Karrie K. (Dem)
 68     79,611     79,611  100.0        0    0.0    Adams, Dawn M. (Dem)
 69     79,386     65,927   83.0   13,459   17.0    @Carr, Betsy B. (Dem)
 70     79,382     48,273   60.8   31,109   39.2    @McQuinn, Delores L. (Dem)
 71     80,322     68,394   85.1   11,928   14.9    @Bourne, Jeff M. (Dem)
 72     80,764     43,624   54.0   37,140   46.0    VanValkenburg, Schuyler T. (Dem)
 73     80,135     46,102   57.5   34,033   42.5    Rodman, Debra H. (Dem)
 74     79,594     63,130   79.3   16,464   20.7    @Bagby, Lamont (Dem)
 75     79,295     75,722   95.5    3,573    4.5    Tyler, Roslyn C. (Dem)
 76     80,313     49,148   61.2   31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77     79,627     62,480   78.5   17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78     80,475     80,475  100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79     80,243     40,083   50.0   40,160   50.0    Heretick, Steve E. (Dem)
 80     80,705     48,717   60.4   31,988   39.6    @James, Matthew (Dem)
 81     79,438     68,481   86.2   10,957   13.8    KNIGHT, BARRY D. (REP)
 82     80,463     80,463  100.0        0    0.0    MIYARES, JASON S. (REP)
 83     79,538     79,538  100.0        0    0.0    STOLLE, CHRIS P. (REP)
 84     80,281     80,281  100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
 85     80,800     70,851   87.7    9,949   12.3    Turpin, Cheryl B. (Dem)
 86     80,747     80,747  100.0        0    0.0    Boysko, Jennifer B. (Dem)
 87     79,275     79,275  100.0        0    0.0    Bell, John J. (Dem)
 88     80,191     80,191  100.0        0    0.0    COLE, MARK L. (REP)
 89     79,614     52,023   65.3   27,591   34.7    @Jones, Jerrauld C. 'Jay' (Dem)
 90     80,425     55,017   68.4   25,408   31.6    @Lindsey, Joseph C. 'Joe' (Dem)
 91     79,229     52,084   65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92     79,689     52,227   65.5   27,462   34.5    @Ward, Jeion A. (Dem)
 93     79,211     41,426   52.3   37,785   47.7    Mullin, Michael P. (Dem)
 94     79,429     39,891   50.2   39,538   49.8    YANCEY, DAVID E. (REP)
 95     80,071     47,827   59.7   32,244   40.3    @Price, Marcia S. 'Cia' (Dem)
 96     79,217     79,217  100.0        0    0.0    POGGE, BRENDA L. (REP)
 97     79,386     79,386  100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
 98     79,251     79,251  100.0        0    0.0    HODGES, M. KEITH (REP)
 99     80,332     80,332  100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100     80,037     80,037  100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

```
++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E3_H311_H370-H361-H365(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3E3 VALD_2018-SM-H3E3_H311_H370-H361-H365

         TotalPop   Same Dst  %Same   Diff Dst  %Diff
=================================================================================================
    SUM  8,001,024  7,403,520  92.5    597,504   7.5

-------------------------------------------------------------------------------------------------

    Summary:

    1. 77 Districts the same in both plans.
    2. 23 Districts different between plans.
    3.  1 Districts LT 10% different.
    4.  1 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

=================================================================================================
```

```
Redistricting Plan Comparison (RPC) for VA HOUSE                                        [H311-H3E4]
                                                                                          Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E4_H311_H370-H362-H363(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E4 VALD_2018-SM-H3E4_H311_H370-H362-H363
```

===========================================================================================

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61      79,792      79,792  100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62      79,677      44,212   55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
63      79,602      60,298   75.7    19,304   24.3    @Aird, Lashrecse D. (Dem)
64      79,262      79,262  100.0         0    0.0    BREWER, EMILY M. (REP)
65      79,364      79,364  100.0         0    0.0    WARE, R. LEE, JR. (REP)
66      79,397      42,907   54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
67      79,633      79,633  100.0         0    0.0    Delaney, Karrie K. (Dem)
68      79,611      79,611  100.0         0    0.0    Adams, Dawn M. (Dem)
69      79,386      65,927   83.0    13,459   17.0    @Carr, Betsy B. (Dem)
70      79,382      48,273   60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
71      80,322      68,394   85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
72      80,764      43,624   54.0    37,140   46.0    VanValkenburg, Schuyler T. (Dem)
73      80,135      46,102   57.5    34,033   42.5    Rodman, Debra H. (Dem)
74      79,594      63,130   79.3    16,464   20.7    @Bagby, Lamont (Dem)
75      79,295      75,722   95.5     3,573    4.5    Tyler, Roslyn C. (Dem)
76      80,313      49,413   61.5    30,900   38.5    JONES, S. C. 'CHRIS' (REP)
77      79,627      48,632   61.1    30,995   38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
78      80,475      53,149   66.0    27,326   34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79      80,243      40,083   50.0    40,160   50.0    Heretick, Steve E. (Dem)
80      80,705      48,717   60.4    31,988   39.6    @James, Matthew (Dem)
81      79,438      53,944   67.9    25,494   32.1    KNIGHT, BARRY D. (REP)
82      80,463      80,463  100.0         0    0.0    MIYARES, JASON S. (REP)
83      79,538      50,680   63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
84      80,281      80,281  100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
85      80,800      72,015   89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
86      80,747      80,747  100.0         0    0.0    Boysko, Jennifer B. (Dem)
87      79,275      79,275  100.0         0    0.0    Bell, John J. (Dem)
88      80,191      80,191  100.0         0    0.0    COLE, MARK L. (REP)
89      79,614      51,724   65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
90      80,425      34,775   43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
91      79,229      52,084   65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
92      79,689      52,227   65.5    27,462   34.5    @Ward, Jeion A. (Dem)
93      79,211      65,292   82.4    13,919   17.6    Mullin, Michael P. (Dem)
94      79,429      48,529   61.1    30,900   38.9    YANCEY, DAVID E. (REP)
95      80,071      48,474   60.5    31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
96      79,217      79,217  100.0         0    0.0    POGGE, BRENDA L. (REP)
97      79,386      79,386  100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
98      79,251      79,251  100.0         0    0.0    HODGES, M. KEITH (REP)
99      80,332      80,332  100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100     80,037      80,037  100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E4_H311_H370-H362-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E4 VALD_2018-SM-H3E4_H311_H370-H362-H363

|        | TotalPop  | Same Dst | %Same | Diff Dst | %Diff |
|--------|-----------|----------|-------|----------|-------|
| SUM    | 8,001,024 | 7,332,990 | 91.7 | 668,034  | 8.3   |

--------------------------------------------------------------------------------------------

Summary:

1. 75 Districts the same in both plans.
2. 25 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

============================================================================================

Redistricting Plan Comparison (RPC) for VA HOUSE                                    [H311-H3E5]
                                                                                   Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E5_H311_H370-H362-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E5 VALD_2018-SM-H3E5_H311_H370-H362-H364

```
 Dst    TotalPop    Same Dst   %Same     Diff Dst   %Diff    Member
========================================================================================
   1     80,508      80,508    100.0         0       0.0      KILGORE, TERRY G. (REP)
   2     79,491      79,491    100.0         0       0.0      Foy, Jennifer D. Carroll (Dem)
   3     80,583      80,583    100.0         0       0.0      MOREFIELD, JAMES W. 'WILL' (REP)
   4     80,446      80,446    100.0         0       0.0      PILLION, TODD E. (REP)
   5     80,600      80,600    100.0         0       0.0      O'QUINN, ISRAEL D. (REP)
   6     79,608      79,608    100.0         0       0.0      CAMPBELL, JEFFREY L. (REP)
   7     80,146      80,146    100.0         0       0.0      RUSH, LARRY N. 'NICK' (REP)
   8     80,685      80,685    100.0         0       0.0      HABEEB, GREGORY D. (REP)
   9     80,574      80,574    100.0         0       0.0      POINDEXTER, CHARLES D. (REP)
  10     80,617      80,617    100.0         0       0.0      Gooditis, Wendy W. (Dem)
  11     80,132      80,132    100.0         0       0.0      Rasoul, S. (Sam) (Dem)
  12     80,492      80,492    100.0         0       0.0      Hurst, Chris L. (Dem)
  13     80,579      80,579    100.0         0       0.0      Roem, Danica A. (Dem)
  14     79,407      79,407    100.0         0       0.0      MARSHALL, D. W. 'DANNY', III (REP)
  15     80,630      80,630    100.0         0       0.0      GILBERT, C. TODD (REP)
  16     79,692      79,692    100.0         0       0.0      ADAMS, LES R. (REP)
  17     80,631      80,631    100.0         0       0.0      HEAD, CHRISTOPHER T. (REP)
  18     79,450      79,450    100.0         0       0.0      WEBERT, MICHAEL J. (REP)
  19     80,080      80,080    100.0         0       0.0      AUSTIN, TERRY L. (REP)
  20     79,334      79,334    100.0         0       0.0      BELL, RICHARD P. 'DICKIE' (REP)
  21     79,608      79,608    100.0         0       0.0      Convirs-Fowler, Kelly K. (Dem)
  22     79,307      79,307    100.0         0       0.0      BYRON, KATHY J. (REP)
  23     79,330      79,330    100.0         0       0.0      GARRETT, T. SCOTT (REP)
  24     79,678      79,678    100.0         0       0.0      CLINE, BEN L. (REP)
  25     80,011      80,011    100.0         0       0.0      LANDES, R. STEVEN 'STEVE' (REP)
  26     80,688      80,688    100.0         0       0.0      WILT, TONY O. (REP)
  27     79,381      79,381    100.0         0       0.0      ROBINSON, ROXANN L. (REP)
  28     79,304      79,304    100.0         0       0.0      THOMAS, ROBERT M. 'BOB' (REP)
  29     79,851      79,851    100.0         0       0.0      COLLINS, CHRISTOPHER E. (REP)
  30     80,583      80,583    100.0         0       0.0      FREITAS, NICHOLAS J. (REP)
  31     79,210      79,210    100.0         0       0.0      Guzman, Elizabeth R. (Dem)
  32     80,268      80,268    100.0         0       0.0      Reid, David A. (Dem)
  33     80,550      80,550    100.0         0       0.0      LAROCK, DAVE A. (REP)
  34     80,722      80,722    100.0         0       0.0      Murphy, Kathleen J. (Dem)
  35     80,213      80,213    100.0         0       0.0      Keam, Mark L. (Dem)
  36     79,746      79,746    100.0         0       0.0      Plum, Kenneth R. (Dem)
  37     80,255      80,255    100.0         0       0.0      Bulova, David L. (Dem)
  38     80,758      80,758    100.0         0       0.0      Kory, L. Kaye (Dem)
  39     80,710      80,710    100.0         0       0.0      Watts, Vivian E. (Dem)
  40     80,729      80,729    100.0         0       0.0      HUGO, TIMOTHY D. (REP)
  41     80,792      80,792    100.0         0       0.0      Filler-Corn, Eileen (Dem)
  42     79,964      79,964    100.0         0       0.0      Tran, Kathy K. L. (Dem)
  43     80,750      80,750    100.0         0       0.0      Sickles, Mark D. (Dem)
  44     80,796      80,796    100.0         0       0.0      Krizek, Paul E. (Dem)
  45     80,240      80,240    100.0         0       0.0      Levine, Mark H. (Dem)
  46     80,333      80,333    100.0         0       0.0      Herring, Charniele L. (Dem)
  47     80,757      80,757    100.0         0       0.0      Hope, Patrick A. (Dem)
  48     79,492      79,492    100.0         0       0.0      Sullivan, R.C. (Rip), Jr. (Dem)
  49     80,609      80,609    100.0         0       0.0      Lopez, Alfonso H. (Dem)
  50     80,677      80,677    100.0         0       0.0      Carter, Lee J. (Dem)
  51     80,372      80,372    100.0         0       0.0      Ayala, Hala S. (Dem)
  52     79,290      79,290    100.0         0       0.0      Torian, Luke E. (Dem)
  53     80,049      80,049    100.0         0       0.0      Simon, Marcus B. (Dem)
  54     80,155      80,155    100.0         0       0.0      ORROCK, ROBERT D. 'BOBBY' (REP)
  55     79,578      79,578    100.0         0       0.0      FOWLER, H. F. 'BUDDY', JR. (REP)
  56     79,271      79,271    100.0         0       0.0      MCGUIRE, JOHN J., III (REP)
  57     80,778      80,778    100.0         0       0.0      Toscano, David J. (Dem)
  58     80,767      80,767    100.0         0       0.0      BELL, ROBERT B., III (REP)
  59     79,345      79,345    100.0         0       0.0      FARISS, C. MATTHEW (REP)
  60     79,219      79,219    100.0         0       0.0      EDMUNDS, JAMES E., II (REP)
```

```
61    79,792    79,792   100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,212    55.5    35,465   44.5    INGRAM, RILEY EDWARD (REP)
63    79,602    60,298    75.7    19,304   24.3    @Aird, Lashrecse D. (Dem)
64    79,262    79,262   100.0        0    0.0    BREWER, EMILY M. (REP)
65    79,364    79,364   100.0        0    0.0    WARE, R. LEE, JR. (REP)
66    79,397    42,907    54.0    36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633   100.0        0    0.0    Delaney, Karrie K. (Dem)
68    79,611    79,611   100.0        0    0.0    Adams, Dawn M. (Dem)
69    79,386    65,927    83.0    13,459   17.0    @Carr, Betsy B. (Dem)
70    79,382    48,273    60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
71    80,322    68,394    85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
72    80,764    43,624    54.0    37,140   46.0    VanValkenburg, Schuyler T. (Dem)
73    80,135    46,102    57.5    34,033   42.5    Rodman, Debra H. (Dem)
74    79,594    63,130    79.3    16,464   20.7    @Bagby, Lamont (Dem)
75    79,295    75,722    95.5     3,573    4.5    Tyler, Roslyn C. (Dem)
76    80,313    49,148    61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
77    79,627    62,480    78.5    17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    80,475   100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083    50.0    40,160   50.0    Heretick, Steve E. (Dem)
80    80,705    48,717    60.4    31,988   39.6    @James, Matthew (Dem)
81    79,438    68,481    86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
82    80,463    80,463   100.0        0    0.0    MIYARES, JASON S. (REP)
83    79,538    50,680    63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
84    80,281    80,281   100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
85    80,800    72,015    89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
86    80,747    80,747   100.0        0    0.0    Boysko, Jennifer B. (Dem)
87    79,275    79,275   100.0        0    0.0    Bell, John J. (Dem)
88    80,191    80,191   100.0        0    0.0    COLE, MARK L. (REP)
89    79,614    51,724    65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775    43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084    65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
92    79,689    52,227    65.5    27,462   34.5    @Ward, Jeion A. (Dem)
93    79,211    65,292    82.4    13,919   17.6    Mullin, Michael P. (Dem)
94    79,429    48,529    61.1    30,900   38.9    YANCEY, DAVID E. (REP)
95    80,071    48,474    60.5    31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217   100.0        0    0.0    POGGE, BRENDA L. (REP)
97    79,386    79,386   100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251   100.0        0    0.0    HODGES, M. KEITH (REP)
99    80,332    80,332   100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037   100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E5_H311_H370-H362-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E5 VALD_2018-SM-H3E5_H311_H370-H362-H364

|        | TotalPop  | Same Dst | %Same | Diff Dst | %Diff |
|--------|-----------|----------|-------|----------|-------|
| SUM    | 8,001,024 | 7,388,436| 92.3  | 612,588  | 7.7   |

-------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  1 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

===========================================================================================

Redistricting Plan Comparison (RPC) for VA HOUSE

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E6_H311_H370-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E6 VALD_2018-SM-H3E6_H311_H370-H362-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
  61    79,792    79,792   100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
  62    79,677    44,212    55.5   35,465   44.5    INGRAM, RILEY EDWARD (REP)
  63    79,602    60,298    75.7   19,304   24.3    @Aird, Lashrecse D. (Dem)
  64    79,262    79,262   100.0        0    0.0    BREWER, EMILY M. (REP)
  65    79,364    79,364   100.0        0    0.0    WARE, R. LEE, JR. (REP)
  66    79,397    42,907    54.0   36,490   46.0    COX, M. KIRKLAND 'KIRK' (REP)
  67    79,633    79,633   100.0        0    0.0    Delaney, Karrie K. (Dem)
  68    79,611    79,611   100.0        0    0.0    Adams, Dawn M. (Dem)
  69    79,386    65,927    83.0   13,459   17.0    @Carr, Betsy B. (Dem)
  70    79,382    48,273    60.8   31,109   39.2    @McQuinn, Delores L. (Dem)
  71    80,322    68,394    85.1   11,928   14.9    @Bourne, Jeff M. (Dem)
  72    80,764    43,624    54.0   37,140   46.0    VanValkenburg, Schuyler T. (Dem)
  73    80,135    46,102    57.5   34,033   42.5    Rodman, Debra H. (Dem)
  74    79,594    63,130    79.3   16,464   20.7    @Bagby, Lamont (Dem)
  75    79,295    75,722    95.5    3,573    4.5    Tyler, Roslyn C. (Dem)
  76    80,313    49,148    61.2   31,165   38.8    JONES, S. C. 'CHRIS' (REP)
  77    79,627    62,480    78.5   17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
  78    80,475    80,475   100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
  79    80,243    40,083    50.0   40,160   50.0    Heretick, Steve E. (Dem)
  80    80,705    48,717    60.4   31,988   39.6    @James, Matthew (Dem)
  81    79,438    68,481    86.2   10,957   13.8    KNIGHT, BARRY D. (REP)
  82    80,463    80,463   100.0        0    0.0    MIYARES, JASON S. (REP)
  83    79,538    79,538   100.0        0    0.0    STOLLE, CHRIS P. (REP)
  84    80,281    80,281   100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
  85    80,800    70,851    87.7    9,949   12.3    Turpin, Cheryl B. (Dem)
  86    80,747    80,747   100.0        0    0.0    Boysko, Jennifer B. (Dem)
  87    79,275    79,275   100.0        0    0.0    Bell, John J. (Dem)
  88    80,191    80,191   100.0        0    0.0    COLE, MARK L. (REP)
  89    79,614    52,023    65.3   27,591   34.7    @Jones, Jerrauld C. 'Jay' (Dem)
  90    80,425    55,017    68.4   25,408   31.6    @Lindsey, Joseph C. 'Joe' (Dem)
  91    79,229    52,084    65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
  92    79,689    52,227    65.5   27,462   34.5    @Ward, Jeion A. (Dem)
  93    79,211    65,292    82.4   13,919   17.6    Mullin, Michael P. (Dem)
  94    79,429    48,529    61.1   30,900   38.9    YANCEY, DAVID E. (REP)
  95    80,071    48,474    60.5   31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
  96    79,217    79,217   100.0        0    0.0    POGGE, BRENDA L. (REP)
  97    79,386    79,386   100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
  98    79,251    79,251   100.0        0    0.0    HODGES, M. KEITH (REP)
  99    80,332    80,332   100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
 100    80,037    80,037   100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3E6_H311_H370-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3E6 VALD_2018-SM-H3E6_H311_H370-H362-H365

```
        TotalPop   Same Dst   %Same    Diff Dst   %Diff
===================================================================================================
 SUM   8,001,024   7,436,671    92.9    564,353     7.1
```

---------------------------------------------------------------------------------------------------

Summary:

1. 77 Districts the same in both plans.
2. 23 Districts different between plans.
3.  1 Districts LT 10% different.
4.  1 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

===================================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F1_H311_H371-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F1 VALD_2018-SM-H3F1_H311_H371-H361-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61    79,792    79,792  100.0         0    0.0   WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62    79,677    44,856   56.3    34,821   43.7   INGRAM, RILEY EDWARD (REP)
63    79,602    50,537   63.5    29,065   36.5   @Aird, Lashrecse D. (Dem)
64    79,262    67,877   85.6    11,385   14.4   BREWER, EMILY M. (REP)
65    79,364    79,364  100.0         0    0.0   WARE, R. LEE, JR. (REP)
66    79,397    32,511   40.9    46,886   59.1   COX, M. KIRKLAND 'KIRK' (REP)
67    79,633    79,633  100.0         0    0.0   Delaney, Karrie K. (Dem)
68    79,611    79,611  100.0         0    0.0   Adams, Dawn M. (Dem)
69    79,386    65,927   83.0    13,459   17.0   @Carr, Betsy B. (Dem)
70    79,382    48,273   60.8    31,109   39.2   @McQuinn, Delores L. (Dem)
71    80,322    68,394   85.1    11,928   14.9   @Bourne, Jeff M. (Dem)
72    80,764    43,624   54.0    37,140   46.0   VanValkenburg, Schuyler T. (Dem)
73    80,135    46,102   57.5    34,033   42.5   Rodman, Debra H. (Dem)
74    79,594    63,130   79.3    16,464   20.7   @Bagby, Lamont (Dem)
75    79,295    67,902   85.6    11,393   14.4   Tyler, Roslyn C. (Dem)
76    80,313    49,413   61.5    30,900   38.5   JONES, S. C. 'CHRIS' (REP)
77    79,627    48,632   61.1    30,995   38.9   @Hayes, C. E. 'Cliff', Jr. (Dem)
78    80,475    53,149   66.0    27,326   34.0   LEFTWICH, J. A. 'JAY', JR. (REP)
79    80,243    40,083   50.0    40,160   50.0   Heretick, Steve E. (Dem)
80    80,705    48,717   60.4    31,988   39.6   @James, Matthew (Dem)
81    79,438    53,944   67.9    25,494   32.1   KNIGHT, BARRY D. (REP)
82    80,463    80,463  100.0         0    0.0   MIYARES, JASON S. (REP)
83    79,538    50,680   63.7    28,858   36.3   STOLLE, CHRIS P. (REP)
84    80,281    80,281  100.0         0    0.0   DAVIS, GLENN R., JR. (REP)
85    80,800    72,015   89.1     8,785   10.9   Turpin, Cheryl B. (Dem)
86    80,747    80,747  100.0         0    0.0   Boysko, Jennifer B. (Dem)
87    79,275    79,275  100.0         0    0.0   Bell, John J. (Dem)
88    80,191    80,191  100.0         0    0.0   COLE, MARK L. (REP)
89    79,614    51,724   65.0    27,890   35.0   @Jones, Jerrauld C. 'Jay' (Dem)
90    80,425    34,775   43.2    45,650   56.8   @Lindsey, Joseph C. 'Joe' (Dem)
91    79,229    52,084   65.7    27,145   34.3   HELSEL, GORDON C., JR. (REP)
92    79,689    52,227   65.5    27,462   34.5   @Ward, Jeion A. (Dem)
93    79,211    41,426   52.3    37,785   47.7   Mullin, Michael P. (Dem)
94    79,429    39,891   50.2    39,538   49.8   YANCEY, DAVID E. (REP)
95    80,071    47,827   59.7    32,244   40.3   @Price, Marcia S. 'Cia' (Dem)
96    79,217    79,217  100.0         0    0.0   POGGE, BRENDA L. (REP)
97    79,386    79,386  100.0         0    0.0   PEACE, CHRISTOPHER K. (REP)
98    79,251    79,251  100.0         0    0.0   HODGES, M. KEITH (REP)
99    80,332    80,332  100.0         0    0.0   RANSOME, MARGARET BEVANS (REP)
100   80,037    80,037  100.0         0    0.0   BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F1_H311_H371-H361-H363(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F1 VALD_2018-SM-H3F1_H311_H371-H361-H363

```
        TotalPop   Same Dst  %Same    Diff Dst  %Diff
==================================================================================================
SUM  8,001,024  7,261,121   90.8    739,903    9.2
```

--------------------------------------------------------------------------------------------------

Summary:

1. 74 Districts the same in both plans.
2. 26 Districts different between plans.
3.  0 Districts LT 10% different.
4.  3 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

==================================================================================================

Redistricting Plan Comparison (RPC) for VA State House                          [H311-H3F2]
                                                                                Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F2_H311_H371-H361-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F2 VALD_2018-SM-H3F2_H311_H371-H361-H364


| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,856   56.3    34,821   43.7    INGRAM, RILEY EDWARD (REP)
 63    79,602    50,537   63.5    29,065   36.5    @Aird, Lashrecse D. (Dem)
 64    79,262    67,877   85.6    11,385   14.4    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0         0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    32,511   40.9    46,886   59.1    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0         0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0         0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0    13,459   17.0    @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
 72    80,764    43,624   54.0    37,140   46.0    VanValkenburg, Schuyler T. (Dem)
 73    80,135    46,102   57.5    34,033   42.5    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3    16,464   20.7    @Bagby, Lamont (Dem)
 75    79,295    67,902   85.6    11,393   14.4    Tyler, Roslyn C. (Dem)
 76    80,313    49,148   61.2    31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480   78.5    17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475  100.0         0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0    40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4    31,988   39.6    @James, Matthew (Dem)
 81    79,438    68,481   86.2    10,957   13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0         0    0.0    MIYARES, JASON S. (REP)
 83    79,538    50,680   63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    72,015   89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0         0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0         0    0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0         0    0.0    COLE, MARK L. (REP)
 89    79,614    51,724   65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    34,775   43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5    27,462   34.5    @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3    37,785   47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2    39,538   49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7    32,244   40.3    @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0         0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0         0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F2_H311_H371-H361-H364(2018 inc.)

   Plan 1: H311 DLS 1_ENACTED-HB5005
   Plan 2: H3F2 VALD_2018-SM-H3F2_H311_H371-H361-H364

         TotalPop   Same Dst   %Same    Diff Dst   %Diff
=========================================================================================
   SUM  8,001,024  7,316,567    91.4     684,457     8.6

-----------------------------------------------------------------------------------------

   Summary:

   1. 75 Districts the same in both plans.
   2. 25 Districts different between plans.
   3.  0 Districts LT 10% different.
   4.  3 Districts GT 50% different.

   Note: @ indicates a challenged district. Incumbents as of 2018.
   Note: Comparison is based upon identity of district number only.

=========================================================================================

Redistricting Plan Comparison (RPC) for VA_HOUSE                                          [H311-H3F3]
                                                                                           Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F3_H311_H371-H361-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F3 VALD_2018-SM-H3F3_H311_H371-H361-H365

==========================================================================================================
| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0        0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,856   56.3   34,821   43.7    INGRAM, RILEY EDWARD (REP)
 63    79,602    50,537   63.5   29,065   36.5   @Aird, Lashrecse D. (Dem)
 64    79,262    67,877   85.6   11,385   14.4    BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0        0    0.0    WARE, R. LEE, JR. (REP)
 66    79,397    32,511   40.9   46,886   59.1    COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0        0    0.0    Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0        0    0.0    Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0   13,459   17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8   31,109   39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1   11,928   14.9   @Bourne, Jeff M. (Dem)
 72    80,764    43,624   54.0   37,140   46.0    VanValkenburg, Schuyler T. (Dem)
 73    80,135    46,102   57.5   34,033   42.5    Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3   16,464   20.7   @Bagby, Lamont (Dem)
 75    79,295    67,902   85.6   11,393   14.4    Tyler, Roslyn C. (Dem)
 76    80,313    49,148   61.2   31,165   38.8    JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480   78.5   17,147   21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475  100.0        0    0.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0   40,160   50.0    Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4   31,988   39.6   @James, Matthew (Dem)
 81    79,438    68,481   86.2   10,957   13.8    KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0        0    0.0    MIYARES, JASON S. (REP)
 83    79,538    79,538  100.0        0    0.0    STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0        0    0.0    DAVIS, GLENN R., JR. (REP)
 85    80,800    70,851   87.7    9,949   12.3    Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0        0    0.0    Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0        0    0.0    Bell, John J. (Dem)
 88    80,191    80,191  100.0        0    0.0    COLE, MARK L. (REP)
 89    79,614    52,023   65.3   27,591   34.7   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    55,017   68.4   25,408   31.6   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7   27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5   27,462   34.5   @Ward, Jeion A. (Dem)
 93    79,211    41,426   52.3   37,785   47.7    Mullin, Michael P. (Dem)
 94    79,429    39,891   50.2   39,538   49.8    YANCEY, DAVID E. (REP)
 95    80,071    47,827   59.7   32,244   40.3   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0        0    0.0    POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0        0    0.0    PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0        0    0.0    HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0        0    0.0    RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0        0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F3_H311_H371-H361-H365(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3F3 VALD_2018-SM-H3F3_H311_H371-H361-H365

```
         TotalPop   Same Dst  %Same    Diff Dst  %Diff
===============================================================================================
    SUM  8,001,024  7,364,802   92.0    636,222    8.0
```

-----------------------------------------------------------------------------------------------

    Summary:

    1. 76 Districts the same in both plans.
    2. 24 Districts different between plans.
    3.  0 Districts LT 10% different.
    4.  2 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

===============================================================================================

Redistricting Plan Comparison (RPC) for VA HOUSE                                    [H311-H3F4]
                                                                                    Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F4_H311_H371-H362-H363(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F4 VALD_2018-SM-H3F4_H311_H371-H362-H363

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61     79,792     79,792  100.0         0    0.0    WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62     79,677     44,856   56.3    34,821   43.7    INGRAM, RILEY EDWARD (REP)
 63     79,602     50,537   63.5    29,065   36.5    @Aird, Lashrecse D. (Dem)
 64     79,262     67,877   85.6    11,385   14.4    BREWER, EMILY M. (REP)
 65     79,364     79,364  100.0         0    0.0    WARE, R. LEE, JR. (REP)
 66     79,397     32,511   40.9    46,886   59.1    COX, M. KIRKLAND 'KIRK' (REP)
 67     79,633     79,633  100.0         0    0.0    Delaney, Karrie K. (Dem)
 68     79,611     79,611  100.0         0    0.0    Adams, Dawn M. (Dem)
 69     79,386     65,927   83.0    13,459   17.0    @Carr, Betsy B. (Dem)
 70     79,382     48,273   60.8    31,109   39.2    @McQuinn, Delores L. (Dem)
 71     80,322     68,394   85.1    11,928   14.9    @Bourne, Jeff M. (Dem)
 72     80,764     43,624   54.0    37,140   46.0    VanValkenburg, Schuyler T. (Dem)
 73     80,135     46,102   57.5    34,033   42.5    Rodman, Debra H. (Dem)
 74     79,594     63,130   79.3    16,464   20.7    @Bagby, Lamont (Dem)
 75     79,295     67,902   85.6    11,393   14.4    Tyler, Roslyn C. (Dem)
 76     80,313     49,413   61.5    30,900   38.5    JONES, S. C. 'CHRIS' (REP)
 77     79,627     48,632   61.1    30,995   38.9    @Hayes, C. E. 'Cliff', Jr. (Dem)
 78     80,475     53,149   66.0    27,326   34.0    LEFTWICH, J. A. 'JAY', JR. (REP)
 79     80,243     40,083   50.0    40,160   50.0    Heretick, Steve E. (Dem)
 80     80,705     48,717   60.4    31,988   39.6    @James, Matthew (Dem)
 81     79,438     53,944   67.9    25,494   32.1    KNIGHT, BARRY D. (REP)
 82     80,463     80,463  100.0         0    0.0    MIYARES, JASON S. (REP)
 83     79,538     50,680   63.7    28,858   36.3    STOLLE, CHRIS P. (REP)
 84     80,281     80,281  100.0         0    0.0    DAVIS, GLENN R., JR. (REP)
 85     80,800     72,015   89.1     8,785   10.9    Turpin, Cheryl B. (Dem)
 86     80,747     80,747  100.0         0    0.0    Boysko, Jennifer B. (Dem)
 87     79,275     79,275  100.0         0    0.0    Bell, John J. (Dem)
 88     80,191     80,191  100.0         0    0.0    COLE, MARK L. (REP)
 89     79,614     51,724   65.0    27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
 90     80,425     34,775   43.2    45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
 91     79,229     52,084   65.7    27,145   34.3    HELSEL, GORDON C., JR. (REP)
 92     79,689     52,227   65.5    27,462   34.5    @Ward, Jeion A. (Dem)
 93     79,211     65,292   82.4    13,919   17.6    Mullin, Michael P. (Dem)
 94     79,429     48,529   61.1    30,900   38.9    YANCEY, DAVID E. (REP)
 95     80,071     48,474   60.5    31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
 96     79,217     79,217  100.0         0    0.0    POGGE, BRENDA L. (REP)
 97     79,386     79,386  100.0         0    0.0    PEACE, CHRISTOPHER K. (REP)
 98     79,251     79,251  100.0         0    0.0    HODGES, M. KEITH (REP)
 99     80,332     80,332  100.0         0    0.0    RANSOME, MARGARET BEVANS (REP)
100     80,037     80,037  100.0         0    0.0    BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

    DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F4_H311_H371-H362-H363(2018 inc.)

    Plan 1: H311 DLS 1_ENACTED-HB5005
    Plan 2: H3F4 VALD_2018-SM-H3F4_H311_H371-H362-H363

         TotalPop   Same Dst  %Same   Diff Dst  %Diff
=================================================================================================

    SUM  8,001,024  7,294,272   91.2    706,752    8.8

-------------------------------------------------------------------------------------------------

    Summary:

    1. 74 Districts the same in both plans.
    2. 26 Districts different between plans.
    3.  0 Districts LT 10% different.
    4.  3 Districts GT 50% different.

    Note: @ indicates a challenged district. Incumbents as of 2018.
    Note: Comparison is based upon identity of district number only.

=================================================================================================

Redistricting Plan Comparison (RPC) for VA STATE HOUSE                    [H311-H3F5]
                                                                              Page 1

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F5_H311_H371-H362-H364(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F5 VALD_2018-SM-H3F5_H311_H371-H362-H364

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|-----|----------|----------|-------|----------|-------|--------|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
61     79,792     79,792  100.0          0    0.0     WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
62     79,677     44,856   56.3     34,821   43.7     INGRAM, RILEY EDWARD (REP)
63     79,602     50,537   63.5     29,065   36.5    @Aird, Lashrecse D. (Dem)
64     79,262     67,877   85.6     11,385   14.4     BREWER, EMILY M. (REP)
65     79,364     79,364  100.0          0    0.0     WARE, R. LEE, JR. (REP)
66     79,397     32,511   40.9     46,886   59.1     COX, M. KIRKLAND 'KIRK' (REP)
67     79,633     79,633  100.0          0    0.0     Delaney, Karrie K. (Dem)
68     79,611     79,611  100.0          0    0.0     Adams, Dawn M. (Dem)
69     79,386     65,927   83.0     13,459   17.0    @Carr, Betsy B. (Dem)
70     79,382     48,273   60.8     31,109   39.2    @McQuinn, Delores L. (Dem)
71     80,322     68,394   85.1     11,928   14.9    @Bourne, Jeff M. (Dem)
72     80,764     43,624   54.0     37,140   46.0     VanValkenburg, Schuyler T. (Dem)
73     80,135     46,102   57.5     34,033   42.5     Rodman, Debra H. (Dem)
74     79,594     63,130   79.3     16,464   20.7    @Bagby, Lamont (Dem)
75     79,295     67,902   85.6     11,393   14.4     Tyler, Roslyn C. (Dem)
76     80,313     49,148   61.2     31,165   38.8     JONES, S. C. 'CHRIS' (REP)
77     79,627     62,480   78.5     17,147   21.5    @Hayes, C. E. 'Cliff', Jr. (Dem)
78     80,475     80,475  100.0          0    0.0     LEFTWICH, J. A. 'JAY', JR. (REP)
79     80,243     40,083   50.0     40,160   50.0     Heretick, Steve E. (Dem)
80     80,705     48,717   60.4     31,988   39.6    @James, Matthew (Dem)
81     79,438     68,481   86.2     10,957   13.8     KNIGHT, BARRY D. (REP)
82     80,463     80,463  100.0          0    0.0     MIYARES, JASON S. (REP)
83     79,538     50,680   63.7     28,858   36.3     STOLLE, CHRIS P. (REP)
84     80,281     80,281  100.0          0    0.0     DAVIS, GLENN R., JR. (REP)
85     80,800     72,015   89.1      8,785   10.9     Turpin, Cheryl B. (Dem)
86     80,747     80,747  100.0          0    0.0     Boysko, Jennifer B. (Dem)
87     79,275     79,275  100.0          0    0.0     Bell, John J. (Dem)
88     80,191     80,191  100.0          0    0.0     COLE, MARK L. (REP)
89     79,614     51,724   65.0     27,890   35.0    @Jones, Jerrauld C. 'Jay' (Dem)
90     80,425     34,775   43.2     45,650   56.8    @Lindsey, Joseph C. 'Joe' (Dem)
91     79,229     52,084   65.7     27,145   34.3     HELSEL, GORDON C., JR. (REP)
92     79,689     52,227   65.5     27,462   34.5    @Ward, Jeion A. (Dem)
93     79,211     65,292   82.4     13,919   17.6     Mullin, Michael P. (Dem)
94     79,429     48,529   61.1     30,900   38.9     YANCEY, DAVID E. (REP)
95     80,071     48,474   60.5     31,597   39.5    @Price, Marcia S. 'Cia' (Dem)
96     79,217     79,217  100.0          0    0.0     POGGE, BRENDA L. (REP)
97     79,386     79,386  100.0          0    0.0     PEACE, CHRISTOPHER K. (REP)
98     79,251     79,251  100.0          0    0.0     HODGES, M. KEITH (REP)
99     80,332     80,332  100.0          0    0.0     RANSOME, MARGARET BEVANS (REP)
100    80,037     80,037  100.0          0    0.0     BLOXOM, ROBERT S., JR. (REP)
```

+++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F5_H311_H371-H362-H364(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F5 VALD_2018-SM-H3F5_H311_H371-H362-H364

```
        TotalPop    Same Dst  %Same    Diff Dst  %Diff
===================================================================================================
SUM  8,001,024   7,349,718   91.9     651,306    8.1
```

---------------------------------------------------------------------------------------------------

Summary:

1. 75 Districts the same in both plans.
2. 25 Districts different between plans.
3.  0 Districts LT 10% different.
4.  3 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

===================================================================================================

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F6_H311_H371-H362-H365(2018 inc.)


Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F6 VALD_2018-SM-H3F6_H311_H371-H362-H365

| Dst | TotalPop | Same Dst | %Same | Diff Dst | %Diff | Member |
|---|---|---|---|---|---|---|
| 1 | 80,508 | 80,508 | 100.0 | 0 | 0.0 | KILGORE, TERRY G. (REP) |
| 2 | 79,491 | 79,491 | 100.0 | 0 | 0.0 | Foy, Jennifer D. Carroll (Dem) |
| 3 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | MOREFIELD, JAMES W. 'WILL' (REP) |
| 4 | 80,446 | 80,446 | 100.0 | 0 | 0.0 | PILLION, TODD E. (REP) |
| 5 | 80,600 | 80,600 | 100.0 | 0 | 0.0 | O'QUINN, ISRAEL D. (REP) |
| 6 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | CAMPBELL, JEFFREY L. (REP) |
| 7 | 80,146 | 80,146 | 100.0 | 0 | 0.0 | RUSH, LARRY N. 'NICK' (REP) |
| 8 | 80,685 | 80,685 | 100.0 | 0 | 0.0 | HABEEB, GREGORY D. (REP) |
| 9 | 80,574 | 80,574 | 100.0 | 0 | 0.0 | POINDEXTER, CHARLES D. (REP) |
| 10 | 80,617 | 80,617 | 100.0 | 0 | 0.0 | Gooditis, Wendy W. (Dem) |
| 11 | 80,132 | 80,132 | 100.0 | 0 | 0.0 | Rasoul, S. (Sam) (Dem) |
| 12 | 80,492 | 80,492 | 100.0 | 0 | 0.0 | Hurst, Chris L. (Dem) |
| 13 | 80,579 | 80,579 | 100.0 | 0 | 0.0 | Roem, Danica A. (Dem) |
| 14 | 79,407 | 79,407 | 100.0 | 0 | 0.0 | MARSHALL, D. W. 'DANNY', III (REP) |
| 15 | 80,630 | 80,630 | 100.0 | 0 | 0.0 | GILBERT, C. TODD (REP) |
| 16 | 79,692 | 79,692 | 100.0 | 0 | 0.0 | ADAMS, LES R. (REP) |
| 17 | 80,631 | 80,631 | 100.0 | 0 | 0.0 | HEAD, CHRISTOPHER T. (REP) |
| 18 | 79,450 | 79,450 | 100.0 | 0 | 0.0 | WEBERT, MICHAEL J. (REP) |
| 19 | 80,080 | 80,080 | 100.0 | 0 | 0.0 | AUSTIN, TERRY L. (REP) |
| 20 | 79,334 | 79,334 | 100.0 | 0 | 0.0 | BELL, RICHARD P. 'DICKIE' (REP) |
| 21 | 79,608 | 79,608 | 100.0 | 0 | 0.0 | Convirs-Fowler, Kelly K. (Dem) |
| 22 | 79,307 | 79,307 | 100.0 | 0 | 0.0 | BYRON, KATHY J. (REP) |
| 23 | 79,330 | 79,330 | 100.0 | 0 | 0.0 | GARRETT, T. SCOTT (REP) |
| 24 | 79,678 | 79,678 | 100.0 | 0 | 0.0 | CLINE, BEN L. (REP) |
| 25 | 80,011 | 80,011 | 100.0 | 0 | 0.0 | LANDES, R. STEVEN 'STEVE' (REP) |
| 26 | 80,688 | 80,688 | 100.0 | 0 | 0.0 | WILT, TONY O. (REP) |
| 27 | 79,381 | 79,381 | 100.0 | 0 | 0.0 | ROBINSON, ROXANN L. (REP) |
| 28 | 79,304 | 79,304 | 100.0 | 0 | 0.0 | THOMAS, ROBERT M. 'BOB' (REP) |
| 29 | 79,851 | 79,851 | 100.0 | 0 | 0.0 | COLLINS, CHRISTOPHER E. (REP) |
| 30 | 80,583 | 80,583 | 100.0 | 0 | 0.0 | FREITAS, NICHOLAS J. (REP) |
| 31 | 79,210 | 79,210 | 100.0 | 0 | 0.0 | Guzman, Elizabeth R. (Dem) |
| 32 | 80,268 | 80,268 | 100.0 | 0 | 0.0 | Reid, David A. (Dem) |
| 33 | 80,550 | 80,550 | 100.0 | 0 | 0.0 | LAROCK, DAVE A. (REP) |
| 34 | 80,722 | 80,722 | 100.0 | 0 | 0.0 | Murphy, Kathleen J. (Dem) |
| 35 | 80,213 | 80,213 | 100.0 | 0 | 0.0 | Keam, Mark L. (Dem) |
| 36 | 79,746 | 79,746 | 100.0 | 0 | 0.0 | Plum, Kenneth R. (Dem) |
| 37 | 80,255 | 80,255 | 100.0 | 0 | 0.0 | Bulova, David L. (Dem) |
| 38 | 80,758 | 80,758 | 100.0 | 0 | 0.0 | Kory, L. Kaye (Dem) |
| 39 | 80,710 | 80,710 | 100.0 | 0 | 0.0 | Watts, Vivian E. (Dem) |
| 40 | 80,729 | 80,729 | 100.0 | 0 | 0.0 | HUGO, TIMOTHY D. (REP) |
| 41 | 80,792 | 80,792 | 100.0 | 0 | 0.0 | Filler-Corn, Eileen (Dem) |
| 42 | 79,964 | 79,964 | 100.0 | 0 | 0.0 | Tran, Kathy K. L. (Dem) |
| 43 | 80,750 | 80,750 | 100.0 | 0 | 0.0 | Sickles, Mark D. (Dem) |
| 44 | 80,796 | 80,796 | 100.0 | 0 | 0.0 | Krizek, Paul E. (Dem) |
| 45 | 80,240 | 80,240 | 100.0 | 0 | 0.0 | Levine, Mark H. (Dem) |
| 46 | 80,333 | 80,333 | 100.0 | 0 | 0.0 | Herring, Charniele L. (Dem) |
| 47 | 80,757 | 80,757 | 100.0 | 0 | 0.0 | Hope, Patrick A. (Dem) |
| 48 | 79,492 | 79,492 | 100.0 | 0 | 0.0 | Sullivan, R.C. (Rip), Jr. (Dem) |
| 49 | 80,609 | 80,609 | 100.0 | 0 | 0.0 | Lopez, Alfonso H. (Dem) |
| 50 | 80,677 | 80,677 | 100.0 | 0 | 0.0 | Carter, Lee J. (Dem) |
| 51 | 80,372 | 80,372 | 100.0 | 0 | 0.0 | Ayala, Hala S. (Dem) |
| 52 | 79,290 | 79,290 | 100.0 | 0 | 0.0 | Torian, Luke E. (Dem) |
| 53 | 80,049 | 80,049 | 100.0 | 0 | 0.0 | Simon, Marcus B. (Dem) |
| 54 | 80,155 | 80,155 | 100.0 | 0 | 0.0 | ORROCK, ROBERT D. 'BOBBY' (REP) |
| 55 | 79,578 | 79,578 | 100.0 | 0 | 0.0 | FOWLER, H. F. 'BUDDY', JR. (REP) |
| 56 | 79,271 | 79,271 | 100.0 | 0 | 0.0 | MCGUIRE, JOHN J., III (REP) |
| 57 | 80,778 | 80,778 | 100.0 | 0 | 0.0 | Toscano, David J. (Dem) |
| 58 | 80,767 | 80,767 | 100.0 | 0 | 0.0 | BELL, ROBERT B., III (REP) |
| 59 | 79,345 | 79,345 | 100.0 | 0 | 0.0 | FARISS, C. MATTHEW (REP) |
| 60 | 79,219 | 79,219 | 100.0 | 0 | 0.0 | EDMUNDS, JAMES E., II (REP) |

```
 61    79,792    79,792  100.0        0   0.0   WRIGHT, THOMAS C. 'TOMMY', JR. (REP)
 62    79,677    44,856   56.3   34,821  43.7   INGRAM, RILEY EDWARD (REP)
 63    79,602    50,537   63.5   29,065  36.5   @Aird, Lashrecse D. (Dem)
 64    79,262    67,877   85.6   11,385  14.4   BREWER, EMILY M. (REP)
 65    79,364    79,364  100.0        0   0.0   WARE, R. LEE, JR. (REP)
 66    79,397    32,511   40.9   46,886  59.1   COX, M. KIRKLAND 'KIRK' (REP)
 67    79,633    79,633  100.0        0   0.0   Delaney, Karrie K. (Dem)
 68    79,611    79,611  100.0        0   0.0   Adams, Dawn M. (Dem)
 69    79,386    65,927   83.0   13,459  17.0   @Carr, Betsy B. (Dem)
 70    79,382    48,273   60.8   31,109  39.2   @McQuinn, Delores L. (Dem)
 71    80,322    68,394   85.1   11,928  14.9   @Bourne, Jeff M. (Dem)
 72    80,764    43,624   54.0   37,140  46.0   VanValkenburg, Schuyler T. (Dem)
 73    80,135    46,102   57.5   34,033  42.5   Rodman, Debra H. (Dem)
 74    79,594    63,130   79.3   16,464  20.7   @Bagby, Lamont (Dem)
 75    79,295    67,902   85.6   11,393  14.4   Tyler, Roslyn C. (Dem)
 76    80,313    49,148   61.2   31,165  38.8   JONES, S. C. 'CHRIS' (REP)
 77    79,627    62,480   78.5   17,147  21.5   @Hayes, C. E. 'Cliff', Jr. (Dem)
 78    80,475    80,475  100.0        0   0.0   LEFTWICH, J. A. 'JAY', JR. (REP)
 79    80,243    40,083   50.0   40,160  50.0   Heretick, Steve E. (Dem)
 80    80,705    48,717   60.4   31,988  39.6   @James, Matthew (Dem)
 81    79,438    68,481   86.2   10,957  13.8   KNIGHT, BARRY D. (REP)
 82    80,463    80,463  100.0        0   0.0   MIYARES, JASON S. (REP)
 83    79,538    79,538  100.0        0   0.0   STOLLE, CHRIS P. (REP)
 84    80,281    80,281  100.0        0   0.0   DAVIS, GLENN R., JR. (REP)
 85    80,800    70,851   87.7    9,949  12.3   Turpin, Cheryl B. (Dem)
 86    80,747    80,747  100.0        0   0.0   Boysko, Jennifer B. (Dem)
 87    79,275    79,275  100.0        0   0.0   Bell, John J. (Dem)
 88    80,191    80,191  100.0        0   0.0   COLE, MARK L. (REP)
 89    79,614    52,023   65.3   27,591  34.7   @Jones, Jerrauld C. 'Jay' (Dem)
 90    80,425    55,017   68.4   25,408  31.6   @Lindsey, Joseph C. 'Joe' (Dem)
 91    79,229    52,084   65.7   27,145  34.3   HELSEL, GORDON C., JR. (REP)
 92    79,689    52,227   65.5   27,462  34.5   @Ward, Jeion A. (Dem)
 93    79,211    65,292   82.4   13,919  17.6   Mullin, Michael P. (Dem)
 94    79,429    48,529   61.1   30,900  38.9   YANCEY, DAVID E. (REP)
 95    80,071    48,474   60.5   31,597  39.5   @Price, Marcia S. 'Cia' (Dem)
 96    79,217    79,217  100.0        0   0.0   POGGE, BRENDA L. (REP)
 97    79,386    79,386  100.0        0   0.0   PEACE, CHRISTOPHER K. (REP)
 98    79,251    79,251  100.0        0   0.0   HODGES, M. KEITH (REP)
 99    80,332    80,332  100.0        0   0.0   RANSOME, MARGARET BEVANS (REP)
100    80,037    80,037  100.0        0   0.0   BLOXOM, ROBERT S., JR. (REP)
```

++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++++

DLS 1_ENACTED-HB5005 with VALD_2018-SM-H3F6_H311_H371-H362-H365(2018 inc.)

Plan 1: H311 DLS 1_ENACTED-HB5005
Plan 2: H3F6 VALD_2018-SM-H3F6_H311_H371-H362-H365

```
        TotalPop   Same Dst  %Same    Diff Dst  %Diff
===========================================================================================
 SUM   8,001,024  7,397,953   92.5     603,071    7.5
```

-------------------------------------------------------------------------------------------

Summary:

1. 76 Districts the same in both plans.
2. 24 Districts different between plans.
3.  0 Districts LT 10% different.
4.  2 Districts GT 50% different.

Note: @ indicates a challenged district. Incumbents as of 2018.
Note: Comparison is based upon identity of district number only.

===========================================================================================