No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1 | | **Shipping** | | |
| 2 | 12/6/2014 | Air express charge | $0.62 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 3 | 12/6/2014 | Air express charge | $8.20 | Air express charge - United Parcel Service - V. Williamson, Petersburg VA 23803 |
| 4 | 12/6/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - T. Kingwood, Newport News VA 23608 |
| 5 | 12/6/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service -A. Gordon, Chesapeake VA 23321 |
| 6 | 12/13/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - A. Carrington, Norfolk VA 23513 |
| 7 | 12/13/2014 | Air express charge | $12.83 | Air express charge - United Parcel Service - M. Urquhart, Franklin VA 23851 |
| 8 | 12/20/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - D. Davis, Norfolk VA 2351 O |
| 9 | 12/20/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - G. Bethune-Hill, Hampton VA 23666 |
| 10 | 12/23/2014 | Air express charge | $71.03 | Air express charge - Federal Express - C. Hurt, Richmond, 12/19 |
| 11 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - G. Bethune, Hampton VA 23666 |
| 12 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - D. Davis, Norfolk VA 23510 |
| 13 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service -A. Carrington, Norfolk VA 23513 |
| 14 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - C. Brooks, Henrico VA 23075 |
| 15 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - C. Brown, Hampton VA 23661 |
| 16 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - V. Williamson, Petersburg VA 23803 |
| 17 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - T. Spinks, Richmaond VA 23220 |
| 18 | 12/27/2014 | Air express charge | $8.81 | Air, express charge - United Parcel Service - T. Spinks, Ricmond VA 23220 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 19 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - R. Winston, Henrico VA 23231 |
| 20 | 12/27/2014 | Air express charge | $8.81 | Air express charge - United Parcel Service - A. Gordon, Chesapeake VA 23321 |
| 21 | 12/27/2014 | Air express charge | $12.83 | Air express charge - United Parcel Service - M. Urquhart, Franklin VA 23851 |
| 22 | 12/30/2014 | Air express charge | $54.07 | Air express charge - Federal Express - R. Winston, Henrico, 12/22 |
| 23 | 1/1/2015 | Messenger charges | $31.50 | Messenger charges - Realcourier Inc - Messenger charges 12/2014 |
| 24 | 1/1/2015 | Messenger charges | $34.50 | Messenger charges - Realcourier Inc - Messenger charges 12/2014 |
| 25 | 1/1/2015 | Messenger charges | $675.00 | Messenger charges - Realcourier !nc - Messenger charges 12/2014 |
| 26 | 1/27/2015 | Air express charge | $11.11 | Air express charge - Federal Express - G. Bethune-Hill, Hampton, VA, 1/22 |
| 27 | 1/27/2015 | Air express charge | $11.11 | Air express charge - Federal Express - C. Hurl, Richmond. VA, 1122 |
| 28 | 1/27/2015 | Air express charge | $54.11 | Air express charge - Federal Express - C. Brooks, Henrico, VA, 1/22 |
| 29 | 3/28/2015 | Air express charge | $7.71 | Air express charge - United Parcel Service -A. Troy, Richmond VA 23219 |
| 30 | 4/4/2015 | Air express charge | $7.71 | Air express charge - United Parcel Service -A. Troy, Richmond VA 23219 |
| 31 | 4/6/2015 | Office services/special handling - copy center | $4.00 | Office services/special handling - copy center |
| 32 | 4/7/2015 | Air express charge | $8.00 | Air express charge - Federal Express - K. Stoney, Richmond VA 23219 |
| 33 | 4/14/2015 | Air express charge | $8.00 | Air express charge - Federal Express - ECF Certification, Alexandria VA22314 |
| 34 | 4/16/2015 | Office services/special handling - copy center | $4.00 | Office services/special handling - copy center |
| 35 | 4/18/2015 | Air express charge | $19.13 | Air express charge - United Parcel Service - G. Bruce, Alexandria VA 22314 |
| 36 | 4/18/2015 | Air express charge | $19.13 | Air express charge - United Parcel Service - B. Milano, Richmond VA 23219 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 37 | 4/18/2015 | Air express charge | $19.13 | Air express charge - United Parcel Service - R. Payne, Richmond VA 23219 |
| 38 | 5/1/2015 | Messenger charges | $42.00 | Messenger charges - Realcourier Inc - A Miranda, Rockville, MD, 4/30 |
| 39 | 5/1/2015 | Messenger charges | $111.00 | Messenger charges - Realcourier Inc - A. Miranda, Rockville, MD, 4/28 |
| 40 | 5/2/2015 | Air express charge | $11.96 | Air express charge - United Parcel Service - G. Bruce, Alexandria VA 22314 |
| 41 | 5/2/2015 | Air express charge | $11.96 | Air express charge - United Parcel Service - R. Payne, Richmond VA 23219 |
| 42 | 5/2/2015 | Air express charge | $11.96 | Air express charge - United Parcel Service - B. Milano, Richmond VA 23219 |
| 43 | 5/4/2015 | Office services/special handling - copy center | $20.25 | Office services/special handling - copy center |
| 44 | 5/9/2015 | Air express charge | $23.55 | Air express charge - United Parcel Service - P. Sutton, Mccandlish Holton, Richmond VA, |
| 45 | 5/9/2015 | Air express charge | $42.20 | Air express charge - United Parcel Service - P. Sutton, Mccandlish Holton, Richmond VA, |
| 46 | 5/9/2015 | Air express charge | $49.58 | Air express charge - United Parcel Service - R. Roberts, WDC, 5/5 |
| 47 | 5/16/2015 | Air express charge | $28.13 | Air express charge - United Parcel Service - P. Sutton, Mccandlish Holton, Richmond VA, |
| 48 | 5/16/2015 | Air express charge | $44.35 | Air express charge - United Parcel Service - R. Roberts, WDC, 5/11 |
| 49 | 5/23/2015 | Air express charge | $7.75 | Air express charge - United Parcel Service - P. Sutton, Richmond VA 23219 |
| 50 | 5/23/2015 | Air express charge | $11.17 | Air express charge - United Parcel Service - A. Troy, Richmond VA 23219 |
| 51 | 5/23/2015 | Air express charge | $36.06 | Air express charge - United Parcel Service - P. Sutton, Richmond VA 23219 |
| 52 | 5/26/2015 | Air express charge | $18.14 | Air express charge - Federal Express - P. Sutton, Richmond VA 23219 |
| 53 | 5/30/2015 | Air express charge | $11.79 | Air express charge - United Parcel Service - B. Milano, Richmond VA 23219 |
| 54 | 5/30/2015 | Air express charge | $11.79 | Air express charge - United Parcel Service - R. Payne, Richmond VA 23219 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 55 | 5/30/2015 | Air express charge | $11.79 | Air express charge - United Parcel Service - G. Bruce, Alexandria VA 22314 |
| 56 | 6/1/2015 | Messenger charges | $42.00 | Messenger charges - Realcourier Inc - 5/2015 |
| 57 | 6/2/2015 | Special postage | $0.48 | Special postage |
| 58 | 6/6/2015 | Air express charge | $11.91 | Air express charge - United Parcel Service - B. Milano, Richmond VA 23219 |
| 59 | 6/6/2015 | Air express charge | $11.91 | Air express charge - United Parcel Service - Gerald Brue, Alexandria VA 22314 |
| 60 | 6/6/2015 | Air express charge | $11.91 | Air express charge - United Parcel Service - R. Payne, Richmond VA 23219 |
| 61 | 6/8/2015 | Office services/special handling - copy center | $22.10 | Office services/special handling - copy center |
| 62 | 6/9/2015 | Air express charge | $12.12 | Air express charge - Federal Express - P. Sutton, Richmaond VA 23219 |
| 63 | 6/13/2015 | Air express charge | $11.91 | Air express charge - United Parcel Service - G. Brue, Alexandria VA 22314 |
| 64 | 6/13/2015 | Air express charge | $11.91 | Air express charge - United Parcel Service - B. Milano, Richmond VA 23219 |
| 65 | 6/13/2015 | Air express charge | $11.91 | Air express charge - United Parcel Service - R. Payne, Richmond VA 23219 |
| 66 | 6/13/2015 | Air express charge | $71.35 | Air express charge - United Parcel Service - B. Spiva, Washington DC 20011 |
| 67 | 6/16/2015 | Air express charge | $8.12 | Air express charge - Federal Express -Air express charge, Jeffrey P. Brundage, Washington DC |
| 68 | 6/16/2015 | Air express charge | $8.12 | Air express charge - Federal Express - Air express charge, Anthony F. Troy, Richmond VA |
| 69 | 6/16/2015 | Air express charge | $8.24 | Air express charge - Federal Express - Patricia Sutton, Mccandlish Holton, Richmond VA |
| 70 | 6/16/2015 | Air express charge | $8.24 | Air express charge - Federal Express - Air express charge, Godfrey T. 'Pinn Jr., Richmond |
| 71 | 6/16/2015 | Air express charge | $10.74 | Air express charge - Federal Express - Air express charge, E. Mark Braden, Washington DC |
| 72 | 6/16/2015 | Air express charge | $14.39 | Air express charge - Federal Express - Air express charge, Dale Oldham, Esq., Columbia |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 73 | 6/19/2015 | Office services/special handling - copy center | $67.50 | Office services/special handling - copy center |
| 74 | 6/20/2015 | Air express charge | $40.65 | Air express charge - United Parcel Service - J. Brundage, Washington DC 20006 |
| 75 | 6/20/2015 | Air express charge | $40.65 | Air express charge - United Parcel Service - J. Walrath, Washington DC 20036 |
| 76 | 6/23/2015 | Air express charge | $8.24 | Air express charge - Federal Express - Patricia Sutton, Mccandlish Holton, Richmond VA |
| 77 | 6/25/2015 | Office services/special handling - copy center | $50.00 | Office services/special handling - copy center |
| 78 | 6/27/2015 | Air express charge | $50.07 | Air express charge - United Parcel Service - R. Roberts, Washington DC 20005 |
| 79 | 6/27/2015 | Air express charge | $55.11 | Air express charge - United Parcel Service - R. Roberts, Washington DC 20005 |
| 80 | 6/29/2015 | Office services/special handling - copy center | $85.20 | Office services/special handling - copy center |
| 81 | 7/1/2015 | Messenger service | $33.00 | Realcourier Inc - Messenger charges |
| 82 | 7/1/2015 | Messenger service | $33.00 | Realcourier Inc - Messenger charges |
| 83 | 7/1/2015 | Messenger service | $44.42 | Messenger service - Realcourier Inc |
| 84 | 7/1/2015 | Messenger service | $270.00 | Messenger service - Realcourier Inc |
| 85 | 7/2/2015 | Office services/special handling - copy center | $6.00 | Office services/special handling - copy center |
| 86 | 7/4/2015 | Air express charge | -$1.62 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 87 | 7/4/2015 | Air express charge | -$1.62 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 88 | 7/4/2015 | Air express charge | -$1.16 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 89 | 7/4/2015 | Air express charge | -$1.07 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 90 | 7/4/2015 | Air express charge | -$0.22 | Air express charge - United Parcel Service - Adjustments & Other Charges |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 91 | 7/4/2015 | Air express charge | $26.63 | Air express charge - United Parcel Service - K. Hamilton, Alexandria VA 22314 |
| 92 | 7/4/2015 | Air express charge | $34.74 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 93 | 7/4/2015 | Air express charge | $34.74 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 94 | 7/4/2015 | Air express charge | $34.74 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 95 | 7/4/2015 | Air express charge | $42.62 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 96 | 7/4/2015 | Air express charge | $42.62 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 97 | 7/4/2015 | Air express charge | $44.79 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 98 | 7/4/2015 | Air express charge | $44.79 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 99 | 7/4/2015 | Air express charge | $46.96 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 100 | 7/4/2015 | Air express charge | $48.12 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 101 | 7/4/2015 | Air express charge | $48.12 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 102 | 7/4/2015 | Air express charge | $48.64 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 223314 |
| 103 | 7/4/2015 | Air express charge | $49.17 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 23314 |
| 104 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 105 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 106 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 107 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 223314 |
| 108 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 109 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 110 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 111 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 112 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 113 | 7/4/2015 | Air express charge | $52.26 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 114 | 7/4/2015 | Air express charge | $53.16 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 23314 |
| 115 | 7/4/2015 | Air express charge | $53.16 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 116 | 7/4/2015 | Air express charge | $54.30 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 117 | 7/4/2015 | Air express charge | $54.30 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 118 | 7/4/2015 | Air express charge | $54.30 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 119 | 7/4/2015 | Air express charge | $55.33 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 120 | 7/4/2015 | Air express charge | $56.83 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 121 | 7/4/2015 | Air express charge | $58.17 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 122 | 7/4/2015 | Air express charge | $66.12 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 123 | 7/4/2015 | Air express charge | $81.85 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 124 | 7/11/2015 | Air express charge | $35.51 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 125 | 7/18/2015 | Air express charge | $11.40 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 126 | 7/18/2015 | Air express charge | $18.83 | Air express charge - United Parcel Service - Adjustments & Other Charges |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 127 | 7/18/2015 | Air express charge | $19.63 | Air express charge - United Parcel Service - Air express charge |
| 128 | 7/18/2015 | Air express charge | $21.06 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 129 | 7/18/2015 | Air express charge | $21.06 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 130 | 7/18/2015 | Air express charge | $24.21 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 131 | 7/18/2015 | Air express charge | $24.21 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 132 | 7/18/2015 | Air express charge | $25.11 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 133 | 7/18/2015 | Air express charge | $26.28 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 134 | 7/18/2015 | Air express charge | $26.28 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 135 | 7/18/2015 | Air express charge | $27.09 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 136 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 137 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 138 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 139 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 140 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 141 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 142 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 143 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 144 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 9 of 106 PageID#
12293
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 145 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 146 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 147 | 7/18/2015 | Air express charge | $28.83 | Air express charge - United Parcel Service - P. Marino, Seattle WA 98101 |
| 148 | 7/18/2015 | Air express charge | $31.33 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 149 | 7/18/2015 | Air express charge | $54.23 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 150 | 7/25/2015 | Air express charge | $0.83 | Air express charge - United Parcel Service - Adjustments & Other Charges |
| 151 | 7/25/2015 | Air express charge | $21.11 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 152 | 7/25/2015 | Air express charge | $22.16 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 153 | 7/25/2015 | Air express charge | $25.25 | Air express charge - United Parcel Service - P. Marino, Alexandria VA 22314 |
| 154 | 8/1/2015 | Messenger charges | $60.00 | Messenger charges - Realcourier Inc - 7/2015 |
| 155 | 8/1/2015 | Messenger charges | $273.00 | Messenger charges - Realcourier Inc - 7/2015 |
| 156 | 8/11/2015 | Air express charge | $10.54 | Air express charge - FedEx - W. Armstrong, Martinsville VA 24112 |
| 157 | 11/14/2015 | Air express charge | $11.73 | Air express charge - United Parcel Service - Wilson-Epes, Washington DC 20002 |
| 158 | 2/1/2016 | Messenger charges | $52.35 | Messenger charges - Realcourier Inc |
| 159 | 3/12/2016 | Air express charge | $60.45 | Air express charge - United Parcel Service - M. Elias, Washington DC 20005 |
| 160 | 3/19/2016 | Air express charge | $43.02 | Air express charge - United Parcel Service - M. Elias, Washington DC 20005 |
| 161 | 6/7/2016 | Office services/special handling - copy center | $29.00 | Office services/special handling - copy center |
| 162 | 7/29/2016 | Office services/special handling - copy center | $5.30 | Office services/special handling - copy center |

Case 3:14-cv-00852-REP-AWA-BMK Document 386-2 Filed 08/02/19 Page 10 of 106 PageID#
12394
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 163 | 8/2/2016 | Office services/special handling - copy center | $5.30 | Office services/special handling - copy center |
| 164 | 8/27/2016 | Air express charge | $12.14 | United Parcel Service - Wilson-Epes, Washington DC 20002 |
| 165 | 10/1/2016 | Messenger charges | $39.66 | Realcourier Inc - Messenger charges |
| 166 | 10/1/2016 | Messenger charges | $39.66 | Realcourier Inc - Messenger charges |
| 167 | 10/31/2016 | Office services/special handling - copy center | $12.50 | Office services/special handling - copy center |
| 168 | 11/1/2016 | Messenger charges | $31.73 | Realcourier Inc - Messenger charges |
| 169 | 11/1/2016 | Special postage | $5.44 | Special postage |
| 170 | 11/26/2016 | Air express charge | $32.85 | United Parcel Service -Air express charge, Abha Khanna, Washington DC 20005 |
| 171 | 12/1/2016 | Messenger charges | $36.48 | Realcourier Inc - Messenger charges |
| 172 | 4/1/2017 | Messenger charges | $39.66 | Realcourier Inc - Messenger charges |
| 173 | 4/1/2017 | Messenger charges | $25.38 | Realcourier Inc - Messenger charges |
| 174 | 4/1/2017 | Messenger charges | $15.86 | Realcourier Inc - Messenger charges |
| 175 | 5/1/2017 | Messenger charges | $45.00 | Realcourier Inc - Messenger charges |
| 176 | 5/1/2017 | Messenger charges | $270.00 | Realcourier Inc - Messenger charges |
| 177 | 5/9/2017 | Air express charge | $8.83 | FedEx - Air express charge, R. Payne, Richmond VA 23219 |
| 178 | 5/9/2017 | Air express charge | $8.83 | FedEx - Air express charge, B. Keenan, Richmond VA 23219 |
| 179 | 5/16/2017 | Air express charge | $8.83 | FedEx - Air express charge, A. Allen, Norfolk VA 23510 |
| 180 | 6/1/2017 | Messenger charges | $312.00 | Realcourier Inc - Messenger charges |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 11 of 106 PageID#
12395
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 181 | 7/1/2017 | Messenger charges | $273.00 | Realcourier Inc - Messenger charges Realcourier, 6/2017 |
| 182 | 7/28/2017 | Special postage | $0.92 | 07/28/2017, Sent by: Louijeune Ruthzee |
| 183 | 8/1/2017 | Messenger charges | $273.00 | Realcourier Inc - Messenger charges |
| 184 | 8/5/2017 | Air express charge | $9.14 | United Parcel Service - Air express charge |
| 185 | 8/5/2017 | Air express charge | $9.14 | United Parcel Service - Air express charge |
| 186 | 8/5/2017 | Air express charge | $8.59 | United Parcel Service - Air express charge |
| 187 | 8/5/2017 | Air express charge | $8.51 | United Parcel Service - Air express charge |
| 188 | 8/8/2017 | Air express charge | $11.71 | FedEx - Air express charge |
| 189 | 8/8/2017 | Air express charge | $11.71 | FedEx - Air express charge |
| 190 | 8/12/2017 | Air express charge | $8.51 | United Parcel Service - N. Ross, Petersburg, VA, 8/8 |
| 191 | 8/12/2017 | Air express charge | $77.42 | United Parcel Service - N. Ross, Petersburg, VA, 8/8 |
| 192 | 8/19/2017 | Air express charge | $10.18 | United Parcel Service - Air express charge - W. Armstrong, Martinsville VA |
| 193 | 8/19/2017 | Air express charge | $7.58 | United Parcel Service - Air express charge - Senator J. McC, VA General Assembly, Richmond VA |
| 194 | 8/19/2017 | Air express charge | $7.58 | United Parcel Service - Air express charge - Senator R. Danc, VA General Assembly, Richmond VA |
| 195 | 8/26/2017 | Air express charge | $60.83 | United Parcel Service - Air express charge - A. Branch, Richmond, VA |
| 196 | 8/26/2017 | Air express charge | $60.83 | United Parcel Service - Air express charge - A. Branch, Richmond, VA |
| 197 | 8/26/2017 | Air express charge | $14.20 | United Parcel Service - Air express charge - A. Branch, Richmond, VA |
| 198 | 8/29/2017 | Air express charge | $69.78 | FedEx - Air express charge - A. Branch, Richmond, VA |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 12 of 106 PageID#
12296
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 199 | 9/1/2017 | Messenger charges | $276.00 | Realcourier Inc - Messenger charges |
| 200 | 9/2/2017 | Air express charge | $12.94 | United Parcel Service - Air express charge - A. Branch, Washington, DC |
| 201 | 9/2/2017 | Air express charge | $60.83 | United Parcel Service - Air express charge - A. Branch, Richmond, VA |
| 202 | 9/23/2017 | Air express charge | $9.91 | United Parcel Service - Air express charge-W. Armstrong, MARTINSVILLE VA, 9/18 |
| 203 | 9/30/2017 | Air express charge | $25.77 | United Parcel Service - Air express charge |
| 204 | 9/30/2017 | Air express charge | $36.92 | United Parcel Service - Air express charge |
| 205 | 9/30/2017 | Air express charge | $36.92 | United Parcel Service - Air express charge |
| 206 | 9/30/2017 | Air express charge | $36.92 | United Parcel Service - Air express charge |
| 207 | 9/30/2017 | Air express charge | $44.54 | United Parcel Service - Air express charge |
| 208 | 9/30/2017 | Air express charge | $39.81 | United Parcel Service - Air express charge |
| 209 | 9/30/2017 | Air express charge | -$1.59 | United Parcel Service - Air express charge |
| 210 | 9/30/2017 | Air express charge | $7.30 | United Parcel Service - Air express charge-Del. D. McQuinn, RICHMOND VA, 9/27 |
| 211 | 9/30/2017 | Air express charge | $7.30 | United Parcel Service - Air express charge-Del. M. James, RICHMOND VA, 9/27 |
| 212 | 10/3/2017 | Air express charge | $56.88 | FedEx - Air express charge-A. Howell, NORFOLK VA, 9/25 |
| 213 | 10/3/2017 | Air express charge | $53.84 | FedEx - Air express charge-Del. D. McQuinn, RICHMOND VA, 9/25 |
| 214 | 10/3/2017 | Air express charge | $53.84 | FedEx - Air express charge-Senator R. Dance, RICHMOND VA, 9/25 |
| 215 | 10/7/2017 | Air express charge | $44.71 | United Parcel Service - Air express charge |
| 216 | 10/7/2017 | Air express charge | $54.10 | United Parcel Service - Air express charge |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 217 | 10/7/2017 | Air express charge | $44.71 | United Parcel Service - Air express charge |
| 218 | 10/7/2017 | Air express charge | $57.79 | United Parcel Service - Air express charge |
| 219 | 10/7/2017 | Air express charge | $39.95 | United Parcel Service - Air express charge |
| 220 | 10/7/2017 | Air express charge | $44.08 | United Parcel Service - Air express charge |
| 221 | 10/7/2017 | Air express charge | $59.18 | United Parcel Service - Air express charge |
| 222 | 10/7/2017 | Air express charge | $59.18 | United Parcel Service - Air express charge |
| 223 | 10/7/2017 | Air express charge | $57.79 | United Parcel Service - Air express charge |
| 224 | 10/7/2017 | Air express charge | $59.18 | United Parcel Service - Air express charge |
| 225 | 10/7/2017 | Air express charge | $39.95 | United Parcel Service - Air express charge |
| 226 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 227 | 10/7/2017 | Air express charge | $59.18 | United Parcel Service - Air express charge |
| 228 | 10/7/2017 | Air express charge | $59.18 | United Parcel Service - Air express charge |
| 229 | 10/7/2017 | Air express charge | $59.18 | United Parcel Service - Air express charge |
| 230 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 231 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 232 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 233 | 10/7/2017 | Air express charge | $39.95 | United Parcel Service - Air express charge |
| 234 | 10/7/2017 | Air express charge | $109.69 | United Parcel Service - Air express charge |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 14 of 106 PageID#
12938
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 235 | 10/7/2017 | Air express charge | $54.10 | United Parcel Service - Air express charge |
| 236 | 10/7/2017 | Air express charge | $45.63 | United Parcel Service - Air express charge |
| 237 | 10/7/2017 | Air express charge | $55.62 | United Parcel Service - Air express charge |
| 238 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 239 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 240 | 10/7/2017 | Air express charge | $35.46 | United Parcel Service - Air express charge |
| 241 | 10/7/2017 | Air express charge | $54.10 | United Parcel Service - Air express charge |
| 242 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 243 | 10/7/2017 | Air express charge | $57.84 | United Parcel Service - Air express charge |
| 244 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 245 | 10/7/2017 | Air express charge | $54.10 | United Parcel Service - Air express charge |
| 246 | 10/7/2017 | Air express charge | $59.18 | United Parcel Service - Air express charge |
| 247 | 10/7/2017 | Air express charge | $39.95 | United Parcel Service - Air express charge |
| 248 | 10/7/2017 | Air express charge | $37.66 | United Parcel Service - Air express charge |
| 249 | 10/7/2017 | Air express charge | $44.71 | United Parcel Service - Air express charge |
| 250 | 10/7/2017 | Air express charge | $44.08 | United Parcel Service - Air express charge |
| 251 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 252 | 10/7/2017 | Air express charge | $39.95 | United Parcel Service - Air express charge |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 15 of 106 PageID#
12389
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 253 | 10/7/2017 | Air express charge | $39.25 | United Parcel Service - Air express charge |
| 254 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 255 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 256 | 10/7/2017 | Air express charge | $44.08 | United Parcel Service - Air express charge |
| 257 | 10/7/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 258 | 10/7/2017 | Air express charge | $40.82 | United Parcel Service - Air express charge |
| 259 | 10/7/2017 | Air express charge | -$1.59 | United Parcel Service - Air express charge |
| 260 | 10/7/2017 | Air express charge | -$1.59 | United Parcel Service - Air express charge |
| 261 | 10/7/2017 | Air express charge | -$5.41 | United Parcel Service - Air express charge |
| 262 | 10/7/2017 | Air express charge | -$1.59 | United Parcel Service - Air express charge |
| 263 | 10/7/2017 | Air express charge | -$10.64 | United Parcel Service - Air express charge |
| 264 | 10/7/2017 | Air express charge | -$1.59 | United Parcel Service - Air express charge |
| 265 | 10/7/2017 | Air express charge | -$1.59 | United Parcel Service - Air express charge |
| 266 | 10/7/2017 | Air express charge | -$0.99 | United Parcel Service - Air express charge |
| 267 | 10/7/2017 | Air express charge | -$1.59 | United Parcel Service - Air express charge |
| 268 | 10/7/2017 | Air express charge | -$0.99 | United Parcel Service - Air express charge |
| 269 | 10/7/2017 | Air express charge | -$2.20 | United Parcel Service - Air express charge |
| 270 | 10/7/2017 | Air express charge | $10.14 | United Parcel Service - Air express charge; J. Rodden, Stanford, 9/29 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 271 | 10/7/2017 | Air express charge | $10.07 | United Parcel Service - Air express charge: M. Palmer, Arlington, 9/29 |
| 272 | 10/20/2017 | Air express charge | $33.42 | Federal Express - Air express charge |
| 273 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 274 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 275 | 10/21/2017 | Air express charge | $39.95 | United Parcel Service - Air express charge |
| 276 | 10/21/2017 | Air express charge | $44.71 | United Parcel Service - Air express charge |
| 277 | 10/21/2017 | Air express charge | $44.08 | United Parcel Service - Air express charge |
| 278 | 10/21/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 279 | 10/21/2017 | Air express charge | $39.25 | United Parcel Service - Air express charge |
| 280 | 10/21/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 281 | 10/21/2017 | Air express charge | $44.08 | United Parcel Service - Air express charge |
| 282 | 10/21/2017 | Air express charge | $37.66 | United Parcel Service - Air express charge |
| 283 | 10/21/2017 | Air express charge | $39.95 | United Parcel Service - Air express charge |
| 284 | 10/21/2017 | Air express charge | $40.82 | United Parcel Service - Air express charge |
| 285 | 10/21/2017 | Air express charge | $38.65 | United Parcel Service - Air express charge |
| 286 | 10/21/2017 | Air express charge | $27.91 | United Parcel Service - Air express charge |
| 287 | 10/21/2017 | Air express charge | $13.40 | United Parcel Service - Air express charge |
| 288 | 10/21/2017 | Air express charge | $53.59 | United Parcel Service - Air express charge |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 17 of 106 PageID#
12564
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 289 | 10/21/2017 | Air express charge | $0.92 | United Parcel Service - Air express charge |
| 290 | 10/21/2017 | Air express charge | $13.76 | United Parcel Service - Air express charge |
| 291 | 10/21/2017 | Air express charge | $8.50 | United Parcel Service - Air express charge |
| 292 | 10/21/2017 | Air express charge | $4.83 | United Parcel Service - Air express charge |
| 293 | 10/21/2017 | Air express charge | $7.72 | United Parcel Service - Air express charge |
| 294 | 10/21/2017 | Air express charge | $1.55 | United Parcel Service - Air express charge |
| 295 | 10/21/2017 | Air express charge | $16.44 | United Parcel Service - Air express charge |
| 296 | 10/21/2017 | Air express charge | $6.42 | United Parcel Service - Air express charge |
| 297 | 10/21/2017 | Air express charge | $4.81 | United Parcel Service - Air express charge |
| 298 | 10/21/2017 | Air express charge | $1.23 | United Parcel Service - Air express charge |
| 299 | 10/21/2017 | Air express charge | -$0.76 | United Parcel Service - Air express charge |
| 300 | 10/21/2017 | Air express charge | $5.63 | United Parcel Service - Air express charge |
| 301 | 10/21/2017 | Air express charge | $1.69 | United Parcel Service - Air express charge |
| 302 | 10/21/2017 | Air express charge | -$2.29 | United Parcel Service - Air express charge |
| 303 | 10/21/2017 | Air express charge | $5.63 | United Parcel Service - Air express charge |
| 304 | 10/21/2017 | Air express charge | $1.23 | United Parcel Service - Air express charge |
| 305 | 10/21/2017 | Air express charge | -$0.76 | United Parcel Service - Air express charge |
| 306 | 10/21/2017 | Air express charge | $1.23 | United Parcel Service - Air express charge |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 307 | 10/21/2017 | Air express charge | -$2.77 | United Parcel Service - Air express charge |
| 308 | 10/21/2017 | Air express charge | -$0.76 | United Parcel Service - Air express charge |
| 309 | 10/21/2017 | Air express charge | $1.69 | United Parcel Service - Air express charge |
| 310 | 10/21/2017 | Air express charge | $1.23 | United Parcel Service - Air express charge |
| 311 | 10/21/2017 | Air express charge | $3.30 | United Parcel Service - Air express charge |
| 312 | 10/21/2017 | Air express charge | $2.35 | United Parcel Service - Air express charge |
| 313 | 10/21/2017 | Air express charge | -$1.84 | United Parcel Service - Air express charge |
| 314 | 10/21/2017 | Air express charge | -$2.77 | United Parcel Service - Air express charge |
| 315 | 10/21/2017 | Air express charge | -$2.29 | United Parcel Service - Air express charge |
| 316 | 10/21/2017 | Air express charge | $2.35 | United Parcel Service - Air express charge |
| 317 | 10/21/2017 | Air express charge | -$0.76 | United Parcel Service - Air express charge |
| 318 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 319 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 320 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 321 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 322 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 323 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 324 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 325 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 326 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 327 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 328 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 329 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 330 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 331 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 332 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 333 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 334 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 335 | 10/21/2017 | Air express charge | $18.33 | United Parcel Service - Air express charge |
| 336 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 337 | 10/21/2017 | Air express charge | $20.51 | United Parcel Service - Air express charge |
| 338 | 12/1/2017 | Messenger charges | $63.00 | Realcourier Inc - Messenger charges |
| 339 | 12/1/2017 | Messenger charges | $405.00 | Realcourier Inc - Messenger charges |
| 340 | 12/1/2017 | Messenger charges | $675.00 | Realcourier Inc - Messenger charges |
| 341 | 11/30/2018 | Messenger charges | $481.00 | Deluxe of DC, Inc. - Messenger Charges, 11/2018 |
| 342 | 11/30/2018 | Messenger charges | $481.00 | Deluxe of DC, Inc. - Messenger Charges, 11/2018 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 20 of 106 PageID#
12541
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 343 | 11/30/2018 | Messenger charges | $599.62 | Deluxe of DC, Inc. - Messenger Charges, 11/2018 |
| 344 | 11/30/2018 | Messenger charges | $481.00 | Deluxe of DC, Inc. - Messenger Charges, 11/2018 |
| 345 | 11/30/2018 | Messenger charges | $481.00 | Deluxe of DC, Inc. - Messenger Charges, 11/2018 |
| 346 | 11/30/2018 | Messenger charges | $481.00 | Deluxe of DC, Inc. - Messenger Charges, 11/2018 |
| 347 | 12/21/2018 | Air express charge | $8.79 | Air express charge - FedEx - Paul D. Clement, Kirkland & Ellis, Washington, DC |
| 348 | 12/21/2018 | Air express charge | $8.79 | Air express charge - FedEx - Toby Jay Heytens, Office of the Attorney General, Richmond, VA |
| 349 | 1/10/2019 | Air express charge | $49.99 | Air express charge - Federal Express - Kevin J. Hamilton, Seattle, WA |
| 350 | 1/25/2019 | Air express charge | $31.82 | Air express charge - Federal Express - Fedex to Cindy Anderson - 20190125 |
| 351 | 3/9/2019 | Air express charge | $40.91 | Air express charge - United Parcel Service - UPS to WASHINGTON - 03/07/19 |
| 352 | 3/9/2019 | Air express charge | $40.91 | Air express charge - United Parcel Service - UPS to WASHINGTON - 03/07/19 |
| 353 | 3/9/2019 | Air express charge | $42.05 | Air express charge - United Parcel Service - UPS to WASHINGTON - 03/08/19 |
| 354 | | SUBTOTAL Shipping | $15,942.22 | |
| 355 | | | | |
| 356 | | Travel and Meals | | |
| 357 | 1/28/2015 | Business meals | $16.25 | Conference meals -American Express - PLG Meeting, 1/17 |
| 358 | 1/28/2015 | Business meals | $62.25 | Conference meals - American Express - PLG Meeting, 1/17 |
| 359 | 4/24/2015 | Travel | $52.25 | Airfare - -American Express - K. HAMILTON, WASHINGTON DC, 5/4/2015; |
| 360 | 4/24/2015 | Travel | $442.10 | Airfare - - American Express - K. HAMILTON, WASHINGTON DC, 5/4/2015; |
| 361 | 4/24/2015 | Travel | $921.10 | Airfare - - American Express - K. HAMILTON, WASHINGTON DC, 5/8/2015; |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 362 | 4/30/2015 | Travel | $15.00 | Airfare - - American Express - K. HAMILTON, WASHINGTON DC, 5/8/2015; |
| 363 | 5/1/2015 | Travel | $52.25 | Airfare - -American Express - K. HAMILTON, WASHINGTON DC, 5/4/2015 |
| 364 | 5/1/2015 | Travel | $1,340.20 | Airfare - -American Express - K. HAMILTON, WASHINGTON DC, 5/11/2015; |
| 365 | 5/4/2015 | Travel Expense | $22.00 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 366 | 5/4/2015 | Travel Expense | $29.09 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 367 | 5/4/2015 | Travel Expense | $338.77 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 368 | 5/5/2015 | Business meals | $4.17 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 369 | 5/5/2015 | Travel Expense | $22.00 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 370 | 5/5/2015 | Travel Expense | $338.77 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 371 | 5/5/2015 | Business meals | $25.71 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 372 | 5/6/2015 | Business meals | $4.62 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 373 | 5/6/2015 | Travel Expense | $206.85 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in I Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 374 | 5/6/2015 | Travel Expense | $549.14 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 375 | 5/6/2015 | Business meals | $3.90 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 376 | 5/6/2015 | Business meals | $18.50 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 377 | 5/6/2015 | Business meals | $51.79 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 378 | 5/7/2015 | Business meals | $9.57 | Conference meals - Hamilton, Kevin J. - K. Hamilton, D. Noodleman, G. Wilson, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 379 | 5/7/2015 | Travel Expense | $428.23 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 380 | 5/7/2015 | Business meals | $7.59 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 381 | 5/7/2015 | Business meals | $7.69 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 382 | 5/7/2015 | Business meals | $75.00 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015- 05/08/2015 |
| 383 | 5/8/2015 | Business meals | $4.35 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 384 | 5/8/2015 | Business meals | $6.20 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 385 | 5/8/2015 | Travel Expense | $22.97 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Cab Fare to airport. Attend depositions., 05/08/2015 |
| 386 | 5/8/2015 | Travel Expense | $57.25 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 23 of 106 PageID#
12547
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 387 | 5/8/2015 | Business meals | $6.69 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 388 | 5/8/2015 | Business meals | $7.59 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 389 | 5/11/2015 | Business meals | $3.83 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015- 05/13/2015 |
| 390 | 5/11/2015 | Local travel expense | $19.03 | Local travel expense - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 391 | 5/11/2015 | Travel Expense | $574.33 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 392 | 5/11/2015 | Business meals | $64.39 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 393 | 5/12/2015 | Business meals | $6.82 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 394 | 5/12/2015 | Business meals | $242.95 | Conference meals - Hamilton, Kevin J. - K. Hamilton, S. Ansolebehere, Prepare for and take deposition of S. Ansolebehere (expert), 05/12/2015 |
| 395 | 5/12/2015 | Travel Expense | $619.67 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015- 05/13/2015 |
| 396 | 5/12/2015 | Business meals | $7.59 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015 - 05/08/2015 |
| 397 | 5/12/2015 | Business meals | $14.36 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 398 | 5/13/2015 | Business meals | $8.70 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 399 | 5/13/2015 | Business meals | $14.00 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 400 | 5/13/2015 | Local travel expense | $84.00 | Local travel expense - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 401 | 5/13/2015 | Travel Expense | $23.64 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 24 of 106 PageID#
12948
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 402 | 5/13/2015 | Business meals | $9.35 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 403 | 5/13/2015 | Business meals | $24.90 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 404 | 5/13/2015 | Business meals | $32.18 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take deposition of S. Ansolebehere (expert), 05/11/2015 - 05/13/2015 |
| 405 | 5/18/2015 | Travel Expense | $1,130.60 | Travel expense - - Spear, Ryan M. - R. Spear, Richmond, 5/18-22 |
| 406 | 5/18/2015 | Business meals | $227.69 | Travel expense meals - - Spear, Ryan M. - R. Spear, Richmond, 5/18-22 |
| 407 | 5/26/2015 | Business meals | $88.78 | Conference meals - Hamilton, Kevin J. - K. Hamilton, B. Stafford, R. Spear, Lunch meeting with expert, 05/26/2015 |
| 408 | 5/27/2015 | Business meals | $3.83 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Take deposition of Expert Jonathan Katz in Bethune-Hill v. VA case., 05/27/2015 - 05/28/2015 |
| 409 | 5/27/2015 | Travel Expense | $40.00 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Take deposition of Expert Jonathan Katz in Bethune-Hill v. VA case., 05/27/2015 - 05/28/2015 |
| 410 | 5/27/2015 | Travel Expense | $339.83 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Take deposition of Expert Jonathan Katz in Bethune-Hill v. VA case., 05/27/2015 - 05/28/2015 |
| 411 | 5/27/2015 | Business meals | $75.00 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and take depositions in Bethune-Hill v. Virginia SBOE matter., 05/04/2015- 05/08/2015 |
| 412 | 5/28/2015 | Business meals | $3.65 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Take deposition of Expert Jonathan Katz in Bethune-Hill v. VA case., 05/27/2015 - 05/28/2015 |
| 413 | 5/28/2015 | Business meals | $6.21 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Take deposition of Expert Jonathan Katz in Bethune-Hill v. VA case., 05/27/2015 - 05/28/2015 |
| 414 | 5/28/2015 | Business meals | $11.94 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Take deposition of Expert Jonathan Katz in Bethune-Hill v. VA case., 05/27/2015 - 05/28/2015 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 25 of 106 PageID#
12549
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 415 | 5/30/2015 | Travel Expense | $46.72 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Take deposition of Expert Jonathan Katz in Bethune-Hill v. VA case., 05/29/2015 - 05/30/2015 |
| 416 | 6/2/2015 | Travel | $15.00 | Airfare - - American Express - K. HAMILTON, DCA, 6/2/2015; Ticket#7601806503 |
| 417 | 6/2/2015 | Travel | $1,004.20 | Airfare - - American Express - K. HAMIL TON, DCA, 6/2/2015; Ticket#7601806503 |
| 418 | 6/23/2015 | Travel | $52.25 | Airfare - -American Express - P. Marino, WASHINGTON DC, 7/4/2015; |
| 419 | 6/23/2015 | Travel | $445.10 | Airfare - -American Express - P. Marino, WASHINGTON DC, 7/4/2015; |
| 420 | 7/3/2015 | Business meals | $4.23 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 421 | 7/3/2015 | Travel Expense | $28.59 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 422 | 7/3/2015 | Business meals | $4.11 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015- 07/13/2015 |
| 423 | 7/3/2015 | Business meals | $75.00 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 424 | 7/3/2015 | Travel Expense | $6.50 | K. Hamilton - prepare for and attend trial |
| 425 | 7/4/2015 | Business meals | $5.12 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., ; 07/03/2015 - 07/13/2015 |
| 426 | 7/4/2015 | Business meals | $7.60 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., ; 07/03/2015 - 07/13/2015 |
| 427 | 7/4/2015 | Travel Expense | $293.00 | Travel expense - - Marino, Patricia - P. Marino, Alexandria Virginia, 7/4-13 |
| 428 | 7/4/2015 | Business meals | $15.90 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 429 | 7/4/2015 | Business meals | $54.09 | Travel expense meals - - Marino, Patricia - P. Marino, Alexandria Virginia, 7/4-13 |
| 430 | 7/5/2015 | Business meals | $6.15 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., ; 07/03/2015 - 07/13/2015 |
| 431 | 7/5/2015 | Business meals | $8.14 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 432 | 7/6/2015 | Business meals | $7.37 | Conference meals - Hamilton, Kevin J. - K. Hamilton, A. Branch, B. Spiva, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 433 | 7/6/2015 | Business meals | $19.91 | Conference meals - Spiva, Bruce V. - B. Spiva, A. Branch, K. Hamilton, Bethune-Hill Snacks for team., 07/06/2015 - 07/29/2015 |
| 434 | 7/6/2015 | Business meals | $58.77 | Conference meals - Hamilton, Kevin J. - K. Hamilton, B. Spiva, A. Branch, S. Ansolabehere, Prepare for and attend trial., 07/06/2015 |
| 435 | 7/6/2015 | Business meals | $301.90 | Conference meals - Hamilton, Kevin J. - K. Hamilton, B. Spiva, A. Branch, S. Ansolabehere, Prepare for and attend trial., 07/06/2015 |
| 436 | 7/7/2015 | Business meals | $3.03 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 437 | 7/9/2015 | Travel | $3.00 | Airfare - - American Express - K. HAMILTON, WASHINGTON DC, 7/13/2015 |
| 438 | 7/9/2015 | Travel | $21.75 | Airfare - -American Express - K. HAMILTON, WASHINGTON DC, 7/13/2015; Ticket#7662262145 |
| 439 | 7/9/2015 | Travel | $673.10 | Airfare - - American Express - P. Marino, WASHINGTON DC, 7/13/2015; Ticket#7662262147 |
| 440 | 7/9/2015 | Business meals | $626.57 | Conference meals - Hamilton, Kevin J. - K. Hamilton, B. Spiva, A. Branch, S. Ansolabehere, Prepare for and attend trial., 07/09/2015 |
| 441 | 7/10/2015 | Business meals | $6.49 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 442 | 7/10/2015 | Business meals | $74.53 | Conference meals - Hamilton, Kevin J. - K. Hamilton, S. Ansolabehere, Prepare for and attend trial., 07/10/2015 |
| 443 | 7/10/2015 | Business meals | $91.73 | Conference meals - Hamilton, Kevin J. - K. Hamilton, S. Ansolabehere, Prepare for and attend trial., 07/10/2015 |
| 444 | 7/10/2015 | Business meals | $7.37 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015-07/13/2015 |
| 445 | 7/11/2015 | Business meals | $5.12 | Conference meals - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 446 | 7/11/2015 | Business meals | $5.33 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 447 | 7/12/2015 | Business meals | $195.80 | Conference meals - Hamilton, Kevin J. - K. Hamilton, S. Ansolabehere, Prepare for and attend trial., 07/12/2015 |
| 448 | 7/12/2015 | Business meals | $8.80 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 449 | 7/13/2015 | Local travel expense | $10.00 | Local travel expense - Spiva, Bruce V. - B. Spiva, Bethune-Hill Parking Expense, 07/06/2015 - 07/29/2015 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 27 of 106 PageID#
12051
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 450 | 7/13/2015 | Travel Expense | $55.90 | Travel expense - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial, 07/03/2015 - 07/13/2015 |
| 451 | 7/13/2015 | Business meals | $3.03 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 452 | 7/13/2015 | Business meals | $40.00 | Travel expense meals - - Hamilton, Kevin J. - K. Hamilton, Prepare for and attend trial., 07/03/2015 - 07/13/2015 |
| 453 | 7/29/2015 | Local travel expense | $18.00 | Local travel expense - Spiva, Bruce V. - B. Spiva, Bethune-Hill Parking Expense, 07/06/2015 - 07/29/2015 |
| 454 | 7/29/2015 | Local travel expense | $20.00 | Local travel expense - Spiva, Bruce V. - B. Spiva, Bethune-Hill Parking Expense, 07/06/2015 - 07/29/2015 |
| 455 | 8/9/2015 | Travel Expense | $12,145.93 | Travel expense - - Commerce Bank - VISA- Westin, trial |
| 456 | 7/20/2016 | Local travel expense | $6.21 | Local travel expense - Branch, Aria C. -A. Branch, To attend client meeting, 07/20/2016 |
| 457 | 7/20/2016 | Local travel expense | $11.01 | Local travel expense - Frost, Elisabeth C. - E. Frost, Cab expense from SG meeting., 07/20/2016 |
| 458 | 11/14/2016 | Travel | $15.00 | American Express - K. HAMILTON, DCA, 12/2/2016; Ticket#7925464425 |
| 459 | 11/14/2016 | Travel | $241.15 | American Express -A. KHANNA, IAD, 12/5/2016; Ticket#7921495609 |
| 460 | 11/14/2016 | Travel | $466.34 | American Express - A. KHANNA, IAD, 11/27/2016; Ticket#7921495608 |
| 461 | 11/27/2016 | Travel | $34.50 | Khanna, Abha - A. Khanna, Seat Change Fee - Trip to Washington, DC for Supreme Court |
| 462 | 11/27/2016 | Lodging | $203.24 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 463 | 11/27/2016 | Travel Expense | $12.50 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 464 | 11/27/2016 | Travel Expense | $26.40 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 465 | 11/27/2016 | Business meals | $5.99 | Khanna, Abha -A Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 466 | 11/28/2016 | Lodging | $203.24 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 467 | 11/28/2016 | Travel Expense | $37.97 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 -12/05/2016 |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 468 | 11/28/2016 | Business meals | $3.30 | Khanna, Abha - A Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 469 | 11/28/2016 | Business meals | $16.54 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 470 | 11/28/2016 | Business meals | $25.62 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 471 | 11/29/2016 | Lodging | $203.24 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 472 | 11/29/2016 | Travel Expense | $3.21 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016- 12/05/2016 |
| 473 | 11/29/2016 | Travel Expense | $3.21 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 474 | 11/29/2016 | Business meals | $5.71 | Khanna, Abha - A Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016-12/05/2016 |
| 475 | 11/29/2016 | Business meals | $40.00 | Khanna, Abha -A Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 476 | 11/30/2016 | Lodging | $203.24 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 477 | 11/30/2016 | Travel Expense | $2.89 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 478 | 12/1/2016 | Lodging | $203.24 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 479 | 12/1/2016 | Travel Expense | $2.89 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 -12/05/2016 |
| 480 | 12/1/2016 | Business meals | $1.67 | Khanna, Abha - A Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016- 12/05/2016 |
| 481 | 12/2/2016 | Local travel expense | $9.41 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016- 12/08/2016 |
| 482 | 12/2/2016 | Local travel expense | $10.09 | Louijeune, Ruthzee - R. Louijeune, Taxi from moot court to Office., 12/01/2016 - 12/02/2016 |
| 483 | 12/2/2016 | Lodging | $203.24 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 484 | 12/2/2016 | Travel Expense | $2.89 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 485 | 12/2/2016 | Travel Expense | $3.21 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 29 of 106 PageID#
12053
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 486 | 12/2/2016 | Travel Expense | $5.99 | Khanna, Abha -A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 487 | 12/2/2016 | Business meals | $1.67 | Khanna, Abha - A Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016-12/05/2016 |
| 488 | 12/2/2016 | Business meals | $25.03 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 489 | 12/2/2016 | Business meals | $37.50 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 490 | 12/3/2016 | Business meals | $2.97 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 491 | 12/3/2016 | Local travel expense | $6.08 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 492 | 12/3/2016 | Lodging | $203.24 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 493 | 12/3/2016 | Travel Expense | $2.89 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 494 | 12/3/2016 | Travel Expense | $4.74 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 495 | 12/3/2016 | Business meals | $11.99 | Khanna, Abha - A Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 496 | 12/3/2016 | Business meals | $32.40 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016- 12/08/2016 |
| 497 | 12/4/2016 | Lodging | $203.24 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 498 | 12/4/2016 | Business meals | $3.41 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 499 | 12/4/2016 | Business meals | $8.70 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 500 | 12/5/2016 | Business meals | $1.17 | Khanna, Abha -A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 501 | 12/5/2016 | Business meals | $2.48 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016-12/08/2016 |
| 502 | 12/5/2016 | Local travel expense | $6.10 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 503 | 12/5/2016 | Local travel expense | $7.26 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 504 | 12/5/2016 | Travel Expense | $2.89 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 505 | 12/5/2016 | Travel Expense | $4.14 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 506 | 12/5/2016 | Travel Expense | $9.54 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 507 | 12/5/2016 | Travel Expense | $27.66 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 - 12/05/2016 |
| 508 | 12/5/2016 | Business meals | $6.96 | Khanna, Abha - A. Khanna, Trip to Washington, DC for Supreme Court Oral Argument, 11/27/2016 -12/05/2016 |
| 509 | 12/5/2016 | Business meals | $15.65 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 510 | 12/6/2016 | Business meals | $2.48 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 511 | 12/6/2016 | Business meals | $2.48 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 512 | 12/6/2016 | Local travel expense | $18.20 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016-12/08/2016 |
| 513 | 12/6/2016 | Lodging | $813.81 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016-12/08/2016 |
| 514 | 12/7/2016 | Business meals | $10.85 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 515 | 12/7/2016 | Business meals | $37.50 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 516 | 12/8/2016 | Local travel expense | $4.97 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 517 | 12/8/2016 | Local travel expense | $5.56 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016 - 12/08/2016 |
| 518 | 12/8/2016 | Lodging | $280.81 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend Supreme Court arguments in Bethune-Hill and McCrory., 12/02/2016- 12/08/2016 |
| 519 | 6/9/2017 | Travel | $94.15 | American Express - K. HAMILTON, ALEXANDRIA VA, 6/9/2017; Ticket#8626321249 |
| 520 | 6/9/2017 | Travel | $21.75 | American Express - K. HAMILTON, ALEXANDRIA VA, 6/9/2017; Ticket#8626321249 |
| 521 | 6/27/2017 | Business meals | $12.88 | Guckenheimer Services LLC - Business meals, Bethune Hill Meeting, 6/20 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 31 of 106 PageID#
12955
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 522 | 7/11/2017 | Travel Expense | $32.49 | Branch, Aria C. - Car Rental Fuel - A. Branch, To interview potential witness for case on remand, 07/11/2017 |
| 523 | 7/11/2017 | Travel Expense | $2.50 | Branch, Aria C. - Parking - Travel - A. Branch, To interview potential witness for case on remand, 07/11/2017 |
| 524 | 7/11/2017 | Travel Expense | $139.16 | Branch, Aria C. - Car Rental - A. Branch, To interview potential witness for case on remand, 07/11/2017 |
| 525 | 7/11/2017 | Travel Expense | $2.50 | Branch, Aria C. - Parking - Travel - A. Branch, To interview potential witness for case on remand, 07/11/2017 |
| 526 | 7/11/2017 | Travel Expense | $2.50 | Branch, Aria C. - Parking - Travel - A. Branch, To interview potential witness for case on remand, 07/11/2017 |
| 527 | 8/16/2017 | Travel | $487.63 | American Express - K. HAMILTON, DCA, 8/22/2017; Ticket#8645705381 |
| 528 | 8/16/2017 | Travel | $15.00 | American Express - K. HAMILTON, ORF, 8/22/2017; Ticket#8645705375 |
| 529 | 8/16/2017 | Travel | $246.20 | American Express - K. HAMILTON, ORF, 8/22/2017; Ticket#8645705375 |
| 530 | 8/17/2017 | Travel | $653.50 | American Express - K. HAMILTON, DCA, 8/30/2017; Ticket#8645705416 |
| 531 | 8/18/2017 | Travel | $52.25 | American Express - A. BRANCH, RICHMOND, 8/21/2017; Ticket#8645705418 |
| 532 | 8/18/2017 | Travel | $330.20 | American Express - A. BRANCH, RICHMOND, 8/21/2017; Ticket#8645705418 |
| 533 | 8/21/2017 | Lodging | $213.12 | Branch, Aria C. - Lodging - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 534 | 8/21/2017 | Travel Expense | $46.23 | Branch, Aria C. - Taxi/Car Service - Airport/Travel - A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 535 | 8/21/2017 | Travel Expense | $9.95 | Branch, Aria C. - Hotel - Internet - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 536 | 8/21/2017 | Business meals | $3.67 | Branch, Aria C. - Hotel - Meals Other - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 537 | 8/21/2017 | Business meals | $35.41 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 538 | 8/21/2017 | Business meals | $56.81 | Branch, Aria C. - Dinner - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 539 | 8/22/2017 | Business meals | $4.13 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 540 | 8/22/2017 | Business meals | $171.01 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, A. Branch, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 541 | 8/22/2017 | Lodging | $299.85 | Branch, Aria C. - Lodging - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 542 | 8/22/2017 | Travel Expense | $37.69 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 543 | 8/22/2017 | Travel Expense | $406.09 | Branch, Aria C. - Car Rental - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 544 | 8/22/2017 | Business meals | $30.16 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 545 | 8/23/2017 | Business meals | $4.11 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 546 | 8/23/2017 | Business meals | $8.10 | Hamilton, Kevin J. - Entertainment Meals - K. Hamilton, K. Hamilton, A. Branch, Bethune-Hill witness interviews, 08/23/2017 |
| 547 | 8/23/2017 | Business meals | $21.65 | Hamilton, Kevin J. - Entertainment Meals - K. Hamilton, K. Hamilton, A. Branch, Bethune-Hill witness interviews, 08/23/2017 |
| 548 | 8/23/2017 | Local travel expense | $32.76 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 549 | 8/23/2017 | Lodging | $383.30 | Branch, Aria C. - Lodging - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 550 | 8/23/2017 | Lodging | $345.85 | Hamilton, Kevin J. - Lodging - K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 551 | 8/23/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 552 | 8/23/2017 | Business meals | $20.43 | Branch, Aria C. - Dinner - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 553 | 8/24/2017 | Travel | $52.25 | American Express - Airfare - A. BRANCH, WASHINGTON DC, 8/25/2017; Ticket#8648654538 |
| 554 | 8/24/2017 | Travel | $330.20 | American Express - Airfare - A. BRANCH, WASHINGTON DC, 8/25/2017; Ticket#8648654538 |
| 555 | 8/24/2017 | Travel | $133.20 | American Express - Airfare - A. BRANCH, NORFOLK, 8/28/2017; Ticket#8648654547 |
| 556 | 8/24/2017 | Travel | $52.25 | American Express - Airfare - A. BRANCH, NORFOLK, 8/28/2017; Ticket#8648654547 |
| 557 | 8/24/2017 | Local travel expense | $9.84 | Branch, Aria C. - Taxi/Car Service - Local - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 33 of 106 PageID#
12257
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|------|----------|--------------|-------------|
| 558 | 8/24/2017 | Travel Expense | $32.60 | Branch, Aria C. - Taxi/Car Service - Airport/Travel - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 559 | 8/24/2017 | Travel Expense | $14.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 560 | 8/24/2017 | Business meals | $18.71 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 561 | 8/24/2017 | Business meals | $5.29 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 562 | 8/24/2017 | Business meals | $32.16 | Branch, Aria C. - Hotel - Lunch - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 563 | 8/25/2017 | Travel | $52.25 | American Express - R. SPEAR, RICHMOND, 8/29/2017; Ticket#8648654605 |
| 564 | 8/25/2017 | Travel | $397.80 | American Express - R. SPEAR, RICHMOND, 9/1/2017; Ticket#8648654606 |
| 565 | 8/25/2017 | Travel | $429.37 | American Express - R. SPEAR, RICHMOND, 8/29/2017; Ticket#8648654605 |
| 566 | 8/25/2017 | Travel | -$125.00 | American Express - K. HAMILTON, DCA, 8/22/2017; Ticket#8645705381 |
| 567 | 8/25/2017 | Local travel expense | $55.80 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 568 | 8/25/2017 | Lodging | $428.28 | Hamilton, Kevin J. - Lodging - K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 569 | 8/25/2017 | Travel Expense | $60.00 | Branch, Aria C. - Baggage Fee - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 570 | 8/25/2017 | Travel Expense | $79.29 | Branch, Aria C. - Taxi/Car Service - Airport/Travel - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 571 | 8/25/2017 | Travel Expense | $116.69 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 572 | 8/25/2017 | Travel Expense | $34.50 | Branch, Aria C. - Taxi/Car Service - Airport/Travel - A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 573 | 8/25/2017 | Business meals | $5.67 | Branch, Aria C. - Lunch - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 574 | 8/25/2017 | Business meals | $25.58 | Branch, Aria C. - Dinner - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 575 | 8/25/2017 | Business meals | $6.66 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 34 of 106 PageID#
12058
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 576 | 8/25/2017 | Business meals | $4.17 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Bethune-Hill witness interviews, 08/22/2017 - 08/25/2017 |
| 577 | 8/25/2017 | Business meals | $8.90 | Branch, Aria C. - Breakfast - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 578 | 8/28/2017 | Lodging | $334.35 | Branch, Aria C. - Lodging - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 579 | 8/28/2017 | Travel Expense | $366.59 | Branch, Aria C. - Car Rental - A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 580 | 8/28/2017 | Travel Expense | $16.32 | Branch, Aria C. - Taxi/Car Service - Airport/Travel - A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 581 | 8/28/2017 | Travel Expense | $25.00 | Branch, Aria C. - Baggage Fee - A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 582 | 8/28/2017 | Travel Expense | $20.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 583 | 8/28/2017 | Business meals | $11.28 | Branch, Aria C. - Breakfast - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 584 | 8/29/2017 | Travel | $499.17 | American Express - K. HAMILTON, BOS, 9/4/2017; Ticket#8648654677 |
| 585 | 8/29/2017 | Local travel expense | $118.00 | Spear, Ryan M. - Parking - Local - R. Spear, parking, 08/29/2017 - 09/01/2017 |
| 586 | 8/29/2017 | Lodging | $288.92 | Spear, Ryan M. - Lodging - R. Spear, Hotel, 08/29/2017 - 09/01/2017 |
| 587 | 8/29/2017 | Travel Expense | $25.00 | Spear, Ryan M. - Baggage Fee - R. Spear, baggage fee, 08/29/2017 - 09/01/2017 |
| 588 | 8/29/2017 | Travel Expense | $14.95 | Spear, Ryan M. - Hotel - Internet - R. Spear, internet, 08/29/2017 - 09/01/2017 |
| 589 | 8/29/2017 | Travel Expense | $25.00 | Spear, Ryan M. - Hotel - Parking - R. Spear, valet parking, 08/29/2017 - 09/01/2017 |
| 590 | 8/29/2017 | Business meals | $26.76 | Spear, Ryan M. - Dinner - R. Spear, R. Spear, dinner, 08/29/2017 - 09/01/2017 |
| 591 | 8/29/2017 | Business meals | $24.03 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 08/29/2017 |
| 592 | 8/30/2017 | Business meals | $4.46 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 593 | 8/30/2017 | Local travel expense | $19.79 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 594 | 8/30/2017 | Lodging | $213.12 | Branch, Aria C. - Lodging - A. Branch, To take and defend depositions, 08/30/2017 - 09/01/2017 |
| 595 | 8/30/2017 | Lodging | $288.92 | Spear, Ryan M. - Lodging - R. Spear, hotel, 08/29/2017 - 09/01/2017 |
| 596 | 8/30/2017 | Travel Expense | $40.15 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 597 | 8/30/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 598 | 8/30/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 599 | 8/30/2017 | Travel Expense | $7.50 | Spear, Ryan M. - Toll - R. Spear, toll, 08/29/2017 - 09/01/2017 |
| 600 | 8/30/2017 | Travel Expense | $25.00 | Spear, Ryan M. - Hotel - Parking - R. Spear, valet parking, 08/29/2017 - 09/01/2017 |
| 601 | 8/30/2017 | Travel Expense | $171.92 | Spear, Ryan M. - Car Rental - R. Spear, car rental, 08/29/2017 - 09/01/2017 |
| 602 | 8/30/2017 | Business meals | $70.16 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 603 | 8/30/2017 | Business meals | $26.16 | Spear, Ryan M. - Hotel - Breakfast - R. Spear, R. Spear, breakfast, 08/29/2017 - 09/01/2017 |
| 604 | 8/30/2017 | Business meals | $7.00 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 605 | 8/30/2017 | Business meals | $10.98 | Spear, Ryan M. - Lunch - R. Spear, R. Spear, lunch, 08/29/2017 - 09/01/2017 |
| 606 | 8/31/2017 | Business meals | $5.35 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 607 | 8/31/2017 | Lodging | $288.92 | Spear, Ryan M. - Lodging - R. Spear, hotel, 08/29/2017 - 09/01/2017 |
| 608 | 8/31/2017 | Travel Expense | $14.95 | Spear, Ryan M. - Hotel - Internet - R. Spear, internet, 08/29/2017 - 09/01/2017 |
| 609 | 8/31/2017 | Business meals | $43.72 | Spear, Ryan M. - Hotel - Lunch - R. Spear, R. Spear, room service, 08/29/2017 - 09/01/2017 |
| 610 | 8/31/2017 | Business meals | $43.66 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 611 | 8/31/2017 | Business meals | $72.50 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 36 of 106 PageID#
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
12961

Appendix B

|     | Date | Category | Total Amount | Description |
|-----|------|----------|--------------|-------------|
| 612 | 8/31/2017 | Business meals | $8.90 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 613 | 8/31/2017 | Business meals | $9.95 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 614 | 9/1/2017 | Travel | $52.25 | American Express - A. KHANNA, ATLANTA, 9/7/2017; Ticket#8651316774 |
| 615 | 9/1/2017 | Travel | $933.40 | American Express - A. KHANNA, ATLANTA, 9/7/2017; Ticket#8651316774 |
| 616 | 9/1/2017 | Travel | $15.00 | American Express - K. HAMILTON, RALEIGH DURHAM NC, 9/11/2017; Ticket#8651316758 |
| 617 | 9/1/2017 | Travel | $710.60 | American Express - K. HAMILTON, RALEIGH DURHAM NC, 9/11/2017; Ticket#8651316758 |
| 618 | 9/1/2017 | Business meals | $4.61 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 619 | 9/1/2017 | Local travel expense | $17.27 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 620 | 9/1/2017 | Local travel expense | $10.45 | Branch, Aria C. - Taxi/Car Service - Local - A. Branch, Cab from rental car drop off location to office from return trip from taking depositions, 08/21/2017 - 09/01/2017 |
| 621 | 9/1/2017 | Lodging | $515.26 | Hamilton, Kevin J. - Lodging - K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 622 | 9/1/2017 | Travel Expense | $29.72 | Branch, Aria C. - Car Rental Fuel - A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 623 | 9/1/2017 | Travel Expense | $25.00 | Spear, Ryan M. - Baggage Fee - R. Spear, baggage fee, 08/29/2017 - 09/01/2017 |
| 624 | 9/1/2017 | Travel Expense | $126.14 | Hamilton, Kevin J. - Car Rental - K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 625 | 9/1/2017 | Travel Expense | $56.16 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |
| 626 | 9/1/2017 | Business meals | $39.97 | Spear, Ryan M. - Hotel - Lunch - R. Spear, R. Spear, lunch, 08/29/2017 - 09/01/2017 |
| 627 | 9/1/2017 | Business meals | $9.79 | Branch, Aria C. - Lunch - A. Branch, A. Branch, To take and defend depositions, 08/21/2017 - 09/01/2017 |
| 628 | 9/1/2017 | Business meals | $7.75 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, John Morgan deposition in Washington, D.C., 08/30/2017 - 09/01/2017 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 37 of 106 PageID#
11961
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 629 | 9/4/2017 | Business meals | $4.88 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 630 | 9/4/2017 | Travel Expense | $38.22 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 631 | 9/5/2017 | Travel | $15.00 | American Express - A. KHANNA, LOS ANGELES, 9/11/2017; Ticket#8651316804 |
| 632 | 9/5/2017 | Travel | $285.00 | American Express - A. KHANNA, LOS ANGELES, 9/11/2017; Ticket#8651316804 |
| 633 | 9/5/2017 | Business meals | $6.10 | Hamilton, Kevin J. - Entertainment Meals - K. Hamilton, K. Hamilton, M. Palmer, Maxwell Palmer deposition in Boston, MA., 09/05/2017 |
| 634 | 9/5/2017 | Business meals | $68.39 | Hamilton, Kevin J. - Entertainment Meals - K. Hamilton, K. Hamilton, M. Palmer, Maxwell Palmer deposition in Boston, MA., 09/05/2017 |
| 635 | 9/5/2017 | Business meals | $40.00 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 636 | 9/6/2017 | Business meals | $6.64 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 637 | 9/6/2017 | Local travel expense | $55.20 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Attend deposition of expert witness Maxwell Palmer in Boston, MA, 09/06/2017 |
| 638 | 9/6/2017 | Lodging | $339.52 | Hamilton, Kevin J. - Lodging - K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 639 | 9/6/2017 | Travel Expense | $42.00 | Hamilton, Kevin J. - Parking - Travel - K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 640 | 9/6/2017 | Travel Expense | $53.00 | Hamilton, Kevin J. - Hotel - Parking - K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 641 | 9/6/2017 | Business meals | $7.47 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 642 | 9/6/2017 | Business meals | $12.57 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 643 | 9/6/2017 | Business meals | $7.17 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Maxwell Palmer deposition in Boston, MA., 09/04/2017 - 09/06/2017 |
| 644 | 9/7/2017 | Lodging | $166.24 | Khanna, Abha - Lodging - A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |
| 645 | 9/7/2017 | Travel Expense | $38.47 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 646 | 9/7/2017 | Business meals | $20.33 | Khanna, Abha - Hotel - Dinner - A. Khanna, A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |
| 647 | 9/7/2017 | Business meals | $11.72 | Khanna, Abha - Breakfast - A. Khanna, A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |
| 648 | 9/7/2017 | Travel Expense | $3.00 | Khanna, Abha - Misc - Other - A. Khanna, Trip to Atlanta, Georgia for expert deposition (charge + tax charge), 09/07/2017 - 09/08/2017 |
| 649 | 9/7/2017 | Travel Expense | $3.00 | Khanna, Abha - Misc - Other - A. Khanna, Trip to Atlanta, Georgia for expert deposition (2.78 charge + tax charge), 09/07/2017 - 09/08/2017 |
| 650 | 9/8/2017 | Travel | $477.04 | American Express - K. HAMILTON, NEW YORK CITY, 9/20/2017; Ticket#8651316929 |
| 651 | 9/8/2017 | Travel | $15.00 | American Express - K. HAMILTON, NEW YORK CITY, 9/20/2017; Ticket#8651316929 |
| 652 | 9/8/2017 | Business meals | $6.20 | Khanna, Abha - Meals Other - A. Khanna, A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |
| 653 | 9/8/2017 | Travel Expense | $54.72 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |
| 654 | 9/8/2017 | Business meals | $18.58 | Khanna, Abha - Dinner - A. Khanna, A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |
| 655 | 9/8/2017 | Business meals | $12.80 | Khanna, Abha - Lunch - A. Khanna, A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |
| 656 | 9/8/2017 | Business meals | $20.64 | Khanna, Abha - Hotel - Breakfast - A. Khanna, A. Khanna, Trip to Atlanta, Georgia for expert deposition, 09/07/2017 - 09/08/2017 |
| 657 | 9/11/2017 | Business meals | $3.29 | Khanna, Abha - Meals Other - A. Khanna, A. Khanna, Trip to Los Angeles, CA for Depositions, 09/11/2017 - 09/12/2017 |
| 658 | 9/11/2017 | Business meals | $4.51 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 659 | 9/11/2017 | Business meals | $2.09 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 660 | 9/11/2017 | Local travel expense | $47.70 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 661 | 9/11/2017 | Lodging | $406.03 | Khanna, Abha - Lodging - A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 662 | 9/11/2017 | Travel Expense | $59.98 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 663 | 9/11/2017 | Travel Expense | $25.97 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 39 of 106 PageID#
12363
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 664 | 9/11/2017 | Travel Expense | $36.82 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 665 | 9/11/2017 | Business meals | $49.22 | Khanna, Abha - Hotel - Dinner - A. Khanna, A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 666 | 9/12/2017 | Business meals | $7.53 | Khanna, Abha - Meals Other - A. Khanna, A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 667 | 9/12/2017 | Business meals | $10.16 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 668 | 9/12/2017 | Business meals | $4.71 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 669 | 9/12/2017 | Local travel expense | $54.54 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 670 | 9/12/2017 | Local travel expense | $51.60 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 671 | 9/12/2017 | Lodging | $372.59 | Hamilton, Kevin J. - Lodging - K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 672 | 9/12/2017 | Travel Expense | $53.81 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 673 | 9/12/2017 | Travel Expense | $57.24 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 674 | 9/12/2017 | Business meals | $13.11 | Khanna, Abha - Lunch - A. Khanna, A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 675 | 9/12/2017 | Business meals | $14.15 | Khanna, Abha - Dinner - A. Khanna, A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 676 | 9/12/2017 | Business meals | $30.04 | Khanna, Abha - Hotel - Breakfast - A. Khanna, A. Khanna, Trip to Los Angeles, CA for Deposition, 09/11/2017 - 09/12/2017 |
| 677 | 9/12/2017 | Business meals | $18.07 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Bethune-Hill deposition of Hofeller in Raleigh, NC., 09/11/2017 - 09/12/2017 |
| 678 | 9/13/2017 | Business meals | $16.76 | Hamilton, Kevin J. - Entertainment Meals - K. Hamilton, K. Hamilton, A. Khanna, J. Rodden, Coffee during dep prep of expert witness J. Rodden, 09/13/2017 |
| 679 | 9/13/2017 | Business meals | $68.25 | Khanna, Abha - Entertainment Meals - A. Khanna, A. Khanna, J. Rodden, Lunch with Expert, 09/13/2017 |
| 680 | 9/14/2017 | Travel | $106.39 | American Express - K. HAMILTON, NEW YORK CITY, 9/19/2017; Ticket#8653982074 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 681 | 9/14/2017 | Travel | $52.25 | American Express - K. HAMILTON, NEW YORK CITY, 9/19/2017; Ticket#8653982074 |
| 682 | 9/14/2017 | Business meals | $10.48 | Hamilton, Kevin J. - Entertainment Meals - K. Hamilton, K. Hamilton, A. Khanna, J. Rodden, Coffee with expert witness during deposition, 09/14/2017 |
| 683 | 9/14/2017 | Business meals | $34.08 | Hamilton, Kevin J. - Entertainment Meals - K. Hamilton, K. Hamilton, A. Khanna, J. Rodden, Lunch with expert witness during deposition, 09/14/2017 |
| 684 | 9/18/2017 | Travel | $163.15 | American Express - K. HAMILTON, WASHINGTON, 9/19/2017; Ticket#8653982184 |
| 685 | 9/18/2017 | Travel | $21.75 | American Express - K. HAMILTON, WASHINGTON, 9/19/2017; Ticket#8653982184 |
| 686 | 9/19/2017 | Business meals | $4.88 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 687 | 9/19/2017 | Business meals | $75.00 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 688 | 9/19/2017 | Business meals | $8.00 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 689 | 9/20/2017 | Travel | $1,198.60 | American Express - K. HAMILTON, RICHMOND, 10/5/2017; Ticket#8653982248 |
| 690 | 9/20/2017 | Travel | $15.00 | American Express - K. HAMILTON, RICHMOND, 10/5/2017; Ticket#8653982248 |
| 691 | 9/20/2017 | Business meals | $4.95 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 692 | 9/20/2017 | Local travel expense | $60.00 | Hamilton, Kevin J. - Parking - Local - K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 693 | 9/20/2017 | Local travel expense | $24.61 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 41 of 106 PageID#
12965
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 694 | 9/20/2017 | Local travel expense | $6.95 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 695 | 9/20/2017 | Lodging | $525.56 | Hamilton, Kevin J. - Lodging - K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 696 | 9/20/2017 | Business meals | $7.00 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 697 | 9/20/2017 | Business meals | $42.10 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 698 | 9/20/2017 | Business meals | $11.52 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Prepare for and attend deposition of expert witness (Dr. James Loewen) in Washington, D.C., 09/19/2017 - 09/20/2017 |
| 699 | 9/21/2017 | Travel | $1,198.60 | American Express - A. KHANNA, RICHMOND, 10/6/2017; Ticket#8656718274 |
| 700 | 9/21/2017 | Travel | $52.25 | American Express - A. KHANNA, RICHMOND, 10/6/2017; Ticket#8656718274 |
| 701 | 9/26/2017 | Travel | $52.25 | American Express - P. Marino, RICHMOND, 10/5/2017; Ticket#8656718418 |
| 702 | 9/26/2017 | Travel | $405.60 | American Express - P. Marino, RICHMOND, 10/5/2017; Ticket#8656718418 |
| 703 | 9/26/2017 | Travel | $315.80 | American Express - P. Marino, RICHMOND, 10/14/2017; Ticket#8656718419 |
| 704 | 9/28/2017 | Travel Expense | $57.81 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 705 | 9/28/2017 | Business meals | $70.12 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 706 | 9/29/2017 | Business meals | $16.42 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 707 | 9/29/2017 | Business meals | $4.95 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 708 | 9/29/2017 | Local travel expense | $25.32 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 42 of 106 PageID#
12366
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 709 | 9/29/2017 | Local travel expense | $20.00 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 710 | 9/29/2017 | Local travel expense | $25.63 | Branch, Aria C. - Taxi/Car Service - Local - A. Branch, To attend pretrial conference, 09/29/2017 |
| 711 | 9/29/2017 | Local travel expense | $24.82 | Branch, Aria C. - Taxi/Car Service - Local - A. Branch, To attend pretrial conference, 09/29/2017 |
| 712 | 9/29/2017 | Lodging | $427.63 | Hamilton, Kevin J. - Lodging - K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 713 | 9/29/2017 | Travel Expense | $60.00 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 714 | 9/29/2017 | Business meals | $8.92 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 715 | 9/29/2017 | Business meals | $14.28 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Attend pre-trial conference in Alexandria, VA, 09/28/2017 - 09/29/2017 |
| 716 | 10/4/2017 | Travel Expense | $31.72 | Branch, Aria C. - Other - A. Branch, To attend trial in Richmond (Gas for personal car driven for trial), 10/04/2017 |
| 717 | 10/5/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 718 | 10/5/2017 | Travel Expense | $45.00 | Marino, Patricia - Taxi/Car Service - P. Marino, Cab to SeaTac Airport enroute to Richmond, VA, for trtial., 10/05/2017 |
| 719 | 10/5/2017 | Travel Expense | $40.00 | Hamilton, Kevin J. - Taxi/Car Service - Airport/Travel - K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 720 | 10/5/2017 | Travel Expense | $25.00 | Marino, Patricia - Baggage Fee - P. Marino, Airline baggage fee assessed at SeaTac Airport enroute to Richmond, VA, for trial., 10/05/2017 |
| 721 | 10/5/2017 | Travel Expense | $40.00 | Marino, Patricia - Taxi/Car Service - P. Marino, Cab from Richmond, VA, Airport to Omni Hotel re trial trip., 10/05/2017 |
| 722 | 10/5/2017 | Business meals | $75.00 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 723 | 10/5/2017 | Business meals | $37.78 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 724 | 10/5/2017 | Business meals | $16.75 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 725 | 10/5/2017 | Business meals | $2.41 | Marino, Patricia - Lunch - P. Marino, P. Marino, Bottle of water at SeaTac airport enroute to Richmond, VA, for trial., 10/05/2017 |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 726 | 10/5/2017 | Business meals | $3.73 | Marino, Patricia - Dinner - P. Marino, P. Marino, Food at airport enroute to east coast for trial., 10/05/2017 |
| 727 | 10/6/2017 | Business meals | $4.17 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 728 | 10/6/2017 | Business meals | $140.70 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, A. Khanna, A. Branch, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 729 | 10/6/2017 | Travel Expense | $41.00 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 730 | 10/6/2017 | Travel Expense | $51.70 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 731 | 10/6/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 732 | 10/6/2017 | Business meals | $16.72 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 733 | 10/6/2017 | Business meals | $28.00 | Marino, Patricia - Hotel - Dinner - P. Marino, P. Marino, Dinner at hotel., 10/06/2017 - 10/12/2017 |
| 734 | 10/6/2017 | Business meals | $13.97 | Khanna, Abha - Lunch - A. Khanna, A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 735 | 10/6/2017 | Business meals | $6.16 | Khanna, Abha - Breakfast - A. Khanna, A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 736 | 10/6/2017 | Travel Expense | $24.56 | Marino, Patricia - Other - P. Marino, Bottles of water at courthouse for trial team., 10/06/2017 |
| 737 | 10/7/2017 | Business meals | $9.46 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, A. Khanna, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 738 | 10/7/2017 | Local travel expense | $8.42 | Branch, Aria C. - Taxi/Car Service - Local - A. Branch, To attend trial in Richmond cab ride from dinner back to local counsel's office, 10/04/2017 - 10/13/2017 |
| 739 | 10/7/2017 | Business meals | $26.22 | Khanna, Abha - Hotel - Breakfast - A. Khanna, A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 740 | 10/7/2017 | Business meals | $13.15 | Marino, Patricia - Dinner - P. Marino, P. Marino, Food at hotel., 10/06/2017 - 10/12/2017 |
| 741 | 10/7/2017 | Business meals | $8.35 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 742 | 10/7/2017 | Business meals | $37.09 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 743 | 10/8/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 744 | 10/8/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond Overnight parking, 10/04/2017 - 10/13/2017 |
| 745 | 10/8/2017 | Business meals | $34.09 | Khanna, Abha - Hotel - Breakfast - A. Khanna, A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 746 | 10/8/2017 | Business meals | $12.30 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 747 | 10/8/2017 | Business meals | $11.58 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 748 | 10/8/2017 | Business meals | $37.09 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 749 | 10/9/2017 | Business meals | $38.57 | Khanna, Abha - Entertainment Meals - A. Khanna, A. Khanna, K. Hamilton, P. Marino, J. Rodden, M. Palmer, 10/06/17-10/14/17 Trip to Richmond, VA for Trial - Trial Team Lunch, 10/09/2017 |
| 750 | 10/9/2017 | Business meals | $7.15 | Khanna, Abha - Entertainment Meals - A. Khanna, A. Khanna, K. Hamilton, A. Branch, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/09/2017 |
| 751 | 10/9/2017 | Local travel expense | $10.00 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 752 | 10/9/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 753 | 10/9/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond Overnight parking, 10/04/2017 - 10/13/2017 |
| 754 | 10/9/2017 | Business meals | $29.42 | Branch, Aria C. - Dinner - A. Branch, A. Branch, To attend trial in Richmond dinner at trial, 10/04/2017 - 10/13/2017 |
| 755 | 10/9/2017 | Business meals | $30.16 | Marino, Patricia - Hotel - Dinner - P. Marino, P. Marino, Food at hotel, 10/06/2017 - 10/12/2017 |
| 756 | 10/9/2017 | Business meals | $8.35 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 757 | 10/9/2017 | Business meals | $42.35 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To attend trial in Richmond Overnight parking, 10/04/2017 - 10/13/2017 |
| 758 | 10/9/2017 | Business meals | $31.47 | Khanna, Abha - Hotel - Dinner - A. Khanna, A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 759 | 10/9/2017 | Business meals | $34.09 | Khanna, Abha - Hotel - Breakfast - A. Khanna, A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 45 of 106 PageID#
12569
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 760 | 10/9/2017 | Business meals | $50.66 | Branch, Aria C. - Hotel - Lunch - A. Branch, A. Branch, To attend trial in Richmond Overnight parking, 10/04/2017 - 10/13/2017 |
| 761 | 10/9/2017 | Business meals | $73.49 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 762 | 10/10/2017 | Business meals | $76.00 | Branch, Aria C. - Dinner - A. Branch, A. Branch, A. Khanna, J. Rodden, M. Palmer, To attend trial in Richmond dinner for trial team, 10/04/2017 - 10/13/2017 |
| 763 | 10/10/2017 | Local travel expense | $8.49 | Branch, Aria C. - Taxi/Car Service - Local - A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 764 | 10/10/2017 | Local travel expense | $10.00 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 765 | 10/10/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond Witness parking, 10/04/2017 - 10/13/2017 |
| 766 | 10/10/2017 | Travel Expense | $6.85 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 767 | 10/10/2017 | Business meals | $6.84 | Branch, Aria C. - Dinner - A. Branch, A. Branch, To attend trial in Richmond Snack during trial, 10/04/2017 - 10/13/2017 |
| 768 | 10/10/2017 | Business meals | $40.05 | Branch, Aria C. - Hotel - Dinner - A. Branch, A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 769 | 10/10/2017 | Business meals | $60.36 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 770 | 10/10/2017 | Business meals | $36.47 | Branch, Aria C. - Hotel - Breakfast - A. Branch, A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 771 | 10/10/2017 | Business meals | $4.45 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 772 | 10/11/2017 | Business meals | $83.69 | Branch, Aria C. - Dinner - A. Branch, A. Branch, A. Khanna, J. Roddent, M. Palmer, To attend trial in Richmond dinner for trial team, 10/04/2017 - 10/13/2017 |
| 773 | 10/11/2017 | Local travel expense | $12.00 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 774 | 10/11/2017 | Local travel expense | $8.42 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 775 | 10/11/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond Witness parking 2, 10/04/2017 - 10/13/2017 |
| 776 | 10/11/2017 | Business meals | $18.14 | Marino, Patricia - Dinner - P. Marino, P. Marino, Food while in Richmond, VA, for trial., 10/11/2017 |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 46 of 106 PageID#
12357
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 777 | 10/11/2017 | Business meals | $7.88 | Marino, Patricia - Hotel - Dinner - P. Marino, P. Marino, Food at hotel., 10/06/2017 - 10/12/2017 |
| 778 | 10/11/2017 | Business meals | $6.68 | Branch, Aria C. - Breakfast - A. Branch, A. Branch, To attend trial in Richmond breakfast during trial, 10/04/2017 - 10/13/2017 |
| 779 | 10/11/2017 | Business meals | $70.65 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 780 | 10/11/2017 | Business meals | $5.57 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 781 | 10/11/2017 | Travel Expense | $17.92 | Marino, Patricia - Misc - Other - P. Marino, Long distance phone with tax for phone at Omni hotel., 10/06/2017 - 10/12/2017 |
| 782 | 10/12/2017 | Travel | $21.75 | American Express - K. HAMILTON, RICHMOND, 10/14/2017; Ticket#2067715696 |
| 783 | 10/12/2017 | Travel | $79.60 | American Express - K. HAMILTON, RICHMOND, 10/14/2017; Ticket#2153738512 |
| 784 | 10/12/2017 | Business meals | $5.51 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 785 | 10/12/2017 | Local travel expense | $10.00 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 786 | 10/12/2017 | Local travel expense | $8.42 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 787 | 10/12/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond Witness parking 2, 10/04/2017 - 10/13/2017 |
| 788 | 10/12/2017 | Travel Expense | $8.00 | Marino, Patricia - Taxi/Car Service - P. Marino, Cab from Omni Hotel to courthouse to attend trial., 10/12/2017 |
| 789 | 10/12/2017 | Business meals | $6.68 | Branch, Aria C. - Breakfast - A. Branch, A. Branch, To attend trial in Richmond breakfast during trial, 10/04/2017 - 10/13/2017 |
| 790 | 10/12/2017 | Business meals | $23.68 | Marino, Patricia - Hotel - Dinner - P. Marino, P. Marino, Food at hotel., 10/06/2017 - 10/12/2017 |
| 791 | 10/13/2017 | Travel | $21.75 | American Express - P. Marino, RICHMOND, 10/13/2017; Ticket#8661380900 |
| 792 | 10/13/2017 | Travel | $377.00 | American Express - P. Marino, RICHMOND, 10/13/2017; Ticket#8661380900 |
| 793 | 10/13/2017 | Business meals | $6.68 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 47 of 106 PageID#
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
12367

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 794 | 10/13/2017 | Business meals | $84.68 | Khanna, Abha - Entertainment Meals - A. Khanna, A. Khanna, A. Branch, M. Palmer, 10/06/17-10/14/17 Trip to Richmond, VA for Trial - Trial Team Lunch, 10/13/2017 |
| 795 | 10/13/2017 | Business meals | $44.01 | Khanna, Abha - Entertainment Meals - A. Khanna, A. Khanna, A. Branch, K. Hamilton, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/13/2017 |
| 796 | 10/13/2017 | Local travel expense | $6.60 | Branch, Aria C. - Taxi/Car Service - Local - A. Branch, To attend trial in Richmond cab ride with trial team back to local counsel office, 10/04/2017 - 10/13/2017 |
| 797 | 10/13/2017 | Local travel expense | $10.00 | Hamilton, Kevin J. - Taxi/Car Service - Local - K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 798 | 10/13/2017 | Local travel expense | $6.25 | Branch, Aria C. - Taxi/Car Service - Local - A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 799 | 10/13/2017 | Travel Expense | $55.00 | Marino, Patricia - Taxi/Car Service - P. Marino, Taxi from SeaTac Airport to residence following conclusion of trial in Richmond, Virginia., 10/13/2017 |
| 800 | 10/13/2017 | Travel Expense | $25.00 | Branch, Aria C. - Hotel - Parking - A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 801 | 10/13/2017 | Travel Expense | $40.00 | Marino, Patricia - Taxi/Car Service - P. Marino, Taxi from Omni Hotel to Richmond, Virginia, airport after conclusion of trial., 10/13/2017 |
| 802 | 10/13/2017 | Travel Expense | $8.00 | Marino, Patricia - Taxi/Car Service - P. Marino, Taxi from Omni Hotel to courthouse to attend trial., 10/13/2017 |
| 803 | 10/13/2017 | Business meals | $8.90 | Branch, Aria C. - Breakfast - A. Branch, A. Branch, To attend trial in Richmond breakfast during trial, 10/04/2017 - 10/13/2017 |
| 804 | 10/13/2017 | Business meals | $4.20 | Marino, Patricia - Lunch - P. Marino, P. Marino, Bottle water while in trial., 10/13/2017 |
| 805 | 10/13/2017 | Business meals | $29.22 | Branch, Aria C. - Hotel - Lunch - A. Branch, A. Branch, To attend trial in Richmond, 10/04/2017 - 10/13/2017 |
| 806 | 10/13/2017 | Business meals | $9.35 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 807 | 10/14/2017 | Business meals | $2.94 | Khanna, Abha - Meals Other - A. Khanna, A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 808 | 10/14/2017 | Business meals | $4.91 | Hamilton, Kevin J. - Meals Other - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 48 of 106 PageID#
12472
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 809 | 10/14/2017 | Business meals | $38.02 | Khanna, Abha - Entertainment Meals - A. Khanna, A. Khanna, K. Hamilton, 10/06/17-10/14/17 Trip to Richmond, VA for Trial - Lunch, 10/14/2017 |
| 810 | 10/14/2017 | Travel Expense | $37.00 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 811 | 10/14/2017 | Travel Expense | $58.00 | Khanna, Abha - Taxi/Car Service - Airport/Travel - A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 812 | 10/14/2017 | Business meals | $20.00 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 813 | 10/14/2017 | Business meals | $38.03 | Khanna, Abha - Hotel - Breakfast - A. Khanna, A. Khanna, 10/06/17-10/14/17 Trip to Richmond, VA for Trial, 10/06/2017 - 10/14/2017 |
| 814 | 10/14/2017 | Business meals | $9.74 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend trial in Richmond, VA, 10/05/2017 - 10/14/2017 |
| 815 | 10/16/2017 | Travel | $52.25 | American Express - K. HAMILTON, DCA, 10/25/2017; Ticket#8661380969 |
| 816 | 10/16/2017 | Travel | $1,039.72 | American Express - K. HAMILTON, DCA, 10/25/2017; Ticket#8661380969 |
| 817 | 11/8/2017 | Lodging | $9,734.73 | Commerce Bank - VISA - Omni Hotel - 10/7-10/12/17 |
| 818 | 11/8/2017 | Lodging | -$811.09 | Commerce Bank - VISA - Omni Hotel - 10/7-10/12/17 |
| 819 | 12/20/2018 | Travel | $853.31 | US Bank - K. HAMILTON, SEA DCA SEA, 1/8/2019; Ticket#7233394362 |
| 820 | 1/8/2019 | Business meals | $75.77 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 821 | 1/8/2019 | Business meals | $5.52 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 822 | 1/8/2019 | Local travel expense | $34.82 | Travel expense - Hamilton, Kevin J. - Taxi/Car Service - K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 823 | 1/9/2019 | Business meals | $6.05 | Travel expense meals - Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 49 of 106 PageID#
12973
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 824 | 1/9/2019 | Lodging | $406.93 | Hamilton, Kevin J. - Lodging - K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 825 | 1/9/2019 | Local travel expense | $10.00 | Hamilton, Kevin J. - Taxi/Car Service - K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 826 | 1/10/2019 | Lodging | $182.41 | Hamilton, Kevin J. - Lodging - K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 827 | 1/10/2019 | Local travel expense | $55.20 | Hamilton, Kevin J. - Taxi/Car Service - K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 828 | 1/10/2019 | Travel Expense | $165.17 | Hamilton, Kevin J. - Car Rental - K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 829 | 1/10/2019 | Business meals | $7.79 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 830 | 1/10/2019 | Local travel expense | $27.00 | Hamilton, Kevin J. - Hotel - Parking - K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 831 | 1/10/2019 | Business meals | $10.18 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 832 | 1/10/2019 | Business meals | $18.00 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 833 | 1/10/2019 | Business meals | $17.79 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Attend Omnibus Hearing re Dr. Grofman's Proposal in Richmond, VA, 01/08/2019 - 01/10/2019 |
| 834 | 3/10/2019 | Local travel expense | $31.35 | Hamilton, Kevin J. - Taxi/Car Service - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 835 | 3/10/2019 | Business meals | $5.85 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 836 | 3/10/2019 | Local travel expense | $21.27 | Hamilton, Kevin J. - Taxi/Car Service - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 837 | 3/10/2019 | Business meals | $49.60 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 838 | 3/10/2019 | Business meals | $6.28 | Khanna, Abha - Other - A. Khanna, Food for Flight - Trip to Washington, DC, 03/10/2019 |
| 839 | 3/10/2019 | Lodging | $539.12 | Khanna, Abha - Lodging - A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 840 | 3/10/2019 | Travel Expense | $39.95 | Khanna, Abha - Inflight WiFi - A. Khanna, Inflight WiFi - Trip to Washington, DC, 03/10/2019 |
| 841 | 3/10/2019 | Business meals | $33.07 | Khanna, Abha - Hotel - Dinner - A. Khanna, A. Khanna, Dinner - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 842 | 3/10/2019 | Local travel expense | $38.34 | Khanna, Abha - Taxi/Car Service - A. Khanna, Taxi - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 843 | 3/10/2019 | Travel | $792.28 | Khanna, Abha - Airfare - A. Khanna, Airfare - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 844 | 3/10/2019 | Business meals | $8.20 | Khanna, Abha - Lunch - A. Khanna, A. Khanna, Lunch - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 845 | 3/11/2019 | Lodging | $539.12 | Khanna, Abha - Lodging - A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 846 | 3/11/2019 | Business meals | $4.50 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 847 | 3/11/2019 | Business meals | $65.00 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 848 | 3/11/2019 | Business meals | $8.80 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, A. Khanna, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/11/2019 |
| 849 | 3/12/2019 | Business meals | $55.10 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 850 | 3/12/2019 | Business meals | $23.33 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, M. Elias, A. Khanna, E. Frost, J. Geise, A. Rothenberg, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/12/2019 |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 851 | 3/12/2019 | Lodging | $539.12 | Khanna, Abha - Lodging - A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 852 | 3/13/2019 | Lodging | $539.12 | Khanna, Abha - Lodging - A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 853 | 3/13/2019 | Business meals | $8.25 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, J. Geise, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/13/2019 |
| 854 | 3/13/2019 | Business meals | $92.10 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 855 | 3/13/2019 | Business meals | $7.70 | Hamilton, Kevin J. - Hotel - Lunch - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 856 | 3/13/2019 | Business meals | $4.25 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 857 | 3/14/2019 | Business meals | $61.70 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 858 | 3/14/2019 | Business meals | $8.47 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, J. Geise, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/14/2019 |
| 859 | 3/14/2019 | Business meals | $6.55 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 860 | 3/14/2019 | Business meals | $4.25 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 861 | 3/14/2019 | Business meals | $7.55 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 862 | 3/14/2019 | Business meals | $9.27 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 52 of 106 PageID#
11976
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|     | Date      | Category       | Total Amount | Description |
|-----|-----------|----------------|--------------|-------------|
| 863 | 3/14/2019 | Business meals | $23.98 | Khanna, Abha - Hotel - Dinner - A. Khanna, A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 864 | 3/14/2019 | Lodging | $539.12 | Khanna, Abha - Lodging - A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 865 | 3/15/2019 | Lodging | $539.12 | Khanna, Abha - Lodging - A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 866 | 3/15/2019 | Business meals | $11.39 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, J. Geise, M. Elias, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/15/2019 |
| 867 | 3/15/2019 | Business meals | $4.25 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 868 | 3/15/2019 | Business meals | $20.28 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, A. Khanna, J. Geise, M. Elias, E. Frost, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/15/2019 |
| 869 | 3/15/2019 | Business meals | $51.80 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 870 | 3/16/2019 | Business meals | $12.62 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, M. Elias, J. Geise, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/16/2019 |
| 871 | 3/16/2019 | Business meals | $15.35 | Branch, Aria C. - Meals with Others - A. Branch, A. Branch, Breakfast for Supreme Court prep, 03/16/2019 |
| 872 | 3/16/2019 | Lodging | $539.12 | Khanna, Abha - Lodging - A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 873 | 3/16/2019 | Business meals | $7.29 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 874 | 3/16/2019 | Business meals | $4.25 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 875 | 3/17/2019 | Business meals | $21.60 | Hamilton, Kevin J. - Hotel - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 876 | 3/17/2019 | Business meals | $80.09 | Hamilton, Kevin J. - Dinner - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 877 | 3/17/2019 | Lodging | $539.12 | Khanna, Abha - Lodging - A. Khanna, Hotel - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 878 | 3/17/2019 | Business meals | $66.81 | Khanna, Abha - Hotel - Dinner - A. Khanna, A. Khanna, Dinner - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 879 | 3/17/2019 | Business meals | $62.07 | Branch, Aria C. - Meals with Others - A. Branch, A. Branch, E. Frost, M. Elias, M. Depass, Lunch for Supreme Court prep, 03/17/2019 |
| 880 | 3/17/2019 | Business meals | $4.25 | Hamilton, Kevin J. - Breakfast - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 881 | 3/17/2019 | Business meals | $15.29 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, M. Elias, J. Geise, A. Khanna, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/17/2019 |
| 882 | 3/18/2019 | Business meals | $9.50 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, J. Geise, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/18/2019 |
| 883 | 3/18/2019 | Lodging | $3,119.30 | Hamilton, Kevin J. - Lodging - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 884 | 3/18/2019 | Business meals | $8.78 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 885 | 3/18/2019 | Local travel expense | $8.58 | Khanna, Abha - Taxi/Car Service - A. Khanna, Taxi - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 886 | 3/18/2019 | Business meals | $5.70 | Khanna, Abha - Other - A. Khanna, Food for Flight - Trip to Washington, DC, 03/18/2019 |
| 887 | 3/18/2019 | Travel Expense | $20.08 | Hamilton, Kevin J. - Car Rental - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |

Case 3:14-cv-00852-REP-AWA-BMK Document 386-2 Filed 08/02/19 Page 54 of 106 PageID#
12578
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 888 | 3/18/2019 | Local travel expense | $12.00 | Hamilton, Kevin J. - Taxi/Car Service - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 889 | 3/18/2019 | Local travel expense | $8.99 | Khanna, Abha - Taxi/Car Service - A. Khanna, Taxi - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 890 | 3/18/2019 | Business meals | $30.47 | Khanna, Abha - Hotel - Breakfast - A. Khanna, A. Khanna, Breakfast - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 891 | 3/18/2019 | Local travel expense | $61.20 | Khanna, Abha - Taxi/Car Service - A. Khanna, Taxi - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 892 | 3/18/2019 | Business meals | $2.32 | Khanna, Abha - Other - A. Khanna, Trip to Washington, DC, 03/18/2019 |
| 893 | 3/18/2019 | Business meals | $11.93 | Khanna, Abha - Dinner - A. Khanna, A. Khanna, Dinner - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 894 | 3/18/2019 | Local travel expense | $20.08 | Khanna, Abha - Taxi/Car Service - A. Khanna, Taxi - Trip to Washington, DC, 03/10/2019 - 03/18/2019 |
| 895 | 3/18/2019 | Business meals | $17.29 | Hamilton, Kevin J. - Meals with Others - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/18/2019 |
| 896 | 3/18/2019 | Business meals | $7.55 | Hamilton, Kevin J. - Lunch - K. Hamilton, K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 897 | 3/18/2019 | Local travel expense | $55.08 | Hamilton, Kevin J. - Taxi/Car Service - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Bethune-Hill matter - March 10-18, 2019 in Washington, D.C., 03/10/2019 - 03/18/2019 |
| 898 | | **SUBTOTAL Travel and Meals** | **$74,399.73** | |
| 899 | | | | |
| 900 | | **Research** | | |
| 901 | 11/14/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 902 | 11/14/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 903 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 904 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 55 of 106 PageID#
12579
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 905 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 906 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 907 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 908 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 909 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 910 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 911 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 912 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 913 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 914 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 915 | 11/14/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 916 | 11/14/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 917 | 11/14/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 918 | 11/14/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 919 | 11/14/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 920 | 11/17/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 921 | 11/17/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 922 | 11/17/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 56 of 106 PageID#
12980
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 923 | 11/17/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 924 | 11/17/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 925 | 11/17/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 926 | 11/17/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 927 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 928 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 929 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 930 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 931 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 932 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 933 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 934 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 935 | 11/24/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 936 | 11/24/2014 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| 937 | 11/24/2014 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| 938 | 11/24/2014 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 939 | 11/24/2014 | Computer Research | $0.60 | Computer Research Lexis/Westlaw |
| 940 | 11/24/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 941 | 11/24/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 942 | 11/24/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 943 | 11/24/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 944 | 11/24/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 945 | 11/24/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 946 | 11/24/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 947 | 11/24/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 948 | 11/24/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 949 | 11/24/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 950 | 11/24/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 951 | 11/24/2014 | Computer Research | $109.89 | Computer Research Lexis/Westlaw |
| 952 | 11/25/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 953 | 11/25/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 954 | 11/25/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 955 | 11/25/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 956 | 11/25/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 957 | 11/25/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 958 | 11/25/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 959 | 11/25/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 960 | 11/25/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 961 | 11/25/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 962 | 11/25/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 963 | 11/25/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 964 | 11/25/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 965 | 11/25/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 966 | 11/25/2014 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 967 | 11/26/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 968 | 11/26/2014 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 969 | 11/26/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 970 | 11/26/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 971 | 11/26/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 972 | 11/26/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 973 | 12/3/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 974 | 12/3/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 975 | 12/3/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 976 | 12/3/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 977 | 12/8/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 978 | 12/8/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 979 | 12/8/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 980 | 12/8/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 981 | 12/8/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 982 | 12/8/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 983 | 12/9/2014 | Computer Research | $120.33 | Computer Research Lexis/Westlaw |
| 984 | 12/10/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 985 | 12/10/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 986 | 12/10/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 987 | 12/12/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 988 | 12/12/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 989 | 12/12/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 990 | 12/22/2014 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 991 | 12/22/2014 | Computer Research | $5.00 | Computer Research Lexis/Westlaw |
| 992 | 1/14/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |
| 993 | 1/14/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |
| 994 | 1/14/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 60 of 106 PageID#
12884
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 995 | 1/14/2015 | Computer Research | $10.00 | Computer Research Lexis/Westlaw |
| 996 | 1/14/2015 | Computer Research | $10.00 | Computer Research Lexis/Westlaw |
| 997 | 1/29/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 998 | 1/29/2015 | Computer Research | $109.89 | Computer Research Lexis/Westlaw |
| 999 | 2/18/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |
| 1000 | 2/18/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |
| 1001 | 3/1/2015 | Computer Research | $285.64 | Computer Research Lexis/Westlaw |
| 1002 | 3/2/2015 | Computer Research | $227.55 | Computer Research Lexis/Westlaw |
| 1003 | 3/13/2015 | Computer Research | $109.89 | Computer Research Lexis/Westlaw |
| 1004 | 3/14/2015 | Computer Research | $897.25 | Computer Research Lexis/Westlaw |
| 1005 | 3/15/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1006 | 3/16/2015 | Computer Research | $9.99 | Computer Research Lexis/Westlaw |
| 1007 | 3/19/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1008 | 3/19/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1009 | 3/25/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1010 | 3/26/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1011 | 3/26/2015 | Computer Research | $384.43 | Computer Research Lexis/Westlaw |
| 1012 | 3/29/2015 | Computer Research | $72.89 | Computer Research Lexis/Westlaw |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1013 | 4/1/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1014 | 4/2/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1015 | 4/6/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1016 | 4/7/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1017 | 4/7/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1018 | 4/7/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1019 | 4/7/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1020 | 4/7/2015 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 1021 | 4/7/2015 | Computer Research | $1.40 | Computer Research Lexis/Westlaw |
| 1022 | 4/7/2015 | Computer Research | $1.70 | Computer Research Lexis/Westlaw |
| 1023 | 4/7/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1024 | 4/7/2015 | Computer Research | $92.50 | Computer Research Lexis/Westlaw |
| 1025 | 4/8/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1026 | 4/9/2015 | Computer Research | $201.28 | Computer Research Lexis/Westlaw |
| 1027 | 4/11/2015 | Computer Research | $1.50 | Computer Research Lexis/Westlaw |
| 1028 | 4/11/2015 | Computer Research | $1.80 | Computer Research Lexis/Westlaw |
| 1029 | 4/11/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1030 | 4/11/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | **Date** | **Category** | **Total Amount** | **Description** |
|---|---|---|---|---|
| **1031** | 4/11/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| **1032** | 4/11/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| **1033** | 4/11/2015 | Computer Research | $695.60 | Computer Research Lexis/Westlaw |
| **1034** | 4/12/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| **1035** | 4/12/2015 | Computer Research | $2.40 | Computer Research Lexis/Westlaw |
| **1036** | 4/12/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| **1037** | 4/12/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| **1038** | 4/12/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| **1039** | 4/12/2015 | Computer Research | $402.56 | Computer Research Lexis/Westlaw |
| **1040** | 4/13/2015 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| **1041** | 4/13/2015 | Computer Research | $2.40 | Computer Research Lexis/Westlaw |
| **1042** | 4/13/2015 | Computer Research | $2.80 | Computer Research Lexis/Westlaw |
| **1043** | 4/13/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| **1044** | 4/13/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| **1045** | 4/13/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| **1046** | 4/13/2015 | Computer Research | $146.52 | Computer Research Lexis/Westlaw |
| **1047** | 4/13/2015 | Computer Research | $157.99 | Computer Research Lexis/Westlaw |
| **1048** | 4/13/2015 | Computer Research | $1,751.95 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1049 | 4/14/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1050 | 4/14/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1051 | 4/14/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1052 | 4/15/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1053 | 4/15/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1054 | 4/15/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1055 | 4/15/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1056 | 4/15/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1057 | 4/21/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1058 | 4/21/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1059 | 4/21/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1060 | 4/21/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1061 | 4/21/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1062 | 4/23/2015 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| 1063 | 4/23/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1064 | 4/23/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1065 | 4/23/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1066 | 4/23/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 64 of 106 PageID#
12988
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1067 | 4/23/2015 | Computer Research | $1.20 | Computer Research Lexis/Westlaw |
| 1068 | 4/23/2015 | Computer Research | $1.20 | Computer Research Lexis/Westlaw |
| 1069 | 4/23/2015 | Computer Research | $1.60 | Computer Research Lexis/Westlaw |
| 1070 | 4/23/2015 | Computer Research | $1.80 | Computer Research Lexis/Westlaw |
| 1071 | 4/23/2015 | Computer Research | $2.40 | Computer Research Lexis/Westlaw |
| 1072 | 4/25/2015 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| 1073 | 4/25/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1074 | 4/25/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1075 | 4/25/2015 | Computer Research | $2.40 | Computer Research Lexis/Westlaw |
| 1076 | 4/25/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1077 | 4/26/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1078 | 4/26/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1079 | 4/27/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1080 | 4/27/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1081 | 4/27/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1082 | 4/27/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1083 | 4/27/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1084 | 4/27/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1085 | 4/27/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1086 | 4/27/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1087 | 4/27/2015 | Computer Research | $93.98 | Computer Research Lexis/Westlaw |
| 1088 | 4/27/2015 | Computer Research | $155.40 | Computer Research Lexis/Westlaw |
| 1089 | 5/2/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1090 | 5/8/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1091 | 5/8/2015 | Computer Research | $0.50 | Computer Research Lexis/Westlaw |
| 1092 | 5/8/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1093 | 5/8/2015 | Computer Research | $1.40 | Computer Research Lexis/Westlaw |
| 1094 | 5/8/2015 | Computer Research | $1.90 | Computer Research Lexis/Westlaw |
| 1095 | 5/8/2015 | Computer Research | $2.40 | Computer Research Lexis/Westlaw |
| 1096 | 5/8/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1097 | 5/8/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1098 | 5/8/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1099 | 5/8/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1100 | 5/8/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1101 | 5/8/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1102 | 5/11/2015 | Document Delivery Library | $30.00 | Document Delivery Library - Washington Legal Messengers, Inc. |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 66 of 106 PageID#
12090
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1103 | 5/13/2015 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| 1104 | 5/13/2015 | Computer Research | $2.40 | Computer Research Lexis/Westlaw |
| 1105 | 5/13/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1106 | 5/15/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1107 | 5/15/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1108 | 5/15/2015 | Computer Research | $1.90 | Computer Research Lexis/Westlaw |
| 1109 | 6/1/2015 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| 1110 | 6/1/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1111 | 6/1/2015 | Computer Research | $2.40 | Computer Research Lexis/Westlaw |
| 1112 | 6/4/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1113 | 6/4/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1114 | 6/4/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1115 | 6/4/2015 | Computer Research | $2.50 | Computer Research Lexis/Westlaw |
| 1116 | 6/4/2015 | Computer Research | $73.26 | Computer Research Lexis/Westlaw |
| 1117 | 6/8/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1118 | 6/8/2015 | Computer Research | $2.50 | Computer Research Lexis/Westlaw |
| 1119 | 6/9/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |
| 1120 | 6/9/2015 | Computer Research | $10.00 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 67 of 106 PageID#
12991
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|------|-----------|-------------------|--------------|----------------------------------|
| 1121 | 6/10/2015 | Computer Research | $2.50 | Computer Research Lexis/Westlaw |
| 1122 | 6/12/2015 | Computer Research | $2.20 | Computer Research Lexis/Westlaw |
| 1123 | 6/12/2015 | Computer Research | $2.60 | Computer Research Lexis/Westlaw |
| 1124 | 6/12/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1125 | 6/12/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1126 | 6/12/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1127 | 6/12/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1128 | 6/15/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1129 | 6/15/2015 | Computer Research | $1.50 | Computer Research Lexis/Westlaw |
| 1130 | 6/15/2015 | Computer Research | $1.60 | Computer Research Lexis/Westlaw |
| 1131 | 6/15/2015 | Computer Research | $1.90 | Computer Research Lexis/Westlaw |
| 1132 | 6/15/2015 | Computer Research | $1.90 | Computer Research Lexis/Westlaw |
| 1133 | 6/15/2015 | Computer Research | $2.10 | Computer Research Lexis/Westlaw |
| 1134 | 6/15/2015 | Computer Research | $2.60 | Computer Research Lexis/Westlaw |
| 1135 | 6/15/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1136 | 6/15/2015 | Computer Research | $73.26 | Computer Research Lexis/Westlaw |
| 1137 | 6/16/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1138 | 6/16/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 68 of 106 PageID#
12092
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1139 | 6/17/2015 | Computer Research | $2.60 | Computer Research Lexis/Westlaw |
| 1140 | 6/18/2015 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |
| 1141 | 6/18/2015 | Computer Research | $1.70 | Computer Research Lexis/Westlaw |
| 1142 | 6/18/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1143 | 6/18/2015 | Computer Research | $73.26 | Computer Research Lexis/Westlaw |
| 1144 | 6/18/2015 | Computer Research | $146.89 | Computer Research Lexis/Westlaw |
| 1145 | 6/18/2015 | Computer Research | $370.93 | Computer Research Lexis/Westlaw |
| 1146 | 6/19/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1147 | 6/19/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1148 | 6/19/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1149 | 6/19/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1150 | 6/19/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1151 | 6/19/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1152 | 6/19/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1153 | 6/19/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1154 | 6/19/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1155 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1156 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1157 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1158 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1159 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1160 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1161 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1162 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1163 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1164 | 6/19/2015 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1165 | 6/19/2015 | Computer Research | $0.50 | Computer Research Lexis/Westlaw |
| 1166 | 6/19/2015 | Computer Research | $0.50 | Computer Research Lexis/Westlaw |
| 1167 | 6/19/2015 | Computer Research | $0.50 | Computer Research Lexis/Westlaw |
| 1168 | 6/19/2015 | Computer Research | $0.50 | Computer Research Lexis/Westlaw |
| 1169 | 6/19/2015 | Computer Research | $0.50 | Computer Research Lexis/Westlaw |
| 1170 | 6/19/2015 | Computer Research | $0.50 | Computer Research Lexis/Westlaw |
| 1171 | 6/19/2015 | Computer Research | $0.60 | Computer Research Lexis/Westlaw |
| 1172 | 6/19/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1173 | 6/19/2015 | Computer Research | $0.80 | Computer Research Lexis/Westlaw |
| 1174 | 6/19/2015 | Computer Research | $1.00 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 70 of 106 PageID#
12094
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1175 | 6/19/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |
| 1176 | 6/19/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |
| 1177 | 6/19/2015 | Computer Research | $2.60 | Computer Research Lexis/Westlaw |
| 1178 | 6/19/2015 | Computer Research | $2.70 | Computer Research Lexis/Westlaw |
| 1179 | 6/19/2015 | Computer Research | $2.70 | Computer Research Lexis/Westlaw |
| 1180 | 6/19/2015 | Computer Research | $2.70 | Computer Research Lexis/Westlaw |
| 1181 | 6/19/2015 | Computer Research | $2.70 | Computer Research Lexis/Westlaw |
| 1182 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1183 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1184 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1185 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1186 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1187 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1188 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1189 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1190 | 6/19/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1191 | 6/19/2015 | Computer Research | $88.80 | Computer Research Lexis/Westlaw |
| 1192 | 6/19/2015 | Computer Research | $106.19 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 71 of 106 PageID#
12995
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1193 | 6/23/2015 | Computer Research | $201.28 | Computer Research Lexis/Westlaw |
| 1194 | 6/24/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1195 | 6/24/2015 | Computer Research | $0.60 | Computer Research Lexis/Westlaw |
| 1196 | 6/24/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1197 | 6/24/2015 | Computer Research | $2.70 | Computer Research Lexis/Westlaw |
| 1198 | 6/24/2015 | Computer Research | $450.29 | Computer Research Lexis/Westlaw |
| 1199 | 6/25/2015 | Computer Research | $0.60 | Computer Research Lexis/Westlaw |
| 1200 | 6/25/2015 | Computer Research | $0.90 | Computer Research Lexis/Westlaw |
| 1201 | 6/25/2015 | Computer Research | $2.00 | Computer Research Lexis/Westlaw |
| 1202 | 6/25/2015 | Computer Research | $2.70 | Computer Research Lexis/Westlaw |
| 1203 | 6/25/2015 | Computer Research | $2.70 | Computer Research Lexis/Westlaw |
| 1204 | 6/25/2015 | Computer Research | $98.42 | Computer Research Lexis/Westlaw |
| 1205 | 6/25/2015 | Computer Research | $229.40 | Computer Research Lexis/Westlaw |
| 1206 | 6/25/2015 | Computer Research | $256.41 | Computer Research Lexis/Westlaw |
| 1207 | 6/26/2015 | Computer Research | $399.23 | Computer Research Lexis/Westlaw |
| 1208 | 6/29/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1209 | 6/30/2015 | Computer Research | $109.15 | Computer Research Lexis/Westlaw |
| 1210 | 7/1/2015 | Computer Research | $182.41 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1211 | 7/2/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1212 | 7/2/2015 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1213 | 7/2/2015 | Computer Research | $0.50 | Computer Research Lexis/Westlaw |
| 1214 | 7/2/2015 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1215 | 7/2/2015 | Computer Research | $2.80 | Computer Research Lexis/Westlaw |
| 1216 | 7/2/2015 | Computer Research | $2.80 | Computer Research Lexis/Westlaw |
| 1217 | 7/2/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1218 | 7/2/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1219 | 7/2/2015 | Computer Research | $51.80 | Computer Research Lexis/Westlaw |
| 1220 | 7/3/2015 | Computer Research | $1.80 | Computer Research Lexis/Westlaw |
| 1221 | 7/3/2015 | Computer Research | $2.80 | Computer Research Lexis/Westlaw |
| 1222 | 7/11/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1223 | 7/14/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1224 | 7/15/2015 | Computer Research | $73.26 | Computer Research Lexis/Westlaw |
| 1225 | 7/16/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1226 | 7/16/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1227 | 7/17/2015 | Computer Research | $398.86 | Computer Research Lexis/Westlaw |
| 1228 | 7/18/2015 | Computer Research | $109.89 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 73 of 106 PageID# 12597
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1229 | 7/20/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1230 | 7/20/2015 | Computer Research | $1.10 | Computer Research Lexis/Westlaw |
| 1231 | 7/20/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1232 | 7/20/2015 | Computer Research | $71.78 | Computer Research Lexis/Westlaw |
| 1233 | 7/23/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1234 | 7/23/2015 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1235 | 7/23/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1236 | 7/23/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1237 | 7/25/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1238 | 7/27/2015 | Computer Research | $106.19 | Computer Research Lexis/Westlaw |
| 1239 | 8/5/2015 | Computer Research | $73.26 | Computer Research Lexis/Westlaw |
| 1240 | 8/6/2015 | Computer Research | $256.41 | Computer Research Lexis/Westlaw |
| 1241 | 9/2/2015 | Computer Research | $2.10 | Computer Research Lexis/Westlaw |
| 1242 | 9/2/2015 | Computer Research | $2.20 | Computer Research Lexis/Westlaw |
| 1243 | 9/2/2015 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1244 | 9/2/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1245 | 10/22/2015 | Computer Research | $252.34 | Computer Research Lexis/Westlaw |
| 1246 | 10/23/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 74 of 106 PageID#
12098
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1247 | 10/24/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1248 | 11/2/2015 | Computer Research | $91.39 | Computer Research Lexis/Westlaw |
| 1249 | 11/4/2015 | Computer Research | $73.26 | Computer Research Lexis/Westlaw |
| 1250 | 11/5/2015 | Computer Research | $73.26 | Computer Research Lexis/Westlaw |
| 1251 | 11/9/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1252 | 11/9/2015 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1253 | 11/9/2015 | Computer Research | $219.78 | Computer Research Lexis/Westlaw |
| 1254 | 11/11/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1255 | 11/12/2015 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1256 | 11/13/2015 | Computer Research | $73.26 | Computer Research Lexis/Westlaw |
| 1257 | 2/17/2016 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1258 | 6/9/2016 | Computer Research | $186.85 | Computer Research Lexis/Westlaw |
| 1259 | 6/10/2016 | Computer Research | $113.59 | Computer Research Lexis/Westlaw |
| 1260 | 6/23/2016 | Computer Research | $256.41 | Computer Research Lexis/Westlaw |
| 1261 | 8/17/2016 | Computer Research | $1.10 | Computer Research Lexis/Westlaw |
| 1262 | 8/17/2016 | Computer Research | $1.60 | Computer Research Lexis/Westlaw |
| 1263 | 8/17/2016 | Computer Research | $2.20 | Computer Research Lexis/Westlaw |
| 1264 | 8/17/2016 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 75 of 106 PageID#
12099
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1265 | 8/17/2016 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1266 | 8/17/2016 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1267 | 8/17/2016 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1268 | 8/17/2016 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1269 | 8/19/2016 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1270 | 8/23/2016 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1271 | 9/1/2016 | Computer Research | $2.60 | Computer Research Lexis/Westlaw |
| 1272 | 9/1/2016 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1273 | 9/6/2016 | Computer Research | $424.76 | Computer Research Lexis/Westlaw |
| 1274 | 10/5/2016 | Computer Research | $62.16 | Computer Research Lexis/Westlaw |
| 1275 | 10/6/2016 | Computer Research | $40.33 | Computer Research Lexis/Westlaw |
| 1276 | 10/11/2016 | Computer Research | $146.52 | Computer Research Lexis/Westlaw |
| 1277 | 10/14/2016 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1278 | 10/17/2016 | Computer Research | $270.47 | Computer Research Lexis/Westlaw |
| 1279 | 11/1/2016 | Computer Research | $146.52 | Computer Research Lexis/Westlaw |
| 1280 | 11/2/2016 | Computer Research | $148.00 | Computer Research Lexis/Westlaw |
| 1281 | 11/3/2016 | Computer Research | $146.52 | Computer Research Lexis/Westlaw |
| 1282 | 11/4/2016 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 76 of 106 PageID#
12000
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1283 | 11/4/2016 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1284 | 11/4/2016 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1285 | 11/15/2016 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1286 | 3/6/2017 | Computer Research | $484.33 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$484.33 |
| 1287 | 3/7/2017 | Computer Research | $944.61 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$944.61 |
| 1288 | 3/7/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1289 | 4/5/2017 | Computer Research | $183.15 | WESTLAW SEARCHED BY:Miller William K.;TIME: 0;RESEARCH CHARGES:$183.15 |
| 1290 | 4/10/2017 | Computer Research | $266.03 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$266.03 |
| 1291 | 4/11/2017 | Computer Research | $375.92 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$375.92 |
| 1292 | 4/12/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1293 | 4/13/2017 | Computer Research | $372.96 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$372.96 |
| 1294 | 4/14/2017 | Computer Research | $90.28 | WESTLAW SEARCHED BY:Slenker Kristi K.;TIME: 0;RESEARCH CHARGES:$90.28 |
| 1295 | 4/17/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1296 | 4/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1297 | 4/27/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1298 | 4/27/2017 | Computer Research | $146.52 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$146.52 |
| 1299 | 4/28/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1300 | 5/1/2017 | Computer Research | $1.60 | Computer Research Pacer |

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1301 | 5/1/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1302 | 5/1/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1303 | 5/1/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1304 | 5/1/2017 | Computer Research | $1.30 | Computer Research Pacer |
| 1305 | 5/1/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1306 | 5/1/2017 | Computer Research | $1.20 | Computer Research Pacer |
| 1307 | 5/1/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1308 | 5/1/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1309 | 5/1/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1310 | 5/1/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1311 | 5/1/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1312 | 5/1/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1313 | 5/1/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1314 | 5/1/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1315 | 5/1/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1316 | 5/1/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1317 | 5/1/2017 | Computer Research | $45.88 | WESTLAW SEARCHED BY:Salonen Sharon S.;TIME: 0;RESEARCH CHARGES:$45.88 |
| 1318 | 5/1/2017 | Computer Research | $69.19 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$69.19 |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1319 | 5/6/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1320 | 5/6/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1321 | 5/8/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1322 | 5/8/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1323 | 5/8/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1324 | 5/8/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1325 | 5/8/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1326 | 5/8/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1327 | 5/8/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1328 | 5/10/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1329 | 5/11/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1330 | 5/11/2017 | Computer Research | $294.89 | WESTLAW SEARCHED BY:Weisman Courtney T.;TIME: 0;RESEARCH CHARGES:$294.89 |
| 1331 | 5/12/2017 | Computer Research | $98.79 | WESTLAW SEARCHED BY:Weisman Courtney T.;TIME: 0;RESEARCH CHARGES:$98.79 |
| 1332 | 5/12/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1333 | 5/15/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1334 | 5/15/2017 | Computer Research | $1.90 | Computer Research Pacer |
| 1335 | 5/15/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1336 | 5/15/2017 | Computer Research | $0.20 | Computer Research Pacer |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 79 of 106 PageID#
12063
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1337 | 5/15/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1338 | 5/15/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1339 | 5/15/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1340 | 5/15/2017 | Computer Research | $1.30 | Computer Research Pacer |
| 1341 | 5/16/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1342 | 5/16/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1343 | 5/28/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1344 | 5/29/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1345 | 6/8/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1346 | 6/8/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1347 | 6/8/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1348 | 6/9/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1349 | 6/9/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1350 | 6/9/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1351 | 6/9/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1352 | 6/9/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1353 | 6/9/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1354 | 6/9/2017 | Computer Research | $3.00 | Computer Research Pacer |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1355 | 6/9/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1356 | 6/9/2017 | Computer Research | $2.80 | Computer Research Pacer |
| 1357 | 6/9/2017 | Computer Research | $5.00 | Computer Research TLO |
| 1358 | 6/9/2017 | Computer Research | $1.70 | Computer Research Pacer |
| 1359 | 6/14/2017 | Computer Research | $5.00 | Computer Research TLO |
| 1360 | 6/14/2017 | Computer Research | $5.00 | Computer Research TLO |
| 1361 | 6/22/2017 | Computer Research | $223.11 | WESTLAW SEARCHED BY:Whitney Karen;TIME: 0;RESEARCH CHARGES:$223.11 |
| 1362 | 6/30/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1363 | 6/30/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1364 | 6/30/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1365 | 6/30/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1366 | 7/5/2017 | Computer Research | $109.89 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$109.89 |
| 1367 | 7/5/2017 | Computer Research | $109.89 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$109.89 |
| 1368 | 7/6/2017 | Computer Research | $183.15 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$183.15 |
| 1369 | 7/10/2017 | Computer Research | $10.73 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$10.73 |
| 1370 | 7/17/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1371 | 7/17/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1372 | 7/17/2017 | Computer Research | $3.00 | Computer Research Pacer |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1373 | 7/17/2017 | Computer Research | $0.60 | Computer Research Pacer |
| 1374 | 7/18/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1375 | 7/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1376 | 7/18/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1377 | 7/19/2017 | Computer Research | $1.20 | Computer Research Pacer |
| 1378 | 7/19/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1379 | 7/19/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1380 | 7/19/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1381 | 7/28/2017 | Computer Research | $648.24 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$648.24 |
| 1382 | 7/29/2017 | Computer Research | $109.89 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$109.89 |
| 1383 | 7/31/2017 | Computer Research | $402.93 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$402.93 |
| 1384 | 8/1/2017 | Computer Research | $293.04 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$293.04 |
| 1385 | 8/1/2017 | Computer Research | $98.79 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$98.79 |
| 1386 | 8/7/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1387 | 8/14/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1388 | 8/17/2017 | Computer Research | $0.60 | Computer Research Pacer |
| 1389 | 8/17/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1390 | 8/17/2017 | Computer Research | $0.30 | Computer Research Pacer |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 82 of 106 PageID#
12066
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1391 | 8/17/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1392 | 8/17/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1393 | 8/17/2017 | Computer Research | $0.60 | Computer Research Pacer |
| 1394 | 8/17/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1395 | 8/17/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1396 | 8/17/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1397 | 8/17/2017 | Computer Research | $0.20 | Computer Research Pacer |
| 1398 | 8/17/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1399 | 8/17/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1400 | 8/17/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1401 | 8/17/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1402 | 8/17/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1403 | 8/17/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1404 | 8/17/2017 | Computer Research | $0.60 | Computer Research Pacer |
| 1405 | 8/17/2017 | Computer Research | $0.20 | Computer Research Pacer |
| 1406 | 8/22/2017 | Computer Research | $401.45 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$401.45 |
| 1407 | 8/29/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1408 | 8/30/2017 | Computer Research | $0.10 | Computer Research Pacer |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1409 | 8/30/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1410 | 8/30/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1411 | 8/30/2017 | Computer Research | $51.06 | WESTLAW SEARCHED BY:Cochard Susan L.;TIME: 0;RESEARCH CHARGES:$51.06 |
| 1412 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1413 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1414 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1415 | 8/31/2017 | Computer Research | $2.40 | Computer Research Pacer |
| 1416 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1417 | 8/31/2017 | Computer Research | $0.80 | Computer Research Pacer |
| 1418 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1419 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1420 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1421 | 8/31/2017 | Computer Research | $2.40 | Computer Research Pacer |
| 1422 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1423 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1424 | 8/31/2017 | Computer Research | $2.60 | Computer Research Pacer |
| 1425 | 8/31/2017 | Computer Research | $1.40 | Computer Research Pacer |
| 1426 | 8/31/2017 | Computer Research | $1.30 | Computer Research Pacer |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1427 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1428 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1429 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1430 | 8/31/2017 | Computer Research | $2.20 | Computer Research Pacer |
| 1431 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1432 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1433 | 8/31/2017 | Computer Research | $2.40 | Computer Research Pacer |
| 1434 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1435 | 8/31/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1436 | 8/31/2017 | Computer Research | $1.00 | Computer Research Pacer |
| 1437 | 8/31/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1438 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1439 | 8/31/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1440 | 8/31/2017 | Computer Research | $2.20 | Computer Research Pacer |
| 1441 | 9/2/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1442 | 9/5/2017 | Computer Research | $554.26 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$554.26 |
| 1443 | 9/7/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1444 | 9/7/2017 | Computer Research | $3.00 | Computer Research Pacer |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1445 | 9/7/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1446 | 9/14/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1447 | 9/17/2017 | Computer Research | $573.13 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$573.13 |
| 1448 | 9/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1449 | 9/18/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1450 | 9/18/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1451 | 9/18/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1452 | 9/18/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1453 | 9/18/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1454 | 9/18/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1455 | 9/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1456 | 9/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1457 | 9/18/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1458 | 9/18/2017 | Computer Research | $1.80 | Computer Research Pacer |
| 1459 | 9/18/2017 | Computer Research | $1.20 | Computer Research Pacer |
| 1460 | 9/18/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1461 | 9/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1462 | 9/18/2017 | Computer Research | $0.40 | Computer Research Pacer |

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1463 | 9/18/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1464 | 9/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1465 | 9/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1466 | 9/18/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1467 | 9/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1468 | 9/18/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1469 | 9/18/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1470 | 9/18/2017 | Computer Research | $2.80 | Computer Research Pacer |
| 1471 | 9/18/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1472 | 9/19/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1473 | 9/19/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1474 | 9/19/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1475 | 9/19/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1476 | 9/19/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1477 | 9/21/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1478 | 9/21/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1479 | 9/21/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1480 | 9/21/2017 | Computer Research | $0.30 | Computer Research Pacer |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 87 of 106 PageID#
12091
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1481 | 9/21/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1482 | 9/21/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1483 | 9/21/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1484 | 9/21/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1485 | 9/21/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1486 | 9/21/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1487 | 9/21/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1488 | 9/21/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1489 | 9/21/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1490 | 9/21/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1491 | 9/21/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1492 | 9/21/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1493 | 9/21/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Anderson Karen E.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1494 | 9/21/2017 | Computer Research | $45.88 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$45.88 |
| 1495 | 9/21/2017 | Computer Research | $109.89 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$109.89 |
| 1496 | 9/22/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1497 | 9/22/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1498 | 9/22/2017 | Computer Research | $1.60 | Computer Research Pacer |

Case 3:14-cv-00852-REP-AWA-BMK Document 386-2 Filed 08/02/19 Page 88 of 106 PageID#
12062
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1499 | 9/22/2017 | Computer Research | $9.25 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$9.25 |
| 1500 | 9/25/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1501 | 9/25/2017 | Computer Research | $0.70 | Computer Research Pacer |
| 1502 | 9/25/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1503 | 9/25/2017 | Computer Research | $98.79 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$98.79 |
| 1504 | 9/26/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1505 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1506 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1507 | 9/27/2017 | Computer Research | $0.80 | Computer Research Pacer |
| 1508 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1509 | 9/27/2017 | Computer Research | $2.60 | Computer Research Pacer |
| 1510 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1511 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1512 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1513 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1514 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1515 | 9/27/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1516 | 9/27/2017 | Computer Research | $0.90 | Computer Research Pacer |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 89 of 106 PageID#
12203
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1517 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1518 | 9/27/2017 | Computer Research | $0.60 | Computer Research Pacer |
| 1519 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1520 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1521 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1522 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1523 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1524 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1525 | 9/27/2017 | Computer Research | $0.70 | Computer Research Pacer |
| 1526 | 9/27/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1527 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1528 | 9/27/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1529 | 9/27/2017 | Computer Research | $0.10 | Computer Research Pacer |
| 1530 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1531 | 9/27/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1532 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1533 | 9/27/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1534 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 90 of 106 PageID#
12064
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1535 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1536 | 9/27/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1537 | 9/27/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1538 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1539 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1540 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1541 | 9/27/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1542 | 9/27/2017 | Computer Research | $0.70 | Computer Research Pacer |
| 1543 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1544 | 9/27/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1545 | 9/27/2017 | Computer Research | $0.50 | Computer Research Pacer |
| 1546 | 9/27/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1547 | 9/27/2017 | Computer Research | $0.70 | Computer Research Pacer |
| 1548 | 9/27/2017 | Computer Research | $0.40 | Computer Research Pacer |
| 1549 | 9/27/2017 | Computer Research | $1.00 | Computer Research Pacer |
| 1550 | 9/27/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1551 | 9/27/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1552 | 9/27/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$73.26 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 91 of 106 PageID#
12265
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1553 | 9/28/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1554 | 9/28/2017 | Computer Research | $1.60 | Computer Research Pacer |
| 1555 | 9/28/2017 | Computer Research | $0.90 | Computer Research Pacer |
| 1556 | 9/29/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1557 | 9/29/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1558 | 9/29/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1559 | 9/29/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1560 | 9/29/2017 | Computer Research | $0.60 | Computer Research Pacer |
| 1561 | 9/29/2017 | Computer Research | $0.80 | Computer Research Pacer |
| 1562 | 9/29/2017 | Computer Research | $2.60 | Computer Research Pacer |
| 1563 | 9/29/2017 | Computer Research | $0.30 | Computer Research Pacer |
| 1564 | 9/29/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1565 | 9/29/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1566 | 9/29/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1567 | 9/29/2017 | Computer Research | $3.00 | Computer Research Pacer |
| 1568 | 10/1/2017 | Computer Research | $0.80 | Computer Research Lexis/Westlaw |
| 1569 | 10/1/2017 | Computer Research | $2.60 | Computer Research Lexis/Westlaw |
| 1570 | 10/1/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 92 of 106 PageID#
12096
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1571 | 10/1/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1572 | 10/1/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1573 | 10/2/2017 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1574 | 10/2/2017 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1575 | 10/2/2017 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1576 | 10/2/2017 | Computer Research | $0.60 | Computer Research Lexis/Westlaw |
| 1577 | 10/2/2017 | Computer Research | $0.70 | Computer Research Lexis/Westlaw |
| 1578 | 10/2/2017 | Computer Research | $0.80 | Computer Research Lexis/Westlaw |
| 1579 | 10/2/2017 | Computer Research | $0.80 | Computer Research Lexis/Westlaw |
| 1580 | 10/2/2017 | Computer Research | $2.60 | Computer Research Lexis/Westlaw |
| 1581 | 10/2/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1582 | 10/2/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1583 | 10/2/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1584 | 10/2/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1585 | 10/2/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1586 | 10/3/2017 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1587 | 10/3/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1588 | 10/3/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 93 of 106 PageID#
12091
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1589 | 10/3/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1590 | 10/3/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1591 | 10/3/2017 | Computer Research | $650.83 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$650.83 |
| 1592 | 10/3/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1593 | 10/4/2017 | Computer Research | $334.11 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$334.11 |
| 1594 | 10/5/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1595 | 10/6/2017 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1596 | 10/6/2017 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1597 | 10/6/2017 | Computer Research | $0.40 | Computer Research Lexis/Westlaw |
| 1598 | 10/6/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1599 | 10/6/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1600 | 10/6/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1601 | 10/6/2017 | Computer Research | $109.89 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$109.89 |
| 1602 | 10/7/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1603 | 10/12/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1604 | 10/12/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1605 | 10/12/2017 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1606 | 10/12/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 94 of 106 PageID#
12098
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1607 | 10/14/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1608 | 10/23/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1609 | 10/24/2017 | Computer Research | $73.26 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$73.26 |
| 1610 | 10/25/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1611 | 10/26/2017 | Computer Research | $192.77 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$192.77 |
| 1612 | 10/27/2017 | Computer Research | $2.50 | Computer Research Lexis/Westlaw |
| 1613 | 11/4/2017 | Computer Research | $9.99 | Computer Research Lexis/Westlaw |
| 1614 | 11/5/2017 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1615 | 11/16/2017 | Computer Research | $135.42 | Computer Research Lexis/Westlaw |
| 1616 | 11/17/2017 | Computer Research | $12.21 | Computer Research Lexis/Westlaw |
| 1617 | 11/19/2017 | Computer Research | $109.89 | Computer Research Lexis/Westlaw |
| 1618 | 11/21/2017 | Computer Research | $36.63 | Computer Research Lexis/Westlaw |
| 1619 | 11/21/2017 | Computer Research | $36.63 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 1620 | 1/4/2018 | Computer Research | $2.30 | Computer Research Lexis/Westlaw |
| 1621 | 1/4/2018 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1622 | 1/4/2018 | Computer Research | $3.00 | Computer Research Lexis/Westlaw |
| 1623 | 1/4/2018 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |
| 1624 | 1/4/2018 | Computer Research | $0.30 | Computer Research Lexis/Westlaw |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1625 | 1/4/2018 | Computer Research | $0.90 | Computer Research Lexis/Westlaw |
| 1626 | 1/4/2018 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1627 | 1/4/2018 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| 1628 | 1/4/2018 | Computer Research | $0.20 | Computer Research Lexis/Westlaw |
| 1629 | 1/4/2018 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1630 | 1/4/2018 | Computer Research | $0.10 | Computer Research Lexis/Westlaw |
| 1631 | 8/10/2018 | Computer research - Lexis/WestLaw | $285.60 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$285.60 |
| 1632 | 8/11/2018 | Computer research - Lexis/WestLaw | $71.40 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$71.40 |
| 1633 | 8/15/2018 | Computer Research | $152.10 | WESTLAW SEARCHED BY:Salonen Sharon S.;TIME: 0;RESEARCH CHARGES:$152.10 |
| 1634 | 8/15/2018 | Computer Research | $71.40 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$71.40 |
| 1635 | 8/15/2018 | Computer Research | $0.10 | Computer Research Pacer |
| 1636 | 8/15/2018 | Computer Research | $2.50 | Computer Research Pacer |
| 1637 | 8/15/2018 | Computer Research | $2.50 | Computer Research Pacer |
| 1638 | 8/16/2018 | Computer Research | $249.90 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$249.90 |
| 1639 | 8/17/2018 | Computer Research | $71.40 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$71.40 |
| 1640 | 8/23/2018 | Computer Research | $35.70 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$35.70 |
| 1641 | 9/10/2018 | Computer Research | $71.40 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$71.40 |
| 1642 | 9/23/2018 | Computer Research | $593.40 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$593.40 |

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1643 | 9/24/2018 | Computer Research | $70.50 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$70.50 |
| 1644 | 9/27/2018 | Computer Research | $107.10 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$107.10 |
| 1645 | 9/28/2018 | Computer Research | $142.80 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$142.80 |
| 1646 | 10/1/2018 | Computer Research | $71.40 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$71.40 |
| 1647 | 10/2/2018 | Computer Research | $35.70 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$35.70 |
| 1648 | 10/2/2018 | Computer Research | $35.70 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$35.70 |
| 1649 | 10/2/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1650 | 10/2/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1651 | 10/3/2018 | Computer Research | $571.20 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$571.20 |
| 1652 | 10/3/2018 | Computer Research | $142.20 | WESTLAW SEARCHED BY:Salonen Sharon S.;TIME: 0;RESEARCH CHARGES:$142.20 |
| 1653 | 10/4/2018 | Computer Research | $259.20 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$259.20 |
| 1654 | 10/8/2018 | Computer Research | $35.70 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$35.70 |
| 1655 | 10/9/2018 | Computer Research | $1.40 | Computer Research Pacer |
| 1656 | 10/9/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1657 | 10/9/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1658 | 10/9/2018 | Computer Research | $0.10 | Computer Research Pacer |
| 1659 | 10/9/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1660 | 10/9/2018 | Computer Research | $0.20 | Computer Research Pacer |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 97 of 106 PageID#
12021
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

|  | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1661 | 10/9/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1662 | 10/9/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1663 | 10/9/2018 | Computer Research | $2.10 | Computer Research Pacer |
| 1664 | 10/9/2018 | Computer Research | $80.70 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$80.70 |
| 1665 | 10/9/2018 | Computer Research | $131.70 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$131.70 |
| 1666 | 10/10/2018 | Computer Research | $178.50 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$178.50 |
| 1667 | 10/15/2018 | Computer Research | $35.70 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$35.70 |
| 1668 | 10/22/2018 | Computer Research | $151.80 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$151.80 |
| 1669 | 11/28/2018 | Computer Research | $178.50 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$178.50 |
| 1670 | 11/29/2018 | Computer Research | $107.10 | WESTLAW SEARCHED BY:;TIME: 0;RESEARCH CHARGES:$107.10;VERILLI MELI |
| 1671 | 12/1/2018 | Computer Research | $35.70 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$35.70 |
| 1672 | 12/2/2018 | Computer Research | $107.10 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$107.10 |
| 1673 | 12/3/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1674 | 12/4/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1675 | 12/4/2018 | Computer Research | $0.10 | Computer Research Pacer |
| 1676 | 12/4/2018 | Computer Research | $1.10 | Computer Research Pacer |
| 1677 | 12/4/2018 | Computer Research | $1.20 | Computer Research Pacer |
| 1678 | 12/4/2018 | Computer Research | $0.40 | Computer Research Pacer |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1679 | 12/4/2018 | Computer Research | $1.30 | Computer Research Pacer |
| 1680 | 12/4/2018 | Computer Research | $0.40 | Computer Research Pacer |
| 1681 | 12/4/2018 | Computer Research | $1.90 | Computer Research Pacer |
| 1682 | 12/4/2018 | Computer Research | $1.00 | Computer Research Pacer |
| 1683 | 12/4/2018 | Computer Research | $0.60 | Computer Research Pacer |
| 1684 | 12/4/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1685 | 12/4/2018 | Computer Research | $3.00 | Computer Research Pacer |
| 1686 | 12/4/2018 | Computer Research | $0.30 | Computer Research Pacer |
| 1687 | 12/4/2018 | Computer Research | $0.10 | Computer Research Pacer |
| 1688 | 12/4/2018 | Computer Research | $0.20 | Computer Research Pacer |
| 1689 | 12/4/2018 | Computer Research | $0.30 | Computer Research Pacer |
| 1690 | 12/4/2018 | Computer Research | $0.10 | Computer Research Pacer |
| 1691 | 12/5/2018 | Computer Research | $285.60 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$285.60 |
| 1692 | 12/6/2018 | Computer Research | $117.60 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$117.60 |
| 1693 | 12/16/2018 | Computer Research | $124.20 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$124.20 |
| 1694 | 1/6/2019 | Computer Research | $184.80 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$184.80 |
| 1695 | 1/8/2019 | Computer Research | $300.30 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$300.30 |
| 1696 | 1/8/2019 | Computer Research | $477.90 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$477.90 |

Case 3:14-cv-00852-REP-AWA-BMK  Document 386-2  Filed 08/02/19  Page 99 of 106 PageID#
12023
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1697 | 1/9/2019 | Computer Research | $171.60 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$171.60 |
| 1698 | 1/10/2019 | Computer Research | $803.10 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$803.10 |
| 1699 | 1/10/2019 | Computer Research | $557.70 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$557.70 |
| 1700 | 1/11/2019 | Computer Research | $2,199.00 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$2199.00 |
| 1701 | 1/11/2019 | Computer Research | $214.50 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$214.50 |
| 1702 | 1/13/2019 | Computer Research | $300.30 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$300.30 |
| 1703 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1704 | 1/15/2019 | Computer Research | $1.40 | Computer Research Pacer |
| 1705 | 1/15/2019 | Computer Research | $1.80 | Computer Research Pacer |
| 1706 | 1/15/2019 | Computer Research | $2.30 | Computer Research Pacer |
| 1707 | 1/15/2019 | Computer Research | $2.20 | Computer Research Pacer |
| 1708 | 1/15/2019 | Computer Research | $2.10 | Computer Research Pacer |
| 1709 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1710 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1711 | 1/15/2019 | Computer Research | $0.90 | Computer Research Pacer |
| 1712 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1713 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1714 | 1/15/2019 | Computer Research | $2.90 | Computer Research Pacer |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1715 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1716 | 1/15/2019 | Computer Research | $0.50 | Computer Research Pacer |
| 1717 | 1/15/2019 | Computer Research | $0.30 | Computer Research Pacer |
| 1718 | 1/15/2019 | Computer Research | $1.20 | Computer Research Pacer |
| 1719 | 1/15/2019 | Computer Research | $1.30 | Computer Research Pacer |
| 1720 | 1/15/2019 | Computer Research | $1.60 | Computer Research Pacer |
| 1721 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1722 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1723 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1724 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1725 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1726 | 1/15/2019 | Computer Research | $1.30 | Computer Research Pacer |
| 1727 | 1/15/2019 | Computer Research | $1.00 | Computer Research Pacer |
| 1728 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1729 | 1/15/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1730 | 1/16/2019 | Computer Research | $128.70 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$128.70 |
| 1731 | 1/16/2019 | Computer Research | $493.50 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$493.50 |
| 1732 | 1/17/2019 | Computer Research | $85.80 | WESTLAW SEARCHED BY:Spear Ryan M.;TIME: 0;RESEARCH CHARGES:$85.80 |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1733 | 1/20/2019 | Computer Research | $386.10 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$386.10 |
| 1734 | 1/21/2019 | Computer Research | $128.70 | WESTLAW SEARCHED BY:Webster Mallory A.;TIME: 0;RESEARCH CHARGES:$128.70 |
| 1735 | 1/22/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1736 | 1/22/2019 | Computer Research | $0.90 | Computer Research Pacer |
| 1737 | 1/22/2019 | Computer Research | $1.30 | Computer Research Pacer |
| 1738 | 1/22/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1739 | 1/22/2019 | Computer Research | $2.80 | Computer Research Pacer |
| 1740 | 1/22/2019 | Computer Research | $1.00 | Computer Research Pacer |
| 1741 | 1/22/2019 | Computer Research | $1.40 | Computer Research Pacer |
| 1742 | 1/23/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1743 | 1/23/2019 | Computer Research | $1.20 | Computer Research Pacer |
| 1744 | 1/23/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1745 | 1/23/2019 | Computer Research | $3.00 | Computer Research Pacer |
| 1746 | 1/23/2019 | Computer Research | $1.40 | Computer Research Pacer |
| 1747 | 1/23/2019 | Computer Research | $363.00 | WESTLAW SEARCHED BY:Salonen Sharon S.;TIME: 0;RESEARCH CHARGES:$363.00 |
| 1748 | 1/25/2019 | Computer Research | $42.90 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$42.90 |
| 1749 | 3/8/2019 | Computer Research | $537.00 | WESTLAW SEARCHED BY:;TIME: 0;RESEARCH CHARGES:$537.00;LANGBERG SARA |
| 1750 | 3/9/2019 | Computer Research | $108.00 | WESTLAW SEARCHED BY:;TIME: 0;RESEARCH CHARGES:$108.00;LANGBERG SARA |

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1751 | 3/10/2019 | Computer Research | $171.60 | WESTLAW SEARCHED BY:Geise John M.;TIME: 0;RESEARCH CHARGES:$171.60 |
| 1752 | 3/11/2019 | Computer Research | $300.30 | WESTLAW SEARCHED BY:Geise John M.;TIME: 0;RESEARCH CHARGES:$300.30 |
| 1753 | 3/11/2019 | Computer Research | $128.70 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$128.70 |
| 1754 | 3/11/2019 | Computer Research | $85.80 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$85.80 |
| 1755 | 3/12/2019 | Computer Research | $429.00 | WESTLAW SEARCHED BY:Hyatt Heath L.;TIME: 0;RESEARCH CHARGES:$429.00 |
| 1756 | 3/12/2019 | Computer Research | $108.00 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$108.00 |
| 1757 | 3/12/2019 | Computer Research | $85.80 | WESTLAW SEARCHED BY:Geise John M.;TIME: 0;RESEARCH CHARGES:$85.80 |
| 1758 | 3/13/2019 | Computer Research | $833.40 | WESTLAW SEARCHED BY:Geise John M.;TIME: 0;RESEARCH CHARGES:$833.40 |
| 1759 | 3/13/2019 | Computer Research | $150.90 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$150.90 |
| 1760 | 3/13/2019 | Computer Research | $128.70 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$128.70 |
| 1761 | 3/14/2019 | Computer Research | $42.90 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$42.90 |
| 1762 | 3/14/2019 | Computer Research | $54.00 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$54.00 |
| 1763 | 3/14/2019 | Computer Research | $303.30 | WESTLAW SEARCHED BY:Geise John M.;TIME: 0;RESEARCH CHARGES:$303.30 |
| 1764 | 3/15/2019 | Computer Research | $54.00 | WESTLAW SEARCHED BY:Geise John M.;TIME: 0;RESEARCH CHARGES:$54.00 |
| 1765 | 3/15/2019 | Computer Research | $85.80 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$85.80 |
| 1766 | 3/16/2019 | Computer Research | $42.90 | WESTLAW SEARCHED BY:Geise John M.;TIME: 0;RESEARCH CHARGES:$42.90 |
| 1767 | 3/20/2019 | Computer Research | $54.00 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$54.00 |
| 1768 | 3/21/2019 | Computer Research | $108.00 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$108.00 |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1769 | 3/26/2019 | Computer Research | $155.79 | Thomson Reuters - West Payment Center - 03/2019 - Document Delivery |
| 1770 | 3/27/2019 | Computer Research | $42.90 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$42.90 |
| 1771 | | SUBTOTAL Research | $41,133.31 | |
| 1772 | | | | |
| 1773 | | Electronic Discovery Database Hosting | | |
| 1774 | 2/26/2015 | Data Processing | $425.00 | First Dimension Group |
| 1775 | 3/31/2015 | Electronic Discovery Database Hosting | $263.97 | Electronic Discovery Database Hosting |
| 1776 | 4/1/2015 | Electronic Discovery Database Hosting | $475.51 | Electronic Discovery Database Hosting |
| 1777 | 5/27/2015 | Data Processing | $295.00 | First Dimension Group |
| 1778 | 6/1/2015 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1779 | 9/30/2015 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1780 | 10/30/2015 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1781 | 11/30/2015 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1782 | 12/31/2015 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1783 | 1/31/2016 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1784 | 2/29/2016 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1785 | 3/31/2016 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1786 | 4/30/2016 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1787 | 5/31/2016 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |

Case 3:14-cv-00852-REP-AWA-BMK   Document 386-2   Filed 08/02/19   Page 104 of 106
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
Page 104 of 106

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1788 | 6/30/2016 | Electronic Discovery Database Hosting | $927.61 | Electronic Discovery Database Hosting |
| 1789 | 7/31/2017 | ESS - Data Processing | $200.00 | ESS - Data Processing - 07/2017 |
| 1790 | 7/31/2017 | ESS - Database Hosting | $1,133.75 | ESS - Database Hosting - 07/2017 |
| 1791 | 7/31/2017 | ESS - Relativity User Fee | $85.00 | ESS - Relativity User Fee - 07/2017 |
| 1792 | 8/31/2017 | ESS - Data Processing | $1,224.22 | ESS - Data Processing - 8/2017 |
| 1793 | 8/31/2017 | ESS - Database Hosting | $1,186.50 | ESS - Database Hosting - 8/2017 |
| 1794 | 9/30/2017 | ESS - Data Processing | $200.00 | ESS - Data Processing - 9/2017 |
| 1795 | 9/30/2017 | ESS - Database Hosting | $1,190.13 | ESS - Database Hosting - 9/2017 |
| 1796 | 10/31/2017 | ESS - Data Processing | $200.00 | ESS - Data Processing - 10/2017 |
| 1797 | 10/31/2017 | ESS - Database Hosting | $1,189.25 | ESS - Database Hosting - 10/2017 |
| 1798 | 10/31/2017 | ESS - Electronic Data Storage Device | $100.00 | ESS - Electronic Data Storage Device - 10/2017 |
| 1799 | 11/30/2017 | ESS - Database Hosting | $1,181.13 | ESS - Database Hosting - 11/2017 |
| 1800 | 12/31/2017 | ESS - Database Hosting | $1,181.13 | ESS - Database Hosting - 12/2017 |
| 1801 | 1/31/2018 | ESS - Electronic Data Storage Device | $232.10 | ESS - Electronic Data Storage Device - 01/2018 |
| 1802 | | **SUBTOTAL Electronic Database Hosting** | **$20,966.40** | |
| 1803 | | | | |
| 1804 | | **Admin** | | |
| 1805 | 6/17/2015 | Supplies | $514.24 | Office supplies - binders |
| 1806 | 6/30/2015 | Special supplies | $1,048.79 | Special supplies - Marino, Patricia - Trial Materials |

No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1807 | 10/12/2017 | Special supplies | $47.97 | Marino, Patricia - Office Supplies - P. Marino, Packing tape/supplies for shipment of boxes back to Seattle following end of trial in Richmond, VA., |
| 1808 | | **SUBTOTAL Admin** | **$1,611.00** | |
| 1809 | | | | |
| 1810 | | **Expert Costs** | | |
| 1811 | 3/20/2015 | Professional services - other | $21,200.00 | Ansolabehere, Stephen D. - Professional services - other |
| 1812 | 4/25/2015 | Professional services - other | $11,600.00 | Ansolabehere, Stephen D. - Professional services - other |
| 1813 | 6/4/2015 | Professional services - other | $10,400.00 | Ansolabehere, Stephen D. - Professional services - other |
| 1814 | 9/4/2015 | Professional services - other | $240.85 | Ansolabehere, Stephen D. - Professional services - other |
| 1815 | 9/20/2016 | Professional services - other | $9,500.00 | Ansolabehere, Stephen D. - Professional services - other - 9/2016 |
| 1816 | 7/24/2017 | Professional services - other | $3,000.00 | Ansolabehere, Stephen D. - Professional services - other - research on the Bethune-Hill case, consulting with testifying expert Max Palmer |
| 1817 | 8/6/2017 | Professional services - other | $57,875.00 | Rodden, Jonathan A. - Professional services - other, 6-8/2017 |
| 1818 | 8/14/2017 | Professional services - other | $8,200.00 | Palmer, Maxwell B. - Professional services - other, 5-7/2017 |
| 1819 | 8/16/2017 | Professional services - other | $50,400.00 | Palmer, Maxwell B. - Professional services - other, 6-7/2017 |
| 1820 | 9/3/2017 | Professional services - other | $9,500.00 | Rodden, Jonathan A. - Professional services - other, 8/2017 |
| 1821 | 9/20/2017 | Professional services - other | $16,800.00 | Palmer, Maxwell B. - Professional services - other, 8/2017 |
| 1822 | 9/29/2017 | Professional services - other | $29,125.00 | Rodden, Jonathan A. - Professional services - other, 9/2017 |
| 1823 | 10/30/2017 | Professional services - other | $37,650.00 | Palmer, Maxwell B. - Professional services - other - 9-10/2017 |
| 1824 | 10/31/2017 | Professional services - other | $35,269.38 | Rodden, Jonathan A. - Professional services - other - 10/2017 |
| 1825 | 11/15/2017 | Professional services - other | $54.00 | Rodden, Jonathan A. - Professional services - other - Taxi expense 9/13/17 |

Case 3:14-cv-00852-REP-AWA-BMK Document 386-2 Filed 08/02/19 Page 106 of 106
No. 3:14-cv-00852-REP-AWA-BMK (Bethune-Hill v. Virginia State Board of Elections)
PageID# 11630

Appendix B

| | Date | Category | Total Amount | Description |
|---|---|---|---|---|
| 1826 | 1/8/2018 | Professional services - other | $2,250.00 | Palmer, Maxwell B. - Professional services - other - 10-11/2017 |
| 1827 | 1/9/2018 | Professional services - other | $701.37 | Palmer, Maxwell B. - Professional services - other, travel expenses, 10/9-13/2017 |
| 1828 | 4/19/2019 | Professional Services - other | $675.00 | Palmer, Maxwell B. - 04/2019 - Professional Service - other |
| 1829 | | SUBTOTAL Expert Costs | $304,440.60 | |
| 1830 | | | | |
| 1831 | | Other Discovery | | |
| 1832 | 2/2/2015 | Other - | $3,500.00 | FOIA Request related to litigation |
| 1833 | 3/26/2015 | Other - | $27,103.09 | Costs related to FOIA requests |
| 1834 | | SUBTOTAL Other Discovery | $30,603.09 | |
| 1835 | | | | |
| 1836 | | TOTAL | $489,096.35 | |