Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Elias, Marc E. | 10/17/2014 | 1.00 | $700.00 | $700.00 | $575.00 | | $575.00 | | | Meet regarding legal challenge (.7); review same (.3); | Pre-Filing, Complaint, and Service |
| 3 | Elias, Marc E. | 10/20/2014 | 0.50 | $700.00 | $350.00 | $575.00 | | $287.50 | | | Review case issue; | Pre-Filing, Complaint, and Service |
| 4 | Frost, Elisabeth C. | 10/20/2014 | 0.70 | $430.00 | $301.00 | $390.00 | | $273.00 | | | Determine whether state redistricting challenge could be filed in Eastern District of Virginia as a related case to the federal redistricting case (.5); emails with M. Elias and K. Hamilton regarding filing as a related case (.2); | Pre-Filing, Complaint, and Service |
| 5 | Elias, Marc E. | 10/21/2014 | 0.50 | $700.00 | $350.00 | $575.00 | | $287.50 | | | Meet regarding litigation plan (.4); review same (.1); | Pre-Filing, Complaint, and Service |
| 6 | Frost, Elisabeth C. | 10/21/2014 | 0.60 | $430.00 | $258.00 | $390.00 | | $234.00 | | | Prepare for meeting with M. Elias regarding staffing and litigation strategy (.2); meet with M. Elias regarding staffing and litigation strategy (.4); | Pre-Filing, Complaint, and Service |
| 7 | Elias, Marc E. | 10/23/2014 | 0.50 | $700.00 | $350.00 | $575.00 | | $287.50 | | | Telephone call regarding lawsuit (.2); review past complaint (.3); | Pre-Filing, Complaint, and Service |
| 8 | Frost, Elisabeth C. | 10/23/2014 | 0.20 | $430.00 | $86.00 | $390.00 | | $78.00 | | | Telephone conference with A. Khanna regarding history of matter and litigation strategy; | Pre-Filing, Complaint, and Service |
| 9 | Khanna, Abha | 10/23/2014 | 0.40 | $450.00 | $180.00 | $410.00 | | $164.00 | | | Telephone conference with M. Elias regarding initiation of case (.2); review docket of previously-filed challenge to VA House of Delegates, including complaint (.1); email with M. Elias regarding same (.1); | Pre-Filing, Complaint, and Service |
| 10 | Frost, Elisabeth C. | 10/24/2014 | 0.20 | $430.00 | $86.00 | $390.00 | | $78.00 | | | Meet with M. Elias regarding litigation strategy (.1); emails with K. Hamilton, M. Elias, and A. Khanna regarding scheduling call to discuss litigation strategy (.1); | Pre-Filing, Complaint, and Service |
| 11 | Elias, Marc E. | 10/28/2014 | 1.00 | $700.00 | $700.00 | $575.00 | | $575.00 | | | Telephone conference regarding new lawsuit (.8); review issues regarding same (.2); | Pre-Filing, Complaint, and Service |
| 12 | Frost, Elisabeth C. | 10/28/2014 | 1.00 | $430.00 | $430.00 | $390.00 | | $390.00 | | | Telephone conference with M. Elias regarding analysis of state legislative maps (.5); telephone conference with M. Elias and A. Khanna regarding litigation strategy (.3); exchange related emails (.2); | Pre-Filing, Complaint, and Service |
| 13 | Khanna, Abha | 10/30/2014 | 0.50 | $450.00 | $225.00 | $410.00 | | $205.00 | | | Review Memorandum Opinion of three-judge panel in preparation for drafting complaint; | Pre-Filing, Complaint, and Service |
| 14 | Frost, Elisabeth C. | 10/31/2014 | 1.00 | $430.00 | $430.00 | $390.00 | | $390.00 | | | Researching districts for potential challenge; | Pre-Filing, Complaint, and Service |
| 15 | Elias, Marc E. | 11/10/2014 | 2.00 | $700.00 | $1,400.00 | $575.00 | | $1,150.00 | | | Telephone conferences regarding lawsuit (1.9); review issues regarding same (.1); | Pre-Filing, Complaint, and Service |
| 16 | Frost, Elisabeth C. | 11/10/2014 | 1.90 | $430.00 | $817.00 | $390.00 | | $741.00 | | | Telephone conference with K. Hamilton, M. Elias and A. Khanna regarding litigation strategy (.8); telephone conference with M. Elias regarding litigation strategy (1.1); | Pre-Filing, Complaint, and Service |
| 17 | Hamilton, Kevin J. | 11/10/2014 | 0.90 | $615.00 | $553.50 | $575.00 | | $517.50 | | | Prepare for and participate in telephone conference with M. Elias, A. Khanna, and L. Frost; | Pre-Filing, Complaint, and Service |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.
Page 1 of 278

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Khanna, Abha | 11/10/2014 | 1.80 | $450.00 | $810.00 | $410.00 | | $738.00 | | | Review summary of potential district challenges in preparation for call with legal team regarding legal strategy (.5); participate in call with legal team (.8); email with legal team regarding same (.2); research case law regarding issues related to challenge (.2); call and leave voicemail for S. Ansolabehere regarding expert analysis (.1); | Pre-Filing, Complaint, and Service |
| 19 | Khanna, Abha | 11/11/2014 | 0.60 | $450.00 | $270.00 | $410.00 | | $246.00 | | | Telephone conference with S. Ansolabehere regarding case outline and expert participation (.4); draft and circulate email to legal team regarding same (.2); | Pre-Filing, Complaint, and Service |
| 20 | Frost, Elisabeth C. | 11/12/2014 | 1.00 | $430.00 | $430.00 | $390.00 | | $390.00 | | | Emails with A. Khanna regarding preparing complaints (.3); meet with A. Branch regarding background of matter and drafting complaints (.6); email A. Branch materials for drafting complaints (.1); | Pre-Filing, Complaint, and Service |
| 21 | Hamilton, Kevin J. | 11/12/2014 | 0.30 | $615.00 | $184.50 | $575.00 | | $172.50 | | | Exchange email with E. Frost and A. Khanna regarding new case challenging state redistricting; | Pre-Filing, Complaint, and Service |
| 22 | Frost, Elisabeth C. | 11/13/2014 | 0.20 | $430.00 | $86.00 | $390.00 | | $78.00 | | | Review House plan totals to identify majority-minority districts; | Pre-Filing, Complaint, and Service |
| 23 | Khanna, Abha | 11/13/2014 | 0.10 | $450.00 | $45.00 | $410.00 | | $41.00 | | | Review statistics about House districts being challenged; | Pre-Filing, Complaint, and Service |
| 24 | Frost, Elisabeth C. | 11/17/2014 | 0.30 | $430.00 | $129.00 | $390.00 | | $117.00 | | | Emails from S. Ansolabehere regarding legislative map statistics (.1); emails with A. Khanna regarding S. Ansolabahere initial analysis (.2); | Pre-Filing, Complaint, and Service |
| 25 | Khanna, Abha | 11/17/2014 | 0.30 | $450.00 | $135.00 | $410.00 | | $123.00 | | | Telephone conference with S. Ansolabehere regarding preliminary expert analysis (.3); | Pre-Filing, Complaint, and Service |
| 26 | Elias, Marc E. | 11/18/2014 | 0.80 | $700.00 | $560.00 | $575.00 | | $460.00 | | | Review issues re lawsuit (.2); telephone conference and conference re same (.6); | Pre-Filing, Complaint, and Service |
| 27 | Frost, Elisabeth C. | 11/18/2014 | 0.20 | $430.00 | $86.00 | $390.00 | | $78.00 | | | Meet with A. Branch regarding drafting complaint challenging state house of delegates map; | Pre-Filing, Complaint, and Service |
| 28 | Khanna, Abha | 11/18/2014 | 0.10 | $450.00 | $45.00 | $410.00 | | $41.00 | | | Telephone conference with S. Ansolabehere regarding precinct data; | Pre-Filing, Complaint, and Service |
| 29 | Branch, Aria C. | 11/19/2014 | 5.00 | $325.00 | $1,625.00 | $300.00 | | $1,500.00 | | | Review cases, research, and material in preparation for drafting House complaint; | Pre-Filing, Complaint, and Service |
| 30 | Khanna, Abha | 11/21/2014 | 0.30 | $450.00 | $135.00 | $410.00 | | $123.00 | | | Telephone conference with S. Ansolabehere regarding analysis data analysis; | Pre-Filing, Complaint, and Service |
| 31 | Frost, Elisabeth C. | 11/23/2014 | 0.60 | $430.00 | $258.00 | $390.00 | | $234.00 | | | Email from M. Elias regarding status of matter (.1); emails with A. Khanna regarding preparing senate complaint (.3); email with A. Branch regarding status of draft complaint (.2); | Pre-Filing, Complaint, and Service |
| 32 | Branch, Aria C. | 11/24/2014 | 8.30 | $325.00 | $2,697.50 | $300.00 | | $2,490.00 | | | Draft House of Delegates complaint; | Pre-Filing, Complaint, and Service |
| 33 | Branch, Aria C. | 11/25/2014 | 10.90 | $325.00 | $3,542.50 | $300.00 | | $3,270.00 | | | Draft Virginia House of Delegates redistricting complaint; | Pre-Filing, Complaint, and Service |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Branch, Aria C. | 11/26/2014 | 3.30 | $325.00 | $1,072.50 | $300.00 | | $990.00 | | | Draft Virginia House of Delegates redistricting complaint; | Pre-Filing, Complaint, and Service |
| 35 | Branch, Aria C. | 11/27/2014 | 1.80 | $325.00 | $585.00 | $300.00 | | $540.00 | | | Draft Virginia House of Delegates redistricting complaint; | Pre-Filing, Complaint, and Service |
| 36 | Branch, Aria C. | 11/28/2014 | 0.70 | $325.00 | $227.50 | $300.00 | | $210.00 | | | Draft Virginia House of Delegates redistricting complaint; | Pre-Filing, Complaint, and Service |
| 37 | Frost, Elisabeth C. | 11/30/2014 | 1.70 | $430.00 | $731.00 | $390.00 | | $663.00 | | | Review draft House complaint (.3); revise draft House complaint (1.2); email A. Branch regarding draft complaint (.1); circulate revised draft complaint to M. Elias, K. Hamilton and A. Khanna (.1); | Pre-Filing, Complaint, and Service |
| 38 | Hamilton, Kevin J. | 11/30/2014 | 1.00 | $615.00 | $615.00 | $575.00 | | $575.00 | | | Review draft state complaint; | Pre-Filing, Complaint, and Service |
| 39 | Branch, Aria C. | 12/1/2014 | 2.90 | $325.00 | $942.50 | $300.00 | | $870.00 | | | Research issues related to Virginia House of Delegates redistricting complaint; | Pre-Filing, Complaint, and Service |
| 40 | Hamilton, Kevin J. | 12/1/2014 | 0.50 | $615.00 | $307.50 | $575.00 | | $287.50 | | | Conference with A. Khanna regarding complaint; | Pre-Filing, Complaint, and Service |
| 41 | Khanna, Abha | 12/1/2014 | 0.10 | $450.00 | $45.00 | $410.00 | | $41.00 | | | Email with expert regarding precinct data; | Pre-Filing, Complaint, and Service |
| 42 | Elias, Marc E. | 12/2/2014 | 1.00 | $700.00 | $700.00 | $575.00 | | $575.00 | | | Review issues re complaint and lawsuit; | Pre-Filing, Complaint, and Service |
| 43 | Hamilton, Kevin J. | 12/2/2014 | 1.90 | $615.00 | $1,168.50 | $575.00 | | $1,092.50 | | | Rreview and comment on early draft of complaint (1.4); review and respond to email regarding analysis of challenged state General Assembly districts (.5); | Pre-Filing, Complaint, and Service |
| 44 | Hamilton, Kevin J. | 12/3/2014 | 1.50 | $615.00 | $922.50 | $575.00 | | $862.50 | | | Review and revise draft state complaint (1.1); exchange email with A. Khanna and L. Frost regarding same (.4); | Pre-Filing, Complaint, and Service |
| 45 | Khanna, Abha | 12/3/2014 | 0.80 | $450.00 | $360.00 | $410.00 | | $328.00 | | | Telephone conference with E. Frost and K. Hamilton regarding status of lawsuit (.5); review draft House complaint (.3); | Pre-Filing, Complaint, and Service |
| 46 | Branch, Aria C. | 12/4/2014 | 1.60 | $325.00 | $520.00 | $300.00 | | $480.00 | | | Research issues related to Virginia House of Delegates redistricting complaint; | Pre-Filing, Complaint, and Service |
| 47 | Elias, Marc E. | 12/4/2014 | 0.50 | $700.00 | $350.00 | $575.00 | | $287.50 | | | Telephone conference re lawsuit (.4); review options re same (.1); | Pre-Filing, Complaint, and Service |
| 48 | Khanna, Abha | 12/4/2014 | 1.90 | $450.00 | $855.00 | $410.00 | | $779.00 | | | Telephone conference with legal team regarding status of complaint (.3); confer with E. Frost regarding draft complaint and legislative statements regarding BVAP threshold (.5); review exhibits regarding same (.9); email with E. Frost and A. Branch regarding same (.2); | Pre-Filing, Complaint, and Service |
| 49 | Branch, Aria C. | 12/5/2014 | 5.70 | $325.00 | $1,852.50 | $300.00 | | $1,710.00 | | | Research issues related to Virginia House of Delegates redistricting complaint; | Pre-Filing, Complaint, and Service |
| 50 | Khanna, Abha | 12/5/2014 | 3.80 | $450.00 | $1,710.00 | $410.00 | | $1,558.00 | | | Review and revise complaint (2.4); research election statistics and review shape of districts in process of doing same (1.0); email with E. Frost and A. Branch comprehensive email summary of key points (.4); | Pre-Filing, Complaint, and Service |
| 51 | Branch, Aria C. | 12/8/2014 | 1.40 | $325.00 | $455.00 | $300.00 | | $420.00 | | | Research issues related to Virginia House of Delegates redistricting complaint; | Pre-Filing, Complaint, and Service |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | Elias, Marc E. | 12/8/2014 | 1.00 | $700.00 | $700.00 | $575.00 | | $575.00 | | | Telephone conference re lawsuit (.9); review issues re same (.1); | Pre-Filing, Complaint, and Service |
| 53 | Khanna, Abha | 12/8/2014 | 4.30 | $450.00 | $1,935.00 | $410.00 | | $1,763.00 | | | Confer with A. Branch regarding questions on comments regarding House complaint (.4); review and revise same (3.5); review House committee resolution on redistricting criteria (.2); email with S. Ansolabehere regarding data and analysis for Senate litigation (.2); | Pre-Filing, Complaint, and Service |
| 54 | Frost, Elisabeth C. | 12/9/2014 | 1.00 | $430.00 | $430.00 | $390.00 | | $390.00 | | | Telephone conference with A. Khanna regarding preparing House complaint and researching legal theory (.9); email to M. Elias regarding status of case (.1); | Pre-Filing, Complaint, and Service |
| 55 | Khanna, Abha | 12/9/2014 | 3.90 | $450.00 | $1,755.00 | $410.00 | | $1,599.00 | | | Review and revise draft complaint (2.0); confer with E. Frost regarding same (.9); telephone conference with S. Ansolabehere regarding precinct data, initial analysis, and potential claims (.5); research and chart election results for minority candidates in challenged districts (.5); | Pre-Filing, Complaint, and Service |
| 56 | Elias, Marc E. | 12/10/2014 | 0.50 | $700.00 | $350.00 | $575.00 | | $287.50 | | | Email re lawsuit review same; | Pre-Filing, Complaint, and Service |
| 57 | Branch, Aria C. | 12/12/2014 | 1.00 | $325.00 | $325.00 | $300.00 | | $300.00 | | | Research expert witness qualifications; | Pre-Filing, Complaint, and Service |
| 58 | Frost, Elisabeth C. | 12/12/2014 | 1.00 | $430.00 | $430.00 | $390.00 | | $390.00 | | | Review draft complaint (.8); emails with A. Khanna regarding litigation strategy (.2); | Pre-Filing, Complaint, and Service |
| 59 | Hamilton, Kevin J. | 12/12/2014 | 0.30 | $615.00 | $184.50 | $575.00 | | $172.50 | | | Exchange email with L. Frost regarding state court complaint; | Pre-Filing, Complaint, and Service |
| 60 | Branch, Aria C. | 12/15/2014 | 2.50 | $325.00 | $812.50 | $300.00 | | $750.00 | | | Research expert witness qualifications; | Pre-Filing, Complaint, and Service |
| 61 | Branch, Aria C. | 12/16/2014 | 0.40 | $325.00 | $130.00 | $300.00 | | $120.00 | | | Research expert witness qualifications; | Pre-Filing, Complaint, and Service |
| 62 | Elias, Marc E. | 12/16/2014 | 1.00 | $700.00 | $700.00 | $575.00 | | $575.00 | | | Review draft complaint; | Pre-Filing, Complaint, and Service |
| 63 | Frost, Elisabeth C. | 12/16/2014 | 0.20 | $430.00 | $86.00 | $390.00 | | $78.00 | | | Circulate draft of complaint to M. Elias; | Pre-Filing, Complaint, and Service |
| 64 | Hamilton, Kevin J. | 12/16/2014 | 0.40 | $615.00 | $246.00 | $575.00 | | $230.00 | | | Review draft complaint (.3); exchange email with L. Frost regarding same (.1); | Pre-Filing, Complaint, and Service |
| 65 | Frost, Elisabeth C. | 12/17/2014 | 0.60 | $430.00 | $258.00 | $390.00 | | $234.00 | | | Review draft redistricting recommendations (.3); revise draft complaint (.3); | Pre-Filing, Complaint, and Service |
| 66 | Roche, John K. | 12/18/2014 | 0.50 | $510.00 | $255.00 | $465.00 | | $232.50 | | | Review draft complaint and exchange emails with L. Frost regarding same; | Pre-Filing, Complaint, and Service |
| 67 | Frost, Elisabeth C. | 12/21/2014 | 1.80 | $430.00 | $774.00 | $390.00 | | $702.00 | | | Emails with M. Elias regarding filing (.1); revise complaint (.5); prepare civil cover sheet, summons, and cover letter for filing (1.2); | Pre-Filing, Complaint, and Service |
| 68 | Elias, Marc E. | 12/22/2014 | 1.50 | $700.00 | $1,050.00 | $575.00 | | $862.50 | | | Review final papers; email and telephone conference re filing; | Pre-Filing, Complaint, and Service |
| 69 | Frost, Elisabeth C. | 12/22/2014 | 2.30 | $430.00 | $989.00 | $390.00 | | $897.00 | | | Finalize papers for filing (1.5); prepare chart of plaintiffs (.7); emails with J. Roche and K. Elhaway regarding filing (.1); | Pre-Filing, Complaint, and Service |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | Roche, John K. | 12/22/2014 | 1.50 | $510.00 | $765.00 | $465.00 | | $697.50 | | | Revise draft complaint and case opening documents and exchange emails with L. Frost and M. Elias regarding filing and service of same; | Pre-Filing, Complaint, and Service |
| 71 | Frost, Elisabeth C. | 12/23/2014 | 0.60 | $430.00 | $258.00 | $390.00 | | $234.00 | | | Prepare pro hac vice motions and circulate to relevant attorneys (.6); | Pre-Filing, Complaint, and Service |
| 72 | Hamilton, Kevin J. | 12/23/2014 | 0.70 | $615.00 | $430.50 | $575.00 | | $402.50 | | | Review complaint, case filing and judge assignment (.6); exchange email regarding same (.1); | Pre-Filing, Complaint, and Service |
| 73 | Roche, John K. | 12/23/2014 | 0.20 | $510.00 | $102.00 | $465.00 | | $93.00 | | | Review emails from M. Elias and client regarding case status and service of pleadings; | Pre-Filing, Complaint, and Service |
| 74 | Frost, Elisabeth C. | 12/24/2014 | 0.10 | $430.00 | $43.00 | $390.00 | | $39.00 | | | Emails with K. Hamilton and A. Khanna regarding pro hac vice motions (.1); | Pre-Filing, Complaint, and Service |
| 75 | Hamilton, Kevin J. | 12/24/2014 | 1.00 | $615.00 | $615.00 | $575.00 | | $575.00 | | | Exchange email with L. Frost regarding pro hac vice application; review, sign, and return certification form; | Pre-Filing, Complaint, and Service |
| 76 | Roche, John K. | 12/29/2014 | 0.10 | $510.00 | $51.00 | $465.00 | | $46.50 | | | Draft email to M. Melis and T. Cox regarding service of complaint; | Pre-Filing, Complaint, and Service |
| 77 | Khanna, Abha | 12/30/2014 | 0.20 | $450.00 | $90.00 | $410.00 | | $82.00 | | | Review and sign pro hac vice papers (.1); email with E. Frost regarding plaintiff contact information (.1); | Pre-Filing, Complaint, and Service |
| 78 | Elias, Marc E | 12/31/2014 | 0.50 | $700.00 | $350.00 | $575.00 | | $287.50 | | | Telephone conference and email regarding issues regarding lawsuit; | Pre-Filing, Complaint, and Service |
| 79 | Khanna, Abha | 12/31/2014 | 0.10 | $450.00 | $45.00 | $410.00 | | $41.00 | | | Email with legal team regarding potential Section 2 claim and press inquiries; | Pre-Filing, Complaint, and Service |
| 80 | Roche, John K. | 12/31/2014 | 0.20 | $510.00 | $102.00 | $465.00 | | $93.00 | | | Draft emails to M. Elias regarding media inquiries and service of complaint on defendants; | Pre-Filing, Complaint, and Service |
| 81 | Frost, Elisabeth C. | 1/5/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Review returned engagement letters (.2); emails with J. Medile regarding engagement letters (.1); | Pre-Filing, Complaint, and Service |
| 82 | Roche, John K. | 1/5/2015 | 0.50 | $535.00 | $267.50 | $465.00 | | $232.50 | | | Review and sign pro hac vice motions (.3), exchange emails with L. Frost regarding same (.1), and exchange emails with Y.Y. Huang regarding service of complaint (.1); | Pre-Filing, Complaint, and Service |
| 83 | Roche, John K. | 1/13/2015 | 0.10 | $535.00 | $53.50 | $465.00 | | $46.50 | | | Exchange emails with Y.Y. Huang regarding service of pleadings; | Pre-Filing, Complaint, and Service |
| 84 | Frost, Elisabeth C. | 1/20/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email from J. Roche regarding affidavits of service; | Pre-Filing, Complaint, and Service |
| 85 | Roche, John K. | 1/20/2015 | 0.10 | $535.00 | $53.50 | $465.00 | | $46.50 | | | Draft email to team regarding service of complaint; | Pre-Filing, Complaint, and Service |
| 86 | Frost, Elisabeth C. | 2/2/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with J. Medile regarding engagement letter (.1); | Pre-Filing, Complaint, and Service |
| 87 | Frost, Elisabeth C. | 2/9/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with J. Medile and M. Elias regarding engagement letters (.1); | Pre-Filing, Complaint, and Service |
| 88 | | | 106.50 | | $46,595.50 | | | $41,912.00 | | | | SUBTOTAL for Pre-Filing, Complaint, and Service |
| 89 | Frost, Elisabeth C. | 1/23/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email from J. Roche regarding telephone call from from intervenors' counsel; | Intervention Related |
| 90 | Hamilton, Kevin J. | 1/23/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review voicemail regarding intervention (.2); exchange related email (1.0); | Intervention Related |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Khanna, Abha | 1/23/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review motion to intervene by General Assembly (.1); email with legal team regarding same (.1); | Intervention Related |
| 92 | Elias, Marc E. | 1/26/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Telephone conference with counsel for the State regarding lawsuit (.4); review same (.1); | Intervention Related |
| 93 | Frost, Elisabeth C. | 1/26/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Review of motion to intervene by Virginia General Assembly (.2); telephone call with M. Elias to T. Troy (left VM) (.1); | Intervention Related |
| 94 | Hamilton, Kevin J. | 1/26/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review motion to intervene (.9); exchange email regarding same (.3); | Intervention Related |
| 95 | Khanna, Abha | 1/28/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review Motion to Intervene filed by House of Delegates; | Intervention Related |
| 96 | Frost, Elisabeth C. | 1/29/2015 | 0.70 | $475.00 | $332.50 | $390.00 | | $273.00 | | | Emails with K. Hamilton, M. Elias, A. Khanna and A. Branch regarding litigation strategy and opposing intervention (.2); research in support of opposition to motion to intervene (.3); telephone conference with A. Khanna (.2); | Intervention Related |
| 97 | Hamilton, Kevin J. | 1/29/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and respond to email regarding motion to intervene and related issues; | Intervention Related |
| 98 | Khanna, Abha | 1/29/2015 | 3.50 | $500.00 | $1,750.00 | $410.00 | | $1,435.00 | | | Email and confer with legal team regarding potential opposition to VA House of Delegates' Motion to Intervene (.5); research House Resolution and case law regarding same (2.0); draft outline for same (1.0); | Intervention Related |
| 99 | Hamilton, Kevin J. | 1/30/2015 | 1.30 | $620.00 | $806.00 | $575.00 | | $747.50 | | | Conference with A. Khanna regarding house rules and potential opposition to motion to intervene (.9); exchange related emails (.3); | Intervention Related |
| 100 | Khanna, Abha | 1/30/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Confer with K. Hamilton regarding House intervention (.1); email with legal team regarding same; review order signed by magistrate judge (.1); research local rules on participation of magistrate judges (.1); | Intervention Related |
| 101 | Khanna, Abha | 2/2/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Draft response to Motion to Intervene and coordinate filing of same (.4); | Intervention Related |
| 102 | Roche, John K. | 2/2/2015 | 0.30 | $535.00 | $160.50 | $465.00 | | $139.50 | | | Revise and file response to motion to intervene; | Intervention Related |
| 103 | Spiva, Bruce V. | 5/5/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team about NAACP intervening; | Intervention Related |
| 104 | | | 11.60 | | $6,508.50 | | | $5,674.50 | | | | SUBTOTAL for Intervention Related |
| 105 | Frost, Elisabeth C. | 12/22/2014 | 0.10 | $430.00 | $43.00 | $390.00 | | $39.00 | | | Draft cover letter to plaintiffs with as-filed copy of complaint (.1); | Communications Concerning Clients |
| 106 | Frost, Elisabeth C. | 12/23/2014 | 0.20 | $430.00 | $86.00 | $390.00 | | $78.00 | | | Emails with K. Elhaway regarding sending copies of complaint to plaintiffs (.2); | Communications Concerning Clients |
| 107 | Frost, Elisabeth C. | 12/24/2014 | 0.10 | $430.00 | $43.00 | $390.00 | | $39.00 | | | Emails with K. Elhaway regarding following up with plaintiffs regarding engagement letters (.1); | Communications Concerning Clients |
| 108 | Frost, Elisabeth C. | 12/30/2014 | 0.10 | $430.00 | $43.00 | $390.00 | | $39.00 | | | Update plaintiff contact sheet (.1); | Communications Concerning Clients |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | Frost, Elisabeth C. | 1/12/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Emails with J. Medile regarding following up with plaintiffs regarding engagement letters and updating plaintiff contact chart (.3); | Communications Concerning Clients |
| 110 | Frost, Elisabeth C. | 1/22/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Emails to plaintiffs regarding press inquiries (.2); emails to J. Medile regarding contacting plaintiffs regarding press inquiries (.1); emails with M. Elias regarding press inquiries (.1); | Communications Concerning Clients |
| 111 | Frost, Elisabeth C. | 1/28/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with J. Medile regarding following up with plaintiffs regarding engagement letters; | Communications Concerning Clients |
| 112 | Elias, Marc E. | 2/5/2015 | 0.70 | $735.00 | $514.50 | $575.00 | | $402.50 | | | Telephone conference with client regarding scheduling (.7); | Communications Concerning Clients |
| 113 | Frost, Elisabeth C. | 2/10/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Telephone call to G. Bethune-Hill regarding litigation status (left VM) (.1); email to G. Bethune-Hill regarding scheduling call (.2); email to J. Medile regarding contacting plaintiffs (.1); | Communications Concerning Clients |
| 114 | Frost, Elisabeth C. | 2/26/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Telephone call with A. Branch regarding plaintiff contact and discovery (.3); | Communications Concerning Clients |
| 115 | Frost, Elisabeth C. | 2/27/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with A. Branch regarding plaintiff contacts (.1); | Communications Concerning Clients |
| 116 | Spear, Ryan M. | 5/23/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with A. Branch regarding issues regarding plaintiffs (.1); | Communications Concerning Clients |
| 117 | Spear, Ryan M. | 5/24/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding issues regarding plaintiffs (.2); | Communications Concerning Clients |
| 118 | Spear, Ryan M. | 5/25/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with litigation team regarding issues regarding plaintiffs (.1); | Communications Concerning Clients |
| 119 | Spear, Ryan M. | 6/8/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with litigation team regarding potential new plaintiff (.3); | Communications Concerning Clients |
| 120 | Spear, Ryan M. | 7/12/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Prepare and send message to plaintiffs (.5); | Communications Concerning Clients |
| 121 | Spear, Ryan M. | 7/13/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Email with litigation team regarding plaintiff (.1); | Communications Concerning Clients |
| 122 | Stafford, William B. | 11/16/2015 | 0.10 | $495.00 | $49.50 | $405.00 | | $40.50 | | | Exchange correspondence with L. Frost and A. Khanna regarding case status update to plaintiffs; | Communications Concerning Clients |
| 123 | Frost, Elisabeth C. | 11/17/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with A. Branch regarding plaintiff contact information (.1); | Communications Concerning Clients |
| 124 | Branch, Aria C. | 10/26/2016 | 0.20 | $430.00 | $86.00 | $345.00 | | $69.00 | | | Telephone conversation with lead plaintiff; | Communications Concerning Clients |
| 125 | Spear, Ryan M. | 7/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding plaintiffs; | Communications Concerning Clients |
| 126 | Branch, Aria C. | 7/12/2017 | 0.10 | $650.00 | $65.00 | $410.00 | $345.00 | $41.00 | $34.50 | $6.50 | Call with R. Louijeun regarding plaintiffs (.1); | Communications Concerning Clients |
| 127 | Louijeune, Ruthzee | 7/12/2017 | 1.70 | $550.00 | $935.00 | $420.00 | $320.00 | $714.00 | $544.00 | $170.00 | Make calls and send e-mails to Plaintiffs re status of case (1.2); Follow up with e-mails to plaintiffs (0.5); | Communications Concerning Clients |
| 128 | Spear, Ryan M. | 7/12/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding plaintiffs (.2); | Communications Concerning Clients |
| 129 | Spiva, Bruce V. | 7/12/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding plaintiffs (.3); | Communications Concerning Clients |
| 130 | Louijeune, Ruthzee | 7/13/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Confer with counsel re:  plaintiffs (0.5); | Communications Concerning Clients |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved at Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Louijeune, Ruthzee | 7/17/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Call and e-mail plaintiffs (0.5); | Communications Concerning Clients |
| 132 | Hamilton, Kevin J. | 7/20/2017 | 0.40 | $755.00 | $302.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Review email regarding plaintiff issue (.4); | Communications Concerning Clients |
| 133 | Khanna, Abha | 7/20/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with legal team regarding plaintiffs' current residences (0.2); | Communications Concerning Clients |
| 134 | Louijeune, Ruthzee | 7/20/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $320.00 | $252.00 | $192.00 | $60.00 | Contact Plaintiffs with regard to discovery (0.6); | Communications Concerning Clients |
| 135 | Spear, Ryan M. | 7/20/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding plaintiffs (.2); | Communications Concerning Clients |
| 136 | Khanna, Abha | 7/21/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Research and email with legal team regarding substitution of plaintiffs (0.3); | Communications Concerning Clients |
| 137 | Louijeune, Ruthzee | 7/21/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $320.00 | $504.00 | $384.00 | $120.00 | Confer with counsel re: plaintiff issues (1.2); | Communications Concerning Clients |
| 138 | Spear, Ryan M. | 7/21/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with litigation team regarding plaintiffs, including motion to substitute plaintiffs (.4); | Communications Concerning Clients |
| 139 | Spear, Ryan M. | 7/22/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding plaintiffs (.2); | Communications Concerning Clients |
| 140 | Branch, Aria C. | 7/24/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Telephone conferences regarding plaintiff (1.5); | Communications Concerning Clients |
| 141 | Khanna, Abha | 7/24/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email and confer with legal team regarding new plaintiff status (0.3) | Communications Concerning Clients |
| 142 | Spear, Ryan M. | 7/24/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding plaintiffs (.2); | Communications Concerning Clients |
| 143 | Spiva, Bruce V. | 7/24/2017 | 0.80 | $850.00 | $680.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Correspond with team regarding new plaintiffs and motion to substitute (.8); | Communications Concerning Clients |
| 144 | Khanna, Abha | 7/25/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email and confer with legal team regarding new plaintiffs (0.3); | Communications Concerning Clients |
| 145 | Spear, Ryan M. | 7/25/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding plaintiffs (.1); review research regarding plaintiffs (.1); review proposed engagement letters (.1); | Communications Concerning Clients |
| 146 | Louijeune, Ruthzee | 7/26/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Confer with counsel regarding plaintiff replacement issues (0.3); | Communications Concerning Clients |
| 147 | Louijeune, Ruthzee | 7/27/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $320.00 | $378.00 | $288.00 | $90.00 | Draft letters to clients and provide related updates team (0.9); | Communications Concerning Clients |
| 148 | Louijeune, Ruthzee | 7/28/2017 | 1.50 | $550.00 | $825.00 | $420.00 | $320.00 | $630.00 | $480.00 | $150.00 | Provide updates to plaintiffs (1.2); send out engagement letters (0.3); | Communications Concerning Clients |
| 149 | Louijeune, Ruthzee | 8/2/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $320.00 | $504.00 | $384.00 | $120.00 | Contact plaintiffs (1.2); | Communications Concerning Clients |
| 150 | Hamilton, Kevin J. | 8/4/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Conference with legal team regarding address and confirmation of status of plaintiffs (.5); | Communications Concerning Clients |
| 151 | Louijeune, Ruthzee | 8/16/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Advise paralegal on communications with plaintiffs (0.3); | Communications Concerning Clients |
| 152 | Louijeune, Ruthzee | 9/10/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $320.00 | $546.00 | $416.00 | $130.00 | Confer with client on conference call about status of case and outstanding tasks); | Communications Concerning Clients |
| 153 | Branch, Aria C. | 8/24/2018 | 0.10 | $720.00 | $72.00 | $430.00 | $345.00 | $43.00 | $34.50 | $8.50 | Send email to plaintiffs; | Communications Concerning Clients |
| 154 | Khanna, Abha | 8/24/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Confer with client regarding remedial process (0.4); | Communications Concerning Clients |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | Khanna, Abha | 8/28/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Telephone conference with client regarding census error in VA with respect to proposed remedial maps (0.1); | Communications Concerning Clients |
| 156 | Hamilton, Kevin J. | 9/14/2018 | 0.20 | $795.00 | $159.00 | $715.00 | $575.00 | $143.00 | $115.00 | $28.00 | Review and respond to email regarding communications with clients (.2); | Communications Concerning Clients |
| 157 | Khanna, Abha | 12/18/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Telephone conference with client regarding case update (0.2); | Communications Concerning Clients |
| 158 | | | 21.90 | | $12,909.50 | | | $10,108.00 | | | | SUBTOTAL for Communications Concerning Clients |
| 159 | Frost, Elisabeth C. | 1/8/2015 | 0.70 | $475.00 | $332.50 | $390.00 | | $273.00 | | | Compile materials for public records request (.5); emails with A. Branch regarding preparing public records request (.1);  reviewing materials in preparation for preparing requests for production and interrogatories (.1); | Fact Discovery - First Trial |
| 160 | Branch, Aria C. | 1/9/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Research issues related to FOIA request; | Fact Discovery - First Trial |
| 161 | Branch, Aria C. | 1/12/2015 | 2.30 | $380.00 | $874.00 | $345.00 | | $793.50 | | | Draft FOIA records request; | Fact Discovery - First Trial |
| 162 | Branch, Aria C. | 1/13/2015 | 1.30 | $380.00 | $494.00 | $345.00 | | $448.50 | | | Draft FOIA records request; | Fact Discovery - First Trial |
| 163 | Frost, Elisabeth C. | 1/13/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Review draft FOIA request prepared by A. Branch (.2); emails with A. Branch regarding draft FOIA request (.1); emails with K. Hamilton, A. Khanna and A. Branch regarding draft FOIA request (.1); | Fact Discovery - First Trial |
| 164 | Hamilton, Kevin J. | 1/13/2015 | 0.20 | $620.00 | $124.00 | $575.00 | | $115.00 | | | Exchange email regarding FOIA requests (.2); | Fact Discovery - First Trial |
| 165 | Khanna, Abha | 1/13/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and revise draft FOIA request circulated by A. Branch (.2); email with legal team regarding same (.1); | Fact Discovery - First Trial |
| 166 | Frost, Elisabeth C. | 1/14/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with K. Hamilton, A. Khanna and A. Branch regarding FOIA request (.2); | Fact Discovery - First Trial |
| 167 | Khanna, Abha | 1/14/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with legal team regarding FOIA request (.2); review prior FOIA request and communications regarding same (.1); | Fact Discovery - First Trial |
| 168 | Branch, Aria C. | 1/15/2015 | 0.20 | $380.00 | $76.00 | $345.00 | | $69.00 | | | Send FOIA records request; | Fact Discovery - First Trial |
| 169 | Branch, Aria C. | 1/21/2015 | 0.10 | $380.00 | $38.00 | $345.00 | | $34.50 | | | Revise FOIA records request; | Fact Discovery - First Trial |
| 170 | Branch, Aria C. | 1/26/2015 | 0.20 | $380.00 | $76.00 | $345.00 | | $69.00 | | | Resolve issues related to FOIA records request; | Fact Discovery - First Trial |
| 171 | Frost, Elisabeth C. | 1/26/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Meet with M. Elias regarding litigation strategy and meeting with legislators (.3); | Fact Discovery - First Trial |
| 172 | Branch, Aria C. | 1/27/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Manage FOIA requests; | Fact Discovery - First Trial |
| 173 | Frost, Elisabeth C. | 1/27/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with M. Elias and A. Branch regarding responses to public records requests (.1); review responses to public records requests (.1); | Fact Discovery - First Trial |
| 174 | Branch, Aria C. | 2/5/2015 | 0.20 | $380.00 | $76.00 | $345.00 | | $69.00 | | | Create search terms for FOIA request; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | Frost, Elisabeth C. | 2/5/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with A. Khanna, K. Hamilton, A. Branch, B. Stafford and M. Elias regarding public records requests; | Fact Discovery - First Trial |
| 176 | Khanna, Abha | 2/5/2015 | 3.30 | $500.00 | $1,650.00 | $410.00 | | $1,353.00 | | | Email with legal team regarding conference call with the Court (.6); email with all counsel to schedule call regarding discovery plan (.6); confer with K. Hamilton and B. Stafford regarding same (1.0); draft preliminary proposal regarding same and circulate to legal team regarding same (.1); confer with legal team regarding same (.1); | Fact Discovery - First Trial |
| 177 | Stafford, William B. | 2/5/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Conference with A. Khanna and K. Hamilton regarding Rule 26(f) conference and case trial and discovery strategy (1.0); review proposed search terms by State to respond to FOIA request and propose additional search terms (.2); | Fact Discovery - First Trial |
| 178 | Khanna, Abha | 2/6/2015 | 1.90 | $500.00 | $950.00 | $410.00 | | $779.00 | | | Participate in Rule 26(f) conference (.9); draft email summary of same (.7); email with legal team regarding same (.3); | Fact Discovery - First Trial |
| 179 | Stafford, William B. | 2/6/2015 | 0.90 | $495.00 | $445.50 | $405.00 | | $364.50 | | | Participate in Rule 26(f) conference; | Fact Discovery - First Trial |
| 180 | Branch, Aria C. | 2/9/2015 | 0.20 | $380.00 | $76.00 | $345.00 | | $69.00 | | | Edit search terms for FOIA request; | Fact Discovery - First Trial |
| 181 | Frost, Elisabeth C. | 2/9/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with A. Branch regarding search terms for records requests (.1); | Fact Discovery - First Trial |
| 182 | Hamilton, Kevin J. | 2/9/2015 | 0.30 | $620.00 | $186.00 | $575.00 | | $172.50 | | | Call with A. Khanna regarding pretrial schedule and plan for discovery; | Fact Discovery - First Trial |
| 183 | Khanna, Abha | 2/9/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Review discovery requests issued in Page case (.5); begin drafting discovery requests to Intervenor-Defendants (.8); | Fact Discovery - First Trial |
| 184 | Branch, Aria C. | 2/10/2015 | 0.40 | $380.00 | $152.00 | $345.00 | | $138.00 | | | Edit search terms for FOIA request; | Fact Discovery - First Trial |
| 185 | Branch, Aria C. | 2/12/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Draft response email regarding search terms for FOIA request; | Fact Discovery - First Trial |
| 186 | Frost, Elisabeth C. | 2/12/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with M. Elias, K. Hamilton, A. Khanna and A. Branch regarding public records requests (.1); emails with A. Branch regarding response to public records request message (.1); | Fact Discovery - First Trial |
| 187 | Hamilton, Kevin J. | 2/12/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Review and respond to email regarding public records act request and related correspondence with Commonwealth of Virginia; | Fact Discovery - First Trial |
| 188 | Khanna, Abha | 2/12/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and revise response regarding FOIA request (.1); | Fact Discovery - First Trial |
| 189 | Roche, John K. | 2/12/2015 | 0.50 | $535.00 | $267.50 | $465.00 | | $232.50 | | | Review discovery and initial pretrial plan and exchange emails with E. Frost regarding same; | Fact Discovery - First Trial |
| 190 | Hamilton, Kevin J. | 2/13/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Exchange email regarding FOIA requests (.6); | Fact Discovery - First Trial |
| 191 | Khanna, Abha | 2/13/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review correspondence regarding FOIA request (.2); | Fact Discovery - First Trial |
| 192 | Hamilton, Kevin J. | 2/14/2015 | 0.30 | $620.00 | $186.00 | $575.00 | | $172.50 | | | Review initial disclosures; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | Frost, Elisabeth C. | 2/16/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email regarding initial disclosures (.1); | Fact Discovery - First Trial |
| 194 | Khanna, Abha | 2/16/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Review discovery in congressional case and prepare for current case (.7); participate in telephone conference with legal team regarding initial disclosures and case strategy (.7); | Fact Discovery - First Trial |
| 195 | Branch, Aria C. | 2/17/2015 | 0.50 | $380.00 | $190.00 | $345.00 | | $172.50 | | | Manage FOIA request (.2); research related to initial disclosures (.3); | Fact Discovery - First Trial |
| 196 | Frost, Elisabeth C. | 2/17/2015 | 1.80 | $475.00 | $855.00 | $390.00 | | $702.00 | | | Emails with M. Elias regarding meeting with potential witness (.2); prepare for meeting with potential witness (.2); telephone conference with potential witness (.6);  summarizing conversation with potential witness in email to A. Khanna, M. Elias, K. Hamilton, B. Stafford and A. Branch (.8); | Fact Discovery - First Trial |
| 197 | Hamilton, Kevin J. | 2/17/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review FOIA request response (.4); conference with A. Khanna regarding follow up (.4); | Fact Discovery - First Trial |
| 198 | Khanna, Abha | 2/17/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Prepare initial disclosures (.7); research relevant legislators to list in same (.3); email with E. Frost regarding same (.1); email with A. Branch regarding FOIA request (.1); | Fact Discovery - First Trial |
| 199 | Branch, Aria C. | 2/18/2015 | 2.60 | $380.00 | $988.00 | $345.00 | | $897.00 | | | Research related to initial disclosures; | Fact Discovery - First Trial |
| 200 | Frost, Elisabeth C. | 2/18/2015 | 0.80 | $475.00 | $380.00 | $390.00 | | $312.00 | | | Emails with A. Khanna, K. Hamilton, M. Elias, B. Stafford and A. Branch regarding initial disclosures (.1); emails with M. Elias regarding meeting regarding alternative maps (.1); emails with A. Khanna and A. Branch regarding draft initial disclosures (.2); review draft initial disclosures (.2); emails with library staff regarding locating witnesses (.1); review witness search results from library (.1); | Fact Discovery - First Trial |
| 201 | Hamilton, Kevin J. | 2/18/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Conference with A. Khanna regarding initial disclosures (.3); review email summary of witness interviews (.6); | Fact Discovery - First Trial |
| 202 | Khanna, Abha | 2/18/2015 | 3.50 | $500.00 | $1,750.00 | $410.00 | | $1,435.00 | | | Research and draft initial disclosures (2.5); email with E. Frost and A. Branch regarding revisions to same (.5); review email from E. Frost regarding potential witness interview and email with legal team regarding follow-up questions (.5); | Fact Discovery - First Trial |
| 203 | Frost, Elisabeth C. | 2/19/2015 | 1.20 | $475.00 | $570.00 | $390.00 | | $468.00 | | | Emails regarding discovery (.1); emails with A. Khanna and A. Branch regarding initial disclosures (.1); emails with A. Khanna, K. Hamilton, M. Elias and A. Branch regarding initial disclosures and litigation strategy (.6); telephone conference regarding same (.4); | Fact Discovery - First Trial |
| 204 | Hamilton, Kevin J. | 2/19/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review draft initial disclosures (.8); conference with A. Khanna regarding same (.3); review related email (.1); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | Khanna, Abha | 2/19/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Review and revise initial disclosures (.9); circulate same along with cover email to legal team (.1); email with legal team regarding discussions/interviews with individual delegates (.3); | Fact Discovery - First Trial |
| 206 | Branch, Aria C. | 2/20/2015 | 0.50 | $380.00 | $190.00 | $345.00 | | $172.50 | | | Research related to initial disclosures; | Fact Discovery - First Trial |
| 207 | Frost, Elisabeth C. | 2/20/2015 | 1.30 | $475.00 | $617.50 | $390.00 | | $507.00 | | | Meet with M. Elias regarding initial disclosures (.4); emails with A. Khanna, M. Elias, K. Hamilton, A. Branch and B. Stafford regarding initial disclosures (.1); research in support of initial disclosures (.4); review defendant-intervenors' initial disclosures and telephone conference with A. Khanna regarding defendant-intervenors' initial disclosures (.3); review defendants' initial disclosures (.1); | Fact Discovery - First Trial |
| 208 | Khanna, Abha | 2/20/2015 | 2.60 | $500.00 | $1,300.00 | $410.00 | | $1,066.00 | | | Review and revise Initial Disclosures (1.7); email with legal team regarding same (.1); confer with E. Frost regarding same (.2); circulate same to opposing counsel (.2); review initial disclosures provided by Defendants and Intervenors (.3); confer with E. Frost regarding same (.1); | Fact Discovery - First Trial |
| 209 | Roche, John K. | 2/20/2015 | 0.20 | $535.00 | $107.00 | $465.00 | | $93.00 | | | Review initial disclosures and exchange emails with A. Khanna regarding same; | Fact Discovery - First Trial |
| 210 | Elias, Marc E. | 2/23/2015 | 1.00 | $735.00 | $735.00 | $575.00 | | $575.00 | | | Telephone conference and email regarding status of case and discovery (.9); review same (.1); | Fact Discovery - First Trial |
| 211 | Branch, Aria C. | 2/25/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Manage FOIA request (1.0); | Fact Discovery - First Trial |
| 212 | Frost, Elisabeth C. | 2/25/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with A. Branch regarding document management (.1); | Fact Discovery - First Trial |
| 213 | Branch, Aria C. | 2/26/2015 | 2.60 | $380.00 | $988.00 | $345.00 | | $897.00 | | | Manage FOIA request; | Fact Discovery - First Trial |
| 214 | Frost, Elisabeth C. | 2/26/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email to A. Branch regarding plaintiff contact information (.1); | Fact Discovery - First Trial |
| 215 | Hamilton, Kevin J. | 2/26/2015 | 0.40 | $620.00 | $248.00 | $575.00 | | $230.00 | | | Follow up with A. Khanna regarding FOIA requests, discovery and litigation strategy; | Fact Discovery - First Trial |
| 216 | Khanna, Abha | 2/26/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | Work with E. Gonzalez to develop case calendar (.7); review initial disclosures and create master spreadsheet of potential witnesses (1.8); | Fact Discovery - First Trial |
| 217 | Branch, Aria C. | 2/27/2015 | 1.80 | $380.00 | $684.00 | $345.00 | | $621.00 | | | Manage FOIA request (.8); review discovery requests from Page case (1.7); | Fact Discovery - First Trial |
| 218 | Elias, Marc E. | 2/27/2015 | 0.70 | $735.00 | $514.50 | $575.00 | | $402.50 | | | Telephone conference and email regarding document production and FOIA response; | Fact Discovery - First Trial |
| 219 | Frost, Elisabeth C. | 2/27/2015 | 0.50 | $475.00 | $237.50 | $390.00 | | $195.00 | | | Review FOIA case cited by Defendants (.3); emails with K. Hamilton, M. Elias, A. Branch and A. Khanna regarding FOIA dispute (.2); | Fact Discovery - First Trial |
| 220 | Hamilton, Kevin J. | 2/27/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review and respond to email regarding state refusal to provide FOIA materials without payment for attorneys fees; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Khanna, Abha | 2/27/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Draft and revise list of potential witnesses (.6); circulate same along with cover email to legal team (.2); email with legal team regarding expense for FOIA request (.2); | Fact Discovery - First Trial |
| 222 | Khanna, Abha | 2/28/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with legal counsel regarding research on attorneys' fees in FOIA context and response to counsel for State regarding same; | Fact Discovery - First Trial |
| 223 | Branch, Aria C. | 3/1/2015 | 5.00 | $380.00 | $1,900.00 | $345.00 | | $1,725.00 | | | Draft letter regarding FOIA request; | Fact Discovery - First Trial |
| 224 | Frost, Elisabeth C. | 3/1/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Review and revise draft letter regarding FOIA request (.4); | Fact Discovery - First Trial |
| 225 | Hamilton, Kevin J. | 3/1/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and revise draft letter regarding state demand for attorneys' fees for FOIA request(.8); exchange email regarding same (.2); review draft changes and comment(.2); | Fact Discovery - First Trial |
| 226 | Khanna, Abha | 3/1/2015 | 0.70 | $500.00 | $350.00 | $410.00 | | $287.00 | | | Review and revise letter to OAG regarding FOIA request (1.5); email with legal team regarding same (.2); | Fact Discovery - First Trial |
| 227 | Branch, Aria C. | 3/2/2015 | 8.30 | $380.00 | $3,154.00 | $345.00 | | $2,863.50 | | | Edit letter regarding FOIA request (.3); draft written discovery requests and manage FOIA responses (.8); | Fact Discovery - First Trial |
| 228 | Elias, Marc E. | 3/2/2015 | 0.70 | $735.00 | $514.50 | $575.00 | | $402.50 | | | Telephone conference and email regarding FOIA matter; | Fact Discovery - First Trial |
| 229 | Frost, Elisabeth C. | 3/2/2015 | 0.90 | $475.00 | $427.50 | $390.00 | | $351.00 | | | Emails with M. Elias, K. Hamilton, A. Khanna and A. Branch regarding FOIA request (.1); review draft letter regarding FOIA request (.2); telephone conference with A. Branch regarding draft letter regarding FOIA request (.1); telephone conference with M. Elias, T. Troy and A. Branch regarding FOIA request (.2); meet with M. Elias and A. Branch regarding FOIA request (.2); emails with M. Elias, K. Hamilton, A. Khanna, B. Stafford and A. Branch regarding public records requests (.1); | Fact Discovery - First Trial |
| 230 | Hamilton, Kevin J. | 3/2/2015 | 0.20 | $620.00 | $124.00 | $575.00 | | $115.00 | | | Review and respond to email regarding FOIA response and demand for attorneys' fees (.2); | Fact Discovery - First Trial |
| 231 | Khanna, Abha | 3/2/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Review and revise letter regarding FOIA request (.2); email with legal team regarding communications around same (.2); | Fact Discovery - First Trial |
| 232 | Branch, Aria C. | 3/3/2015 | 3.00 | $380.00 | $1,140.00 | $345.00 | | $1,035.00 | | | Manage FOIA responses (1.0); draft discovery requests (2.0); | Fact Discovery - First Trial |
| 233 | Frost, Elisabeth C. | 3/3/2015 | 0.50 | $475.00 | $237.50 | $390.00 | | $195.00 | | | Review and revise draft requests for production and interrogatories (.4); emails with A. Branch, I. Balom and R. Celing regarding processing documents produced pursuant to FOIA request (.1); | Fact Discovery - First Trial |
| 234 | Hamilton, Kevin J. | 3/3/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review email regarding FOIA production (hard copy v. electronic) and coordinate review activities; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | Khanna, Abha | 3/3/2015 | 4.30 | $500.00 | $2,150.00 | $410.00 | | $1,763.00 | | | Review, revise, and edit all written discovery (4.0); email and confer with legal team regarding same (.3); | Fact Discovery - First Trial |
| 236 | Branch, Aria C. | 3/4/2015 | 1.50 | $380.00 | $570.00 | $345.00 | | $517.50 | | | Draft written discovery requests; | Fact Discovery - First Trial |
| 237 | Frost, Elisabeth C. | 3/4/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with A. Branch regarding requests for production and interrogatories (.1); | Fact Discovery - First Trial |
| 238 | Khanna, Abha | 3/4/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review and revise draft discovery requests (.4); email with legal team regarding same (.1); | Fact Discovery - First Trial |
| 239 | Stafford, William B. | 3/4/2015 | 0.60 | $495.00 | $297.00 | $405.00 | | $243.00 | | | Conference with A. Khanna regarding draft outbound discovery and propose additions to same. | Fact Discovery - First Trial |
| 240 | Elias, Marc E. | 3/5/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Telephone conference and email regarding discovery issues; | Fact Discovery - First Trial |
| 241 | Frost, Elisabeth C. | 3/5/2015 | 3.30 | $475.00 | $1,567.50 | $390.00 | | $1,287.00 | | | Emails with K. Hamilton, M. Elias, A. Khanna, B. Stafford and A. Branch regarding draft discovery requests (.1); draft requests for admission (2.4); review draft requests for production (.7); review requests for production from Defendants (.1); | Fact Discovery - First Trial |
| 242 | Hamilton, Kevin J. | 3/5/2015 | 1.60 | $620.00 | $992.00 | $575.00 | | $920.00 | | | Prepare for and participate in team call regarding discovery (1.0); review email regarding potential deponents (.2); review and revise discovery requests (.2); exchange related email with L. Frost and A. Khanna (.2); | Fact Discovery - First Trial |
| 243 | Khanna, Abha | 3/5/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | | $1,640.00 | | | Draft, review and revise all discovery to all Defendants and Intervenor-Defendants (1.3); work with E. Gonzalez to format, finalize, and serve discovery (2.7); | Fact Discovery - First Trial |
| 244 | Stafford, William B. | 3/5/2015 | 1.70 | $495.00 | $841.50 | $405.00 | | $688.50 | | | Review and revise outbound interrogatories, requests for production, and requests for admission (1.3); exchange correspondence with E. Frost and A. Khanna regarding same (.4). | Fact Discovery - First Trial |
| 245 | Frost, Elisabeth C. | 3/6/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email to T. Troy regarding FOIA request; | Fact Discovery - First Trial |
| 246 | Hamilton, Kevin J. | 3/6/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Follow up on FOIA production (.3); review and respond to related email (.2); | Fact Discovery - First Trial |
| 247 | Branch, Aria C. | 3/9/2015 | 2.50 | $380.00 | $950.00 | $345.00 | | $862.50 | | | Review discovery requests; | Fact Discovery - First Trial |
| 248 | Branch, Aria C. | 3/10/2015 | 1.80 | $380.00 | $684.00 | $345.00 | | $621.00 | | | Manage FOIA responses; | Fact Discovery - First Trial |
| 249 | Stafford, William B. | 3/10/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Conference with A. Branch regarding discovery responses(.3); | Fact Discovery - First Trial |
| 250 | Branch, Aria C. | 3/11/2015 | 1.80 | $380.00 | $684.00 | $345.00 | | $621.00 | | | Manage FOIA responses; | Fact Discovery - First Trial |
| 251 | Frost, Elisabeth C. | 3/11/2015 | 0.50 | $475.00 | $237.50 | $390.00 | | $195.00 | | | Meet with A. Branch regarding responding to discovery requests; | Fact Discovery - First Trial |
| 252 | Branch, Aria C. | 3/12/2015 | 3.70 | $380.00 | $1,406.00 | $345.00 | | $1,276.50 | | | Review discovery requests (3.0) and draft email to team (.7); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | Frost, Elisabeth C. | 3/12/2015 | 1.10 | $475.00 | $522.50 | $390.00 | | $429.00 | | | emails with K. Hamilton, A. Khanna, M. Elias, A. Branch and B. Stafford regarding contacting witnesses (.1); emails with A. Branch regarding objections and responses to discovery requests (.2); email from K. McKnight regarding discovery search terms (.1); emails with A. Branch regarding discovery search terms (.1); emails with A. Khanna, K. Hamilton, M. Elias, B. Stafford and A. Branch regarding discovery search terms (.1); emails with A. Khanna, K. Hamilton, M. Elias, B. Stafford and A. Branch regarding discovery responses (.5); | Fact Discovery - First Trial |
| 254 | Hamilton, Kevin J. | 3/12/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Review discovery requests and exchange email regarding proposed draft objections (.6). | Fact Discovery - First Trial |
| 255 | Khanna, Abha | 3/12/2015 | 2.60 | $500.00 | $1,300.00 | $410.00 | | $1,066.00 | | | Telephone conference with E. Frost regarding response to discovery requests, witness interviews, depositions, and staffing (1.5); draft search terms for discovery and email with opposing counsel regarding same (.6); consider responses to discovery requests and email with legal team about same (.3); coordinate conference call with legal team (.2); | Fact Discovery - First Trial |
| 256 | Branch, Aria C. | 3/13/2015 | 8.30 | $380.00 | $3,154.00 | $345.00 | | $2,863.50 | | | Research and draft responses to discovery requests (7.4); conference call (.9); | Fact Discovery - First Trial |
| 257 | Frost, Elisabeth C. | 3/13/2015 | 1.10 | $475.00 | $522.50 | $390.00 | | $429.00 | | | Email to A. Khanna regarding legislative privilege brief (.1); research in support of legislative privilege brief (.2); emails with B. Spiva regarding background of matter (.4); telephone conference with B. Spiva, K. Hamilton, A. Khanna, B. Stafford, and A. Branch regarding discovery issues (.4); | Fact Discovery - First Trial |
| 258 | Hamilton, Kevin J. | 3/13/2015 | 2.60 | $620.00 | $1,612.00 | $575.00 | | $1,495.00 | | | Prepare for and participate in call on discovery (1.1); conference with B. Spiva regarding depositions (.3); review email regarding draft objections and forward comments (.9); conference with A. Khanna regarding same (.3); | Fact Discovery - First Trial |
| 259 | Khanna, Abha | 3/13/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with opposing counsel regarding search terms for discovery requests (0.3); | Fact Discovery - First Trial |
| 260 | Branch, Aria C. | 3/14/2015 | 6.70 | $380.00 | $2,546.00 | $345.00 | | $2,311.50 | | | Research and draft responses to discovery requests; | Fact Discovery - First Trial |
| 261 | Branch, Aria C. | 3/15/2015 | 4.50 | $380.00 | $1,710.00 | $345.00 | | $1,552.50 | | | Research and draft responses to discovery requests; | Fact Discovery - First Trial |
| 262 | Hamilton, Kevin J. | 3/15/2015 | 1.30 | $620.00 | $806.00 | $575.00 | | $747.50 | | | Review and revise draft objections to discovery (1.0); exchange related email (.3). | Fact Discovery - First Trial |
| 263 | Branch, Aria C. | 3/16/2015 | 12.00 | $380.00 | $4,560.00 | $345.00 | | $4,140.00 | | | Research and draft responses to discovery requests; | Fact Discovery - First Trial |
| 264 | Frost, Elisabeth C. | 3/16/2015 | 2.60 | $475.00 | $1,235.00 | $390.00 | | $1,014.00 | | | Review and revise draft responses to discovery requests (2.2); emails with K. Hamilton, M. Elias, A. Branch, A. Khanna, B. Stafford, B. Spiva and A. Branch regarding draft responses to discovery requests (.4); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | Hamilton, Kevin J. | 3/16/2015 | 4.70 | $620.00 | $2,914.00 | $575.00 | | $2,702.50 | | | Review and revise draft objections to defendants' and intervenor-defendants' discovery (3.1); conference with A. Khanna and L. Frost regarding same (.7); review witness lists and outline discovery (.9); | Fact Discovery - First Trial |
| 266 | Khanna, Abha | 3/16/2015 | 7.90 | $500.00 | $3,950.00 | $410.00 | | $3,239.00 | | | Participate in conference call with K. Hamilton and B. Spiva regarding scheduling, discovery, depositions, and trial (1.3); email with legal team regarding same (0.1); review and revise objections to Defendants' and Intervenors' discovery requests, email and telephone conference with various members of legal team regarding same, and work with A. Branch to finalize and serve same (5.7); email with opposing counsel to schedule call regarding search terms for discovery (0.1); draft and circulate agenda for weekly call with legal team (0.2); research case law on legislative history (0.5); | Fact Discovery - First Trial |
| 267 | Roberts, Rachel M. | 3/16/2015 | 1.50 | $125.00 | $187.50 | $125.00 | | $187.50 | | | Cite-check and proof-read discovery responses (1.5); | Fact Discovery - First Trial |
| 268 | Spiva, Bruce V. | 3/16/2015 | 0.10 | $600.00 | $60.00 | $575.00 | | $57.50 | | | Review chart of witnesses; | Fact Discovery - First Trial |
| 269 | Spiva, Bruce V. | 3/16/2015 | 0.70 | $600.00 | $420.00 | $575.00 | | $402.50 | | | Confer with team regarding draft discovery, objections, and responses; | Fact Discovery - First Trial |
| 270 | Spiva, Bruce V. | 3/16/2015 | 1.30 | $600.00 | $780.00 | $575.00 | | $747.50 | | | Review and comment on draft discovery objections and responses; | Fact Discovery - First Trial |
| 271 | Stafford, William B. | 3/16/2015 | 0.20 | $495.00 | $99.00 | $405.00 | | $81.00 | | | Conference with A. Khanna regarding strategic approach to answering requests for admission; | Fact Discovery - First Trial |
| 272 | Branch, Aria C. | 3/17/2015 | 1.80 | $380.00 | $684.00 | $345.00 | | $621.00 | | | Manage discovery; | Fact Discovery - First Trial |
| 273 | Frost, Elisabeth C. | 3/17/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails from A. Khanna regarding negotiating discovery issues with intervenors (.1); | Fact Discovery - First Trial |
| 274 | Hamilton, Kevin J. | 3/17/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Conference with A. Khanna regarding staffing, discovery responses and potential depositions (.8); review table of potential witnesses and draft discovery plan (.9); circulate for review (.2); | Fact Discovery - First Trial |
| 275 | Khanna, Abha | 3/17/2015 | 3.60 | $500.00 | $1,800.00 | $410.00 | | $1,476.00 | | | Prepare for and participate in call with Intervenors' counsel regarding discovery issues (1.0); draft email summary of same and circulate to legal team (0.2); email materials to K. Hamilton in preparation for upcoming discussions regarding discovery, witnesses, and objections; email with opposing counsel regarding contacting Court about upcoming discovery deadlines (0.2); review Defendants' and Intervenors' objections to Plaintiffs' discovery requests (0.9); research case law regarding legislative privilege (1.3); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | Roberts, Rachel M. | 3/17/2015 | 2.40 | $125.00 | $300.00 | $125.00 | | $300.00 | | | Made list of discovery/production deadlines stated in 1st set of discovery responses per A. Branch; | Fact Discovery - First Trial |
| 277 | Spiva, Bruce V. | 3/17/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Telephone conference with team regarding discovery responses and plan for joint request for continuance; | Fact Discovery - First Trial |
| 278 | Stafford, William B. | 3/17/2015 | 0.20 | $495.00 | $99.00 | $405.00 | | $81.00 | | | Conference with A. Khanna regarding search terms; | Fact Discovery - First Trial |
| 279 | Branch, Aria C. | 3/18/2015 | 3.00 | $380.00 | $1,140.00 | $345.00 | | $1,035.00 | | | Manage discovery; | Fact Discovery - First Trial |
| 280 | Hamilton, Kevin J. | 3/18/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | | $1,667.50 | | | Conference with A. Khanna regarding responses and objections to discovery (1.3); exchange email regarding same (.7); review table of witnesses and exchange email with team regarding interviews, depositions and related issues (.9) | Fact Discovery - First Trial |
| 281 | Khanna, Abha | 3/18/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | | $943.00 | | | Email and confer with opposing counsel regarding extension of discovery deadlines (0.5); email and confer with M. Parsons (court clerk) regarding same (0.2); draft and revise consent motion and consent order (0.4); email with legal team regarding same (0.1); email with opposing counsel regarding same (0.2); email with legal team regarding document production in response to discovery requests (0.7); email and confer with K. Hamilton regarding witness interviews and depositions (0.2); | Fact Discovery - First Trial |
| 282 | Branch, Aria C. | 3/19/2015 | 6.00 | $380.00 | $2,280.00 | $345.00 | | $2,070.00 | | | Draft supplemental responses to discovery requests; | Fact Discovery - First Trial |
| 283 | Frost, Elisabeth C. | 3/19/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with K. Hamilton, B. Spiva, M. Elias and A. Khanna regarding discovery strategy; | Fact Discovery - First Trial |
| 284 | Hamilton, Kevin J. | 3/19/2015 | 3.20 | $620.00 | $1,984.00 | $575.00 | | $1,840.00 | | | Review issues relating to application of the attorney-client privilege and conference with A. Khanna regarding same (1.3); review and revise draft substantive responses to discovery from defendants and intervenor-defendants (1.5); exchange email regarding staffing for interviews and depositions (.5); | Fact Discovery - First Trial |
| 285 | Khanna, Abha | 3/19/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | | $861.00 | | | Email with legal team regarding document production and privilege log (0.4); review and revise discovery responses (1.7); | Fact Discovery - First Trial |
| 286 | Roberts, Rachel M. | 3/19/2015 | 4.50 | $125.00 | $562.50 | $125.00 | | $562.50 | | | Review transcripts of redistricting hearings for information related to discovery responses per A. Branch; | Fact Discovery - First Trial |
| 287 | Spiva, Bruce V. | 3/19/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team regarding privilege issues; | Fact Discovery - First Trial |
| 288 | Spiva, Bruce V. | 3/19/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review draft discovery responses and comments regarding same; | Fact Discovery - First Trial |
| 289 | Spiva, Bruce V. | 3/19/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team regarding depositions; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | Branch, Aria C. | 3/20/2015 | 5.40 | $380.00 | $2,052.00 | $345.00 | | $1,863.00 | | | Draft responses to discovery requests; | Fact Discovery - First Trial |
| 291 | Frost, Elisabeth C. | 3/20/2015 | 1.10 | $475.00 | $522.50 | $390.00 | | $429.00 | | | Emails with A. Branch and A. Khanna regarding responses to discovery requests (.2); meet with A. Branch regarding responses to discovery requests (.2); review draft responses to discovery requests (.2); telephone conference with A. Branch regarding document production (.3); emails with I. Balom, R. Celing, A. Branch and A. Khanna regarding document production (.2); | Fact Discovery - First Trial |
| 292 | Hamilton, Kevin J. | 3/20/2015 | 1.40 | $620.00 | $868.00 | $575.00 | | $805.00 | | | Review witness lists (.4); exchange email regarding staffing, interviews, and depositions (.7); exchange email with M. Elias regarding same (.3); | Fact Discovery - First Trial |
| 293 | Khanna, Abha | 3/20/2015 | 2.60 | $500.00 | $1,300.00 | $410.00 | | $1,066.00 | | | Review and revise responses to discovery requests (0.9); review and redact documents to be produced (0.8); email and confer with legal team regarding same (0.4); gather and send R. Spear all materials providing case background (0.2); review letter from Defendants' counsel regarding discovery conference (0.2); email with legal team regarding same (0.1); | Fact Discovery - First Trial |
| 294 | Roberts, Rachel M. | 3/20/2015 | 1.10 | $125.00 | $137.50 | $125.00 | | $137.50 | | | Answer question for A. Branch re: research for discovery responses; | Fact Discovery - First Trial |
| 295 | Roche, John K. | 3/20/2015 | 0.20 | $535.00 | $107.00 | $465.00 | | $93.00 | | | Review meet and confer letter from Defendants' counsel regarding discovery objections and exchange emails with A. Khanna regarding same; | Fact Discovery - First Trial |
| 296 | Hamilton, Kevin J. | 3/21/2015 | 1.60 | $620.00 | $992.00 | $575.00 | | $920.00 | | | Prepare for and telephone conference with A. Khanna and R. Spear regarding staffing, interviews and depositions (1.0); relay discussion to M. Elias and related telephone conference (.6); | Fact Discovery - First Trial |
| 297 | Hamilton, Kevin J. | 3/22/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Prepare for and telephone conference with litigation team regarding staffing and discovery plan going forward (1.1); review and respond to follow up email regarding discovery and objections (.4); | Fact Discovery - First Trial |
| 298 | Khanna, Abha | 3/22/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Update witness spreadsheet (0.1); send R. Spear all discovery materials (0.1); email with A. Branch regarding response to Defendants' letter regarding our discovery objections (0.1); | Fact Discovery - First Trial |
| 299 | Branch, Aria C. | 3/23/2015 | 1.90 | $380.00 | $722.00 | $345.00 | | $655.50 | | | Review Defendants' discovery responses and determine potential disputes; | Fact Discovery - First Trial |
| 300 | Frost, Elisabeth C. | 3/23/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Emails with A. Khanna, B. Stafford and R. Spear regarding contacting witnesses (.2); email regarding witnesses (.1); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | Hamilton, Kevin J. | 3/23/2015 | 1.70 | $620.00 | $1,054.00 | $575.00 | | $977.50 | | | Review correspondence regarding objections (.5); prepare for and telephone conference with litigation team regarding discovery planning, response to objection, deposition scheduling and related issues (1.2); | Fact Discovery - First Trial |
| 302 | Khanna, Abha | 3/23/2015 | 2.20 | $500.00 | $1,100.00 | $410.00 | | $902.00 | | | Email and telephone conference with intervenors' counsel regarding search terms and legislative privilege (0.8); prepare for same (0.2); review J. Morgan deposition transcript regarding participation in House plan (0.4); email with legal team regarding same (0.1); review Defendants' letter regarding discovery objections (0.2); prepare responses to same, reviewing each of Plaintiffs' discovery requests (0.5); | Fact Discovery - First Trial |
| 303 | Spear, Ryan M. | 3/23/2015 | 2.20 | $500.00 | $1,100.00 | $410.00 | | $902.00 | | | Prepare for conference and confer with litigation team regarding discovery issues (0.6); review pleadings and papers, including discovery requests and objections (1.3); review and respond to emails with A. Khanna regarding deposition scheduling (0.2); review and respond to emails with E. Frost regarding fact investigation (0.1); | Fact Discovery - First Trial |
| 304 | Spiva, Bruce V. | 3/23/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review intervenors' and defendants' objections to our discovery; | Fact Discovery - First Trial |
| 305 | Spiva, Bruce V. | 3/23/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Telephone conference with team about discovery, case strategy and deposition; | Fact Discovery - First Trial |
| 306 | Branch, Aria C. | 3/24/2015 | 3.20 | $380.00 | $1,216.00 | $345.00 | | $1,104.00 | | | Review Defendants' discovery responses and determine potential disputes; | Fact Discovery - First Trial |
| 307 | Frost, Elisabeth C. | 3/24/2015 | 1.10 | $475.00 | $522.50 | $390.00 | | $429.00 | | | Emails with A. Khanna and A. Branch regarding discovery issues (.1); emails with J. Medile and A. Branch regarding discovery (.1); telephone conference with A. Branch, R. Spear, and B. Stafford regarding contacting witnesses (.7); emails with A. Khanna, B. Stafford and R. Spear regarding contacting witnesses (.1); emails with A. Branch, A. Khanna and J. Butler regarding discovery transfer (.1); | Fact Discovery - First Trial |
| 308 | Hamilton, Kevin J. | 3/24/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review and respond to email from L. Frost, A. Khanna and A. Branch regarding analysis of defendants and defendant-intervenors' objections; | Fact Discovery - First Trial |
| 309 | Khanna, Abha | 3/24/2015 | 4.20 | $500.00 | $2,100.00 | $410.00 | | $1,722.00 | | | Email with opposing counsel regarding search terms (.2); confer with B. Stafford regarding same (.1); email with legal team (A. Branch and K. Hamilton) regarding discovery conference with Defendants (.2); telephone conference with legal team (E. Frost, R. Spear, B. Stafford) regarding witness interviews (.8); draft and circulate outline for witness interviews (.2); research legislative privilege issue (2.7); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | Spear, Ryan M. | 3/24/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Confer with litigation team regarding witness interviews (0.5); review draft script for interviews (0.3); review and respond to emails with litigation team regarding same (0.3); | Fact Discovery - First Trial |
| 311 | Spiva, Bruce V. | 3/24/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team about depositions; | Fact Discovery - First Trial |
| 312 | Spiva, Bruce V. | 3/24/2015 | 0.70 | $600.00 | $420.00 | $575.00 | | $402.50 | | | Confer with A. Branch about defendants' and intervenors' discovery responses; | Fact Discovery - First Trial |
| 313 | Stafford, William B. | 3/24/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Conference with A. Khanna regarding search terms for e-discovery (.2); participate in conference call regarding witness calls (.5); | Fact Discovery - First Trial |
| 314 | Branch, Aria C. | 3/25/2015 | 1.10 | $380.00 | $418.00 | $345.00 | | $379.50 | | | Manage discovery (0.6); meet with paralegal regarding discovery (0.5) | Fact Discovery - First Trial |
| 315 | Frost, Elisabeth C. | 3/25/2015 | 0.70 | $475.00 | $332.50 | $390.00 | | $273.00 | | | Telephone conference with  A. Khanna, R. Spear and B. Stafford regarding witnesses (.4); email regarding witnesses (.1); emails with A. Khanna, R. Spear and B. Stafford regarding witnesses (.2); | Fact Discovery - First Trial |
| 316 | Khanna, Abha | 3/25/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Email with Defendants' counsel regarding discovery conference (0.3); email with legal team regarding same (0.1); email with legal team regarding potential witnesses (0.8); email with legal team regarding legislative privilege discussion with Intervenors' counsel (0.1) | Fact Discovery - First Trial |
| 317 | Roberts, Rachel M. | 3/25/2015 | 0.30 | $125.00 | $37.50 | $125.00 | | $37.50 | | | Discuss processing of hard copy documents (responsive to FOIA request) with A. Branch; | Fact Discovery - First Trial |
| 318 | Spear, Ryan M. | 3/25/2015 | 0.80 | $500.00 | $400.00 | $410.00 | | $328.00 | | | Review and respond to emails with litigation team regarding witness interviews and other discovery issues (0.4); confer with litigation team regarding same (0.4). | Fact Discovery - First Trial |
| 319 | Stafford, William B. | 3/25/2015 | 0.50 | $495.00 | $247.50 | $405.00 | | $202.50 | | | Participate in conference call to discuss witness calls; | Fact Discovery - First Trial |
| 320 | Branch, Aria C. | 3/26/2015 | 2.60 | $380.00 | $988.00 | $345.00 | | $897.00 | | | Review Defendants' discovery responses and determine potential disputes (2.2); email summary to team (.4). | Fact Discovery - First Trial |
| 321 | Frost, Elisabeth C. | 3/26/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with R. Roberts, A. Khanna and A. Branch regarding review of discovery; | Fact Discovery - First Trial |
| 322 | Hamilton, Kevin J. | 3/26/2015 | 1.70 | $620.00 | $1,054.00 | $575.00 | | $977.50 | | | Review email regarding delegate interviews (.8); exchange email regarding preparation for discovery call (.9); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

**Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK**

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | Khanna, Abha | 3/26/2015 | 6.80 | $500.00 | $3,400.00 | $410.00 | | $2,788.00 | | | Telephone conferences with potential witnesses (1.2); confer with R. Spear regarding same (.2); telephone conference with Intervenors' counsel regarding legislative privilege (.4); research case law on legislative privilege (1.0); review Intervenors' privilege log (1.0); confer with R. Spear regarding same (.3); review Defendants' concerns to our discovery objections and draft and circulate to legal team comprehensive responses to same in preparation of discovery conference (1.3); telephone conference with K. Hamilton regarding legislative privilege and discovery issues requiring resolution (1.2); email with R. Spear to coordinate call with Intervenors' counsel (.1); review email from A. Branch regarding Defendants' discovery objections in preparation for discovery conference (.1); | Fact Discovery - First Trial |
| 324 | Roberts, Rachel M. | 3/26/2015 | 1.80 | $125.00 | $225.00 | $125.00 | | $225.00 | | | Review documents produced in response to 1/15/15 FOIA Request (1.5); discuss same with A. Branch and I. Balom (.3) | Fact Discovery - First Trial |
| 325 | Spear, Ryan M. | 3/26/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Confer with A. Khanna about potential witness (0.6); confer with potential witness (0.6); | Fact Discovery - First Trial |
| 326 | Spiva, Bruce V. | 3/26/2015 | 0.60 | $600.00 | $360.00 | $575.00 | | $345.00 | | | Review discovery dispute summary and correspond with team and about same and seeking further continuance of deadline for motions to compel; | Fact Discovery - First Trial |
| 327 | Branch, Aria C. | 3/27/2015 | 3.90 | $380.00 | $1,482.00 | $345.00 | | $1,345.50 | | | Discovery call with Defendants (1.1); follow up call (1.0); review notes from call and flag follow-up issues (1.8); | Fact Discovery - First Trial |
| 328 | Elias, Marc E. | 3/27/2015 | 0.70 | $735.00 | $514.50 | $575.00 | | $402.50 | | | Telephone conference, email and review discovery issues; | Fact Discovery - First Trial |
| 329 | Frost, Elisabeth C. | 3/27/2015 | 0.50 | $475.00 | $237.50 | $390.00 | | $195.00 | | | Emails with A. Branch, A. Khanna, R. Spear, and B. Stafford regarding discovery management (.1); emails with A. Khanna, R. Spear and B. Stafford regarding witnesses (.2); emails regarding witnesses (.1); review file memo regarding interview with J. Ward (.1); | Fact Discovery - First Trial |
| 330 | Hamilton, Kevin J. | 3/27/2015 | 2.80 | $620.00 | $1,736.00 | $575.00 | | $1,610.00 | | | Prepare for and participate in discovery conference with defendants' counsel (1.9); follow up call regarding implications and remaining disputed issues (.9); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | Khanna, Abha | 3/27/2015 | 3.70 | $500.00 | $1,850.00 | $410.00 | | $1,517.00 | | | Draft and circulate file memo of J. Ward interview (0.5); prepare for call(s) with Intervenors' counsel regarding legislative privilege; participate in same (0.8); participate in discovery conference with Defendants (0.9); confer with legal team regarding same (0.4); email with legal team regarding same and outstanding discovery issues raised by both Defendants and Intervenors (0.6); email with legal team regarding calling witnesses (0.3); research various discovery issues (0.2); | Fact Discovery - First Trial |
| 332 | Roberts, Rachel M. | 3/27/2015 | 1.90 | $125.00 | $237.50 | $125.00 | | $237.50 | | | Review documents produced responsive to FOIA request for unitization project (1.5); discuss same with I. Balom and A. Branch (.4); | Fact Discovery - First Trial |
| 333 | Spear, Ryan M. | 3/27/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | | $1,804.00 | | | Prepare for conference and confer with A. Khanna and Intervenors' counsel regarding legislative privilege and scheduling issues (1.5); review and respond to emails with A. Khanna and Intervenors' counsel regarding same (0.6); confer with K. Hamilton regarding same (0.2); prepare for conference and confer with K. Hamilton, A. Khanna, A. Branch, and defendants' counsel regarding discovery disputes (2.1); | Fact Discovery - First Trial |
| 334 | Elias, Marc E. | 3/28/2015 | 0.70 | $735.00 | $514.50 | $575.00 | | $402.50 | | | Email regarding discovery issues (.5); review same (.2); | Fact Discovery - First Trial |
| 335 | Hamilton, Kevin J. | 3/28/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Review email exchange regarding discovery issues (.7); review file memorandum regarding interviews (.3); | Fact Discovery - First Trial |
| 336 | Khanna, Abha | 3/28/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Telephone conference and email with M. Elias regarding witness interviews; | Fact Discovery - First Trial |
| 337 | Spear, Ryan M. | 3/28/2015 | 0.90 | $500.00 | $450.00 | $410.00 | | $369.00 | | | Prepare file memorandum regarding witness interview; | Fact Discovery - First Trial |
| 338 | Branch, Aria C. | 3/29/2015 | 3.10 | $380.00 | $1,178.00 | $345.00 | | $1,069.50 | | | Draft letter to Defendants regarding discovery conference (1.1); draft email summarizing action items from discovery conference (2.0); | Fact Discovery - First Trial |
| 339 | Hamilton, Kevin J. | 3/29/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review and respond to email regarding discovery disputes (.5); | Fact Discovery - First Trial |
| 340 | Khanna, Abha | 3/29/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with R. Spear regarding case background (0.1); review email and draft discovery letter circulated by A. Branch (0.2); | Fact Discovery - First Trial |
| 341 | Spear, Ryan M. | 3/29/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with A. Khanna regarding discovery issues; | Fact Discovery - First Trial |
| 342 | Spiva, Bruce V. | 3/29/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Read and comment on discovery issue concerning statement made in Complaint; | Fact Discovery - First Trial |
| 343 | Branch, Aria C. | 3/30/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Review Intervenors' discovery requests; | Fact Discovery - First Trial |
| 344 | Elias, Marc E. | 3/30/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Email and telephone conference regarding discovery responses; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | Frost, Elisabeth C. | 3/30/2015 | 1.10 | $475.00 | $522.50 | $390.00 | | $429.00 | | | Emails with A. Khanna, A. Branch, K. Hamilton, M. Elias, B. Spiva, and R. Spear regarding discovery issues (.5); review draft letter to Defendants regarding discovery responses (.3); telephone conference with L. Stoney regarding discovery (.2); emails with A. Khanna, R. Spear, M. Elias, and K. Hamilton regarding legislative privilege (.1); | Fact Discovery - First Trial |
| 346 | Hamilton, Kevin J. | 3/30/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Review and respond to email regarding response to interrogatory number 7 (1.5); telephone conference with litigation team regarding potential issues with respect to defendants and intervenor-defendant discovery responses (1.0); | Fact Discovery - First Trial |
| 347 | Khanna, Abha | 3/30/2015 | 5.40 | $500.00 | $2,700.00 | $410.00 | | $2,214.00 | | | Review and revise letter to Defendants regarding discovery dispute (1.3); email and confer with legal team regarding same (1.7); review emails with Intervenors' counsel regarding legislative privilege issue and discovery dispute (.2); email and confer with legal team regarding same (.9); draft letter to delegates regarding legislative privilege (.7); email and confer with legal team regarding same (.6); | Fact Discovery - First Trial |
| 348 | Roberts, Rachel M. | 3/30/2015 | 2.85 | $125.00 | $356.25 | $125.00 | | $356.25 | | | Discuss database and management of produced documents with R. Caling and I. Balom and request that records create paper files for discovery documents and media (2.2); unitize documents from defendant's production and sent to R. Caling for processing (.4); email team about FOIA documents and itemization/processing for vendor (.25); | Fact Discovery - First Trial |
| 349 | Spear, Ryan M. | 3/30/2015 | 4.30 | $500.00 | $2,150.00 | $410.00 | | $1,763.00 | | | Review and respond to emails with J. Walrath regarding letter to delegates (0.3); confer with A. Khanna regarding same (0.2); review and revise draft letter to delegates (0.2); review and respond to emails with litigation team regarding witness interviews (0.3); review and respond to emails with litigation team regarding Intervenors' discovery requests (0.4); prepare for interview and interview witness (1.8); prepare for interview and interview witness (1.1); | Fact Discovery - First Trial |
| 350 | Branch, Aria C. | 3/31/2015 | 2.00 | $380.00 | $760.00 | $345.00 | | $690.00 | | | Review Intervenors' objections to discovery; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

**Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK**

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | Hamilton, Kevin J. | 3/31/2015 | 3.60 | $620.00 | $2,232.00 | $575.00 | | $2,070.00 | | | Review and respond to email regarding potential discovery disputes with defendants and intervenor-defendants (1.5); conference with team regarding response to discovery and deposition strategy (1.2); review and respond to email regarding witness identification and proposed maps (.9); | Fact Discovery - First Trial |
| 352 | Khanna, Abha | 3/31/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | | $1,312.00 | | | Email with A. Branch regarding document review memo (.2); review same (.4); email and leave telephone message with Defendants' counsel regarding discovery dispute (.3); email with Intervenors' counsel regarding legislative privilege letter (.4); review and revise same (.6); email and confer with legal team regarding same (.6); review A. Branch analysis of issues with Intervenors' discovery objections (.4); confer with R. Spear regarding same (.3); | Fact Discovery - First Trial |
| 353 | Spear, Ryan M. | 3/31/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | Confer with A. Khanna regarding discovery issues (0.5); review and revise letter to delegates (0.4); review and respond to emails with A. Khanna regarding same (0.3); review and respond to emails with J. Walrath regarding letter to delegates and other discovery issues (0.8); confer with J. Walrath regarding same (0.5); | Fact Discovery - First Trial |
| 354 | Branch, Aria C. | 4/1/2015 | 2.40 | $380.00 | $912.00 | $345.00 | | $828.00 | | | Meeting regarding maps (1.0); manage discovery (1.4); | Fact Discovery - First Trial |
| 355 | Hamilton, Kevin J. | 4/1/2015 | 1.40 | $620.00 | $868.00 | $575.00 | | $805.00 | | | Review materials relating to J. Morgan analysis (.9); conference with A. Khanna regarding J. Morgan (.5); | Fact Discovery - First Trial |
| 356 | Khanna, Abha | 4/1/2015 | 1.60 | $500.00 | $800.00 | $410.00 | | $656.00 | | | Confer with R. Spear regarding legislative privilege issues (0.3); email with legal team regarding same (0.2); telephone interview with Del. James (0.6); draft and circulate file memo regarding same (0.3); draft and circulate email to legal team assigning witness interviews (0.2); | Fact Discovery - First Trial |
| 357 | Roberts, Rachel M. | 4/1/2015 | 5.75 | $125.00 | $718.75 | $125.00 | | $718.75 | | | Unitized documents from VA Attorney General's Office responsive to FOIA request; | Fact Discovery - First Trial |
| 358 | Roche, John K. | 4/1/2015 | 0.20 | $535.00 | $107.00 | $465.00 | | $93.00 | | | Review and file joint status report regarding discovery and exchange emails with A. Khanna regarding same; | Fact Discovery - First Trial |
| 359 | Spear, Ryan M. | 4/1/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | Review and respond to emails with litigation team regarding witness interviews (0.2); review and respond to emails with litigation team regarding litigation tasks (0.3); review and respond to emails with J. Walrath regarding letter to delegates (0.2); review and revise letter to delegates (0.3); review and respond to emails with A. Khanna regarding status of document production (0.1); prepare interview memoranda for interviews with potential witnesses (1.4); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Page 24 of 278

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | Branch, Aria C. | 4/2/2015 | 4.20 | $380.00 | $1,596.00 | $345.00 | | $1,449.00 | | | Review Page case and finalize document review protocols (2.0); manage discovery (2.2); | Fact Discovery - First Trial |
| 361 | Hamilton, Kevin J. | 4/2/2015 | 3.30 | $620.00 | $2,046.00 | $575.00 | | $1,897.50 | | | Review witness interview memoranda (.9); review witness lists and potential depositions (.5); prepare for and conference with A. Khanna and R. Spear regarding deposition scheduling, expert reports and related issues (1.9); | Fact Discovery - First Trial |
| 362 | Khanna, Abha | 4/2/2015 | 1.60 | $500.00 | $800.00 | $410.00 | | $656.00 | | | Confer with K. Hamilton and R. Spear regarding witness interviews, depositions, and case strategy (1.3); follow up conference with R. Spear regarding same and scheduling logistics (0.3); | Fact Discovery - First Trial |
| 363 | Roberts, Rachel M. | 4/2/2015 | 3.65 | $125.00 | $456.25 | $125.00 | | $456.25 | | | Unitize documents from VA Attorney General's Office response to FOIA request (2.95); discuss paralegal support of discovery and trial with E. Gonzales (.5); Discuss document pick-up with I. Balom (.2); | Fact Discovery - First Trial |
| 364 | Roche, John K. | 4/2/2015 | 0.20 | $535.00 | $107.00 | $465.00 | | $93.00 | | | Exchange emails with R. Spear regarding issuance of expert subpoenas and deposition notices; | Fact Discovery - First Trial |
| 365 | Spear, Ryan M. | 4/2/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | | $943.00 | | | Prepare for conference and confer with K. Hamilton and A. Khanna regarding depositions and document review issues (1.2); confer with A. Khanna regarding discovery issues and deadlines (0.2); review and respond to emails with J. Roche regarding deposition notices and subpoenas (0.2); review examples of same (0.2); review and respond to emails with K. Hamilton regarding defendants' subpoena to Department of Justice (0.1); review and revise case calendar (0.4); | Fact Discovery - First Trial |
| 366 | Hamilton, Kevin J. | 4/3/2015 | 1.30 | $620.00 | $806.00 | $575.00 | | $747.50 | | | Review and respond to email regarding investigation and deposition scheduling (.9); exchange email with the team regarding same (.4); | Fact Discovery - First Trial |
| 367 | Khanna, Abha | 4/3/2015 | 0.70 | $500.00 | $350.00 | $410.00 | | $287.00 | | | Email with opposing counsel to set up call regarding deposition scheduling (0.2); email and confer with R. Spear regarding same and case strategy (0.5); | Fact Discovery - First Trial |
| 368 | Roberts, Rachel M. | 4/3/2015 | 1.10 | $125.00 | $137.50 | $125.00 | | $137.50 | | | Write email re: number of documents in FOIA request boxes (.2); read document review email (.1); review draft of vendor specifications for processing of FOIA documents (.1); correspond with I. Balom re: same (.1); coordinate pick-up of boxes (.2); discuss Concordance database set-up with A. Branch and R. Caling (.4); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | Spear, Ryan M. | 4/3/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | Review and respond to emails with litigation team regarding witness interviews (0.3); research and attempt to contact potential witness (0.5); review email message from R. Ingram regarding legislative privilege (0.1); review and respond to emails with A. Khanna regarding same (0.1); review email message from M. Cole regarding legislative privilege (0.1); review and respond to emails with A. Branch regarding document review (0.2); email opposing counsel with proposals for deposition scheduling and review and respond to emails regarding same (0.7); email defendants' counsel regarding request for copies of documents produced in response to subpoena to Department of Justice (0.2); email intervenors' counsel regarding questions regarding search terms and search protocols (0.2); confer with A. Khanna regarding same (0.1); | Fact Discovery - First Trial |
| 370 | Branch, Aria C. | 4/4/2015 | 0.30 | $380.00 | $114.00 | $345.00 | | $103.50 | | | Manage discovery (0.3); | Fact Discovery - First Trial |
| 371 | Spear, Ryan M. | 4/4/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | | $861.00 | | | Review parties' discovery requests, objections, and responses (2.1); | Fact Discovery - First Trial |
| 372 | Hamilton, Kevin J. | 4/5/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review and respond to email regarding deposition scheduling (.9); | Fact Discovery - First Trial |
| 373 | Branch, Aria C. | 4/6/2015 | 0.70 | $380.00 | $266.00 | $345.00 | | $241.50 | | | Review key documents; | Fact Discovery - First Trial |
| 374 | Hamilton, Kevin J. | 4/6/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Exchange email regarding discussions with delegates (.8); | Fact Discovery - First Trial |
| 375 | Khanna, Abha | 4/6/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | | $861.00 | | | Review emails with opposing counsel regarding deposition scheduling and legislative privilege assertions (0.2); conduct witness interview regarding 2011 redistricting process (0.5); prepare for same (0.3); draft and circulate file memo regarding same (0.9); confer with R. Spear regarding concerns with attorney-client privilege notations on intervenors' privilege log (0.2); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | Spear, Ryan M. | 4/6/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | | $1,640.00 | | | Review and respond to emails with J. Walrath regarding email retention policies, search terms, and responses to letters to delegates (0.4); confer with opposing counsel regarding scheduling of depositions and other discovery issues (0.6); prepare summary email regarding same (0.4); prepare spreadsheet of potential witnesses (1.0); confer with A. Khanna regarding same (0.3); prepare deposition notices and subpoenas for expert witnesses (0.2); review and respond to emails with J. Bickford regarding same (0.3); review and respond to emails with opposing counsel regarding subpoena to DOJ (0.2); update K. Hamilton regarding same (0.1); review and respond to emails with K. Hamilton and A. Khanna regarding intervenors' requested clawback of inadvertently produced document (0.3); review and respond to emails with A. Khanna regarding interview with witness (0.2); | Fact Discovery - First Trial |
| 377 | Branch, Aria C. | 4/7/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | manage discovery (1.0); | Fact Discovery - First Trial |
| 378 | Hamilton, Kevin J. | 4/7/2015 | 1.40 | $620.00 | $868.00 | $575.00 | | $805.00 | | | Conference with A. Khanna regarding staffing, discovery responses and potential depositions (.7); review table of potential witnesses and draft discovery plan (.5); | Fact Discovery - First Trial |
| 379 | Khanna, Abha | 4/7/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Email with legal team regarding deposition scheduling (0.1); confer with R. Spear regarding issues with attorney-client privilege notations on Intervenors' privilege log (0.6); review and revise document requests attached to deposition subpoenas, and circulate revisions to R. Spear (0.7); | Fact Discovery - First Trial |
| 380 | Roberts, Rachel M. | 4/7/2015 | 0.40 | $125.00 | $50.00 | $125.00 | | $50.00 | | | Email R. Caling regarding batch coding documents for custodians in database (.1); email A. Branch regarding new document production (.1); Review witness interview memo sent by B. Spiva (.2); | Fact Discovery - First Trial |
| 381 | Spear, Ryan M. | 4/7/2015 | 3.00 | $500.00 | $1,500.00 | $410.00 | | $1,230.00 | | | Review and respond to emails with J. Walrath regarding inadvertent disclosure and proposed Rule 502 order (0.3); review and respond to emails with J. Massie (0.1); review and respond to emails with K. Cox (0.1); review and respond to emails with J. Walrath regarding waiver of privilege by J. McClellan and J. Joannou (0.2); review and respond to emails with litigation team regarding scheduling of depositions and other discovery issues (0.5); review and respond to emails with J. Bickford regarding notices of deposition and subpoenas (0.6); review same (0.8); confer with A. Khanna regarding intervenors' privilege log (0.4); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | Spiva, Bruce V. | 4/7/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Confer with team regarding deposition scheduling; | Fact Discovery - First Trial |
| 383 | Spiva, Bruce V. | 4/7/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Review interview notes of witness; | Fact Discovery - First Trial |
| 384 | Spear, Ryan M. | 4/8/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Review and respond to emails with A. Khanna regarding service of notices of deposition and subpoenas (0.2); review and revise notices and subpoenas (0.7); review and respond to emails with J. Bickford regarding service and witness fees (0.3); | Fact Discovery - First Trial |
| 385 | Spiva, Bruce V. | 4/8/2015 | 0.60 | $600.00 | $360.00 | $575.00 | | $345.00 | | | Correspond with R. Spear regarding depositions and with team about legislative privilege; | Fact Discovery - First Trial |
| 386 | Branch, Aria C. | 4/9/2015 | 2.70 | $380.00 | $1,026.00 | $345.00 | | $931.50 | | | Draft letter to opposing counsel regarding discovery and revise requests for admission (1.20); manage discovery (1.50); | Fact Discovery - First Trial |
| 387 | Frost, Elisabeth C. | 4/9/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Emails with B. Spiva regarding legislative privilege issues (.1); review of research regarding legislative privilege in the 4th Circuit (.2); | Fact Discovery - First Trial |
| 388 | Hamilton, Kevin J. | 4/9/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review and respond to email regarding legislative privilege and depositions (.5); | Fact Discovery - First Trial |
| 389 | Khanna, Abha | 4/9/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Review and revise document requests attached to fact witness subpoenas (0.2); email with R. Spear regarding same (0.2); confer with R. Spear regarding witness list, including who to call and who to depose (0.2); | Fact Discovery - First Trial |
| 390 | Roberts, Rachel M. | 4/9/2015 | 1.00 | $125.00 | $125.00 | $125.00 | | $125.00 | | | Save deposition notices and subpoenas to file (.4); email B. Spiva re: getting Docketing Department on ECF notifications (.1); discuss new document production with R. Caling (.3); locate and deliver disc of produced materials to R. Caling (.2); | Fact Discovery - First Trial |
| 391 | Spear, Ryan M. | 4/9/2015 | 4.30 | $500.00 | $2,150.00 | $410.00 | | $1,763.00 | | | Confer with A. Branch regarding supplemental discovery requests and responses (0.3); review draft letter regarding same (0.2); prepare spreadsheet of potential fact witnesses (1.0); prepare discovery requests for potential fact witnesses (0.8); review and respond to emails with A. Khanna regarding same (0.2); review and respond to emails with J. Bickford regarding preparation of notices of deposition and subpoenas for fact witnesses (0.6); research issues regarding same (0.4); review and revise notices and subpoenas (0.5); review and respond to emails with litigation team regarding scheduling of fact witness depositions (0.3); | Fact Discovery - First Trial |
| 392 | Branch, Aria C. | 4/10/2015 | 0.35 | $380.00 | $133.00 | $345.00 | | $120.75 | | | Manage discovery; | Fact Discovery - First Trial |
| 393 | Khanna, Abha | 4/10/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with legal team regarding deposition subpoenas (0.3); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | Roberts, Rachel M. | 4/10/2015 | 1.10 | $125.00 | $137.50 | $125.00 | | $137.50 | | | Deliver discs from Attorney General's production to R. Caling (.2); discussed load files with R. Caling and I. Balom (.5); email A. Branch re: defendant-intervenor's production expected today (.2); collect document production and deliver to R. Caling for processing (.2); | Fact Discovery - First Trial |
| 395 | Spear, Ryan M. | 4/10/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Review intervenors deposition notices and subpoenas (0.3); review intervenors' supplemental privilege log (0.5); review and respond to emails with J. Bickford regarding service of deposition notices and subpoenas for fact witnesses (0.3); review and respond to emails with J. Walrath and D. Glass regarding response to letter by L. Spruill (0.2); | Fact Discovery - First Trial |
| 396 | Hamilton, Kevin J. | 4/12/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review and respond to email regarding deposition schedule, motion to compel, and discovery planning (.9); | Fact Discovery - First Trial |
| 397 | Spear, Ryan M. | 4/12/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Review and respond to emails with J. Walrath regarding supplemental production of items on privilege log and proposed agreement regarding depositions of delegates (0.4); | Fact Discovery - First Trial |
| 398 | Branch, Aria C. | 4/13/2013 | 0.80 | $380.00 | $304.00 | $345.00 | | $276.00 | | | Manage discovery; | Fact Discovery - First Trial |
| 399 | Hamilton, Kevin J. | 4/13/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review deposition scheduling, document review, and related discovery planning; | Fact Discovery - First Trial |
| 400 | Khanna, Abha | 4/13/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Prepare for call with potential witness (0.1); call and leave message with potential witness's assistant (0.1); review deposition subpoenas served by Intervenors' counsel (0.2); | Fact Discovery - First Trial |
| 401 | Roche, John K. | 4/13/2015 | 0.20 | $535.00 | $107.00 | $465.00 | | $93.00 | | | Exchange emails with R. Spear regarding deposition of Delegate McClellan; | Fact Discovery - First Trial |
| 402 | Roche, John K. | 4/13/2015 | 1.20 | $535.00 | $642.00 | $465.00 | | $558.00 | | | Review and revise motion to compel documents withheld based on legislative privilege and attorney-client privilege (1.0); exchange emails with R. Spear and J. Starr regarding same (.2); | Fact Discovery - First Trial |
| 403 | Spear, Ryan M. | 4/13/2015 | 1.50 | $500.00 | $750.00 | $410.00 | | $615.00 | | | attempt to contact potential witnesses (0.5); confer with J. Walrath regarding discovery issues (0.3); confer with potential witness regarding deposition scheduling (0.5); confer with A. Khanna regarding intervenors' noticing of depositions (0.2); | Fact Discovery - First Trial |
| 404 | Branch, Aria C. | 4/14/2015 | 3.70 | $380.00 | $1,406.00 | $345.00 | | $1,276.50 | | | Review key documents (1.9); create chart summarizing key documents (1.8); | Fact Discovery - First Trial |
| 405 | Hamilton, Kevin J. | 4/14/2015 | 2.10 | $620.00 | $1,302.00 | $575.00 | | $1,207.50 | | | Telephone conference with R. Spear regarding delegate interviews (.4); review witness interview file memoranda (.9); review and respond to correspondence regarding deposition scheduling (.8); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | Khanna, Abha | 4/14/2015 | 2.90 | $500.00 | $1,450.00 | $410.00 | | $1,189.00 | | | Telephone conference with potential witness (0.9); review notes in preparation for same (0.2); draft and circulate file memo regarding same (0.8); review summary of key documents (0.5); email with legal team regarding same (0.3); email with R. Spear regarding upcoming depositions (0.2); | Fact Discovery - First Trial |
| 407 | Roberts, Rachel M. | 4/14/2015 | 4.20 | $125.00 | $525.00 | $125.00 | | $525.00 | | | Review scanned document production from Attorney General's office for quality control (3.5); correspond with I. Balom and R. Caling re: same (.4); Discuss review of documents tagged as relevant with A. Branch (.3); | Fact Discovery - First Trial |
| 408 | Spear, Ryan M. | 4/14/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | | $984.00 | | | Attempt to contact potential witnesses (0.6); review and respond to emails with litigation team regarding scheduling of fact witness depositions (0.2); review and respond to emails with J. Bickford regarding service of notices of deposition and subpoenas (0.2); review and respond to emails with J. Walrath regarding proposed Rule 502 order (0.2); review letter from Delegate regarding legislative privilege (0.1); review summary of documents from document review from A. Branch (0.5); review and respond to emails with litigation team regarding same (0.2); review and respond to emails with A. Khanna regarding depositions, including potential stipulation for additional depositions (0.2); confer with A. Khanna regarding interviews of potential witness (0.2); | Fact Discovery - First Trial |
| 409 | Frost, Elisabeth C. | 4/15/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Email from A. Branch summarizing key documents in discovery (.3); | Fact Discovery - First Trial |
| 410 | Hamilton, Kevin J. | 4/15/2015 | 1.80 | $620.00 | $1,116.00 | $575.00 | | $1,035.00 | | | Review key documents and exchange email regarding original transcript of floor debates (1.8). | Fact Discovery - First Trial |
| 411 | Khanna, Abha | 4/15/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Email with R. Spear regarding calling witnesses and deposition scheduling/covering (0.5); call and leave message for potential witness (0.1); research potential witness in preparation for interview (0.2); review file memos on interviews with potential witnesses (2); | Fact Discovery - First Trial |
| 412 | Roberts, Rachel M. | 4/15/2015 | 0.30 | $125.00 | $37.50 | $125.00 | | $37.50 | | | Discuss unitization of color maps and loading documents from VA Attorney General into database with R. Caling (.3); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 4/15/2015 | 6.60 | $500.00 | $3,300.00 | $410.00 | | $2,706.00 | | | Review and respond to emails with K. Hamilton and A. Khanna regarding contacting potential witnesses (0.7); review and respond to emails with litigation team regarding potential stipulation regarding additional depositions (0.3); review and respond to emails with litigation team regarding staffing fact witness depositions and prepare table regarding same (1.0); review and respond to emails with J. Walrath regarding providing notice of motion to compel to affected legislators (0.2); review and respond to emails with J. Walrath regarding confirming dates and locations of depositions (0.2); interview potential witness (0.8); prepare and circulate memorandum regarding interview of potential witness (1.1); prepare and circulate memorandum regarding interview with potential witness (0.8); interview potential witness (0.7); prepare and circulate memorandum regarding interview of potential witness (0.8); | Fact Discovery - First Trial |
| Branch, Aria C. | 4/16/2015 | 1.50 | $380.00 | $570.00 | $345.00 | | $517.50 | | | Review key documents (.5); create chart of key documents (1.0); | Fact Discovery - First Trial |
| Frost, Elisabeth C. | 4/16/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails from R. Spear and B. Spiva regarding fact witnesses and depositions (.1); | Fact Discovery - First Trial |
| Hamilton, Kevin J. | 4/16/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review witness interview memoranda (.5); | Fact Discovery - First Trial |
| Khanna, Abha | 4/16/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review interview memo re: potential witness (0.2); email with legal team regarding follow up to same (0.1); | Fact Discovery - First Trial |
| Roberts, Rachel M. | 4/16/2015 | 2.50 | $125.00 | $312.50 | $125.00 | | $312.50 | | | Locate transcript that corresponding to 4/5/11 summary per A. Branch (.2); pull key docs to assemble into binder (.9); review 4/5/11 floor debate transcript and compare to summary (1.4); | Fact Discovery - First Trial |
| Spear, Ryan M. | 4/16/2015 | 4.60 | $500.00 | $2,300.00 | $410.00 | | $1,886.00 | | | Attempt to contact potential witnesses (0.6); review and respond to emails with litigation team regarding same (0.2); review and respond to emails with J. Walrath and D. Glass regarding depositions (0.5); review key documents (1.0); review and respond to emails with A. Branch regarding same (0.1); update litigation team regarding same (0.7); confer with A. Khanna regarding issues regarding theory of the case and expert discovery (0.6); review and respond to emails with K. Hamilton and B. Spiva regarding staffing fact witness depositions and deposition of J. Katz (0.5); review and respond to emails with K. Hamilton regarding potential additional discovery requests (0.2); review and respond to emails with A. Branch regarding discovery issues (0.2); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | Spiva, Bruce V. | 4/16/2015 | 0.70 | $600.00 | $420.00 | $575.00 | | $402.50 | | | Correspond with R. Spear about depositions; | Fact Discovery - First Trial |
| 421 | Branch, Aria C. | 4/17/2015 | 1.20 | $380.00 | $456.00 | $345.00 | | $414.00 | | | Review key documents (.5); create chart identifying key documents (.7); | Fact Discovery - First Trial |
| 422 | Roberts, Rachel M. | 4/17/2015 | 4.80 | $125.00 | $600.00 | $125.00 | | $600.00 | | | Review relevant documents from first-level review sheets and select key passage per A. Branch (4.4); Read emails re: production database from R. Caling (.4); | Fact Discovery - First Trial |
| 423 | Spear, Ryan M. | 4/17/2015 | 1.70 | $500.00 | $850.00 | $410.00 | | $697.00 | | | Attempt to contact potential witnesses (0.3); confer with J. Walrath regarding discovery issues (0.6); prepare and send follow-up message to J. Walrath regarding same (0.5); confer with A. Branch regarding supplemental discovery responses and requests (0.3); | Fact Discovery - First Trial |
| 424 | Spiva, Bruce V. | 4/17/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Spear about depositions; | Fact Discovery - First Trial |
| 425 | Spear, Ryan M. | 4/18/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Develop list of potential additional fact witnesses to depose (0.3); | Fact Discovery - First Trial |
| 426 | Spiva, Bruce V. | 4/19/2015 | 0.70 | $600.00 | $420.00 | $575.00 | | $402.50 | | | Review summaries of interviews with delegates; | Fact Discovery - First Trial |
| 427 | Frost, Elisabeth C. | 4/20/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Telephone conference with R. Spear regarding potential delegate witness (.3); email from R. Spear regarding proposed additional fact witnesses (.1); | Fact Discovery - First Trial |
| 428 | Roberts, Rachel M. | 4/20/2015 | 2.75 | $125.00 | $343.75 | $125.00 | | $343.75 | | | Review documents coded as relevant and related to partisanship during first level review (2.25); summarize same for A. Branch (.5); | Fact Discovery - First Trial |
| 429 | Spear, Ryan M. | 4/20/2015 | 1.70 | $500.00 | $850.00 | $410.00 | | $697.00 | | | review and respond to emails with litigation team regarding additional fact witnesses (.3); prepare table reflecting deposition schedule (.4); review and respond to emails with J. Bickford regarding additional fact witness deposition notices and subpoenas (.4); review and revise same (.6); | Fact Discovery - First Trial |
| 430 | Branch, Aria C. | 4/21/2015 | 3.65 | $380.00 | $1,387.00 | $345.00 | | $1,259.25 | | | Review key documents (2.00); update chart of key documents (0.65); conference call (1.00). | Fact Discovery - First Trial |
| 431 | Hamilton, Kevin J. | 4/21/2015 | 1.10 | $620.00 | $682.00 | $575.00 | | $632.50 | | | Conference with litigation team regarding scheduling depositions (1.1); | Fact Discovery - First Trial |
| 432 | Khanna, Abha | 4/21/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review Intervenors' opposition to Motion to Compel Production of Documents (0.3); | Fact Discovery - First Trial |
| 433 | Roberts, Rachel M. | 4/21/2015 | 2.00 | $125.00 | $250.00 | $125.00 | | $250.00 | | | Discuss document review process with A. Branch (.2); Discuss discovery tracking with R. Caling (.3); Code key documents in Concordance and generate spreadsheet of key documents for attorney use (1.5); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 434 | Spear, Ryan M. | 4/21/2015 | 7.00 | $500.00 | $3,500.00 | $410.00 | | $2,870.00 | | | Review and respond to emails with opposing counsel regarding deposition scheduling (.2); confer with opposing counsel regarding same (.5); review opposition to motion to compel (.4); confer and exchange emails regarding potential delegate witness (.6); update litigation team regarding same (.1); review and revise deposition notices and subpoenas for fact witnesses (.6); circulate notices and subpoenas to opposing counsel (.2); coordinate service of notices and subpoenas (.2); review and respond to emails with J. Bickford regarding same and regarding deposition locations (.5); confer with litigation team regarding status and strategy, including motion to compel, expert reports, and discovery (1.1); review and revise supplemental written discovery responses and requests (.5); review and respond to emails with A. Branch regarding same (.2); send supplemental responses and requests to J. Walrath (.2); review report regarding documents from A. Branch (.4); prepare and circulate updated task list for litigation team (.6); prepare and circulate master schedule of depositions and staffing (.5); confer with K. Hamilton regarding same (.1); review and respond to emails with B. Spiva regarding same (.1); | Fact Discovery - First Trial |
| 435 | Spiva, Bruce V. | 4/21/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Telephone conference with team about depositions and other case planning issues; | Fact Discovery - First Trial |
| 436 | Spiva, Bruce V. | 4/21/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with team about depositions and other discovery issues; | Fact Discovery - First Trial |
| 437 | Roberts, Rachel C. | 4/22/2015 | 0.10 | $125.00 | $12.50 | $125.00 | | $12.50 | | | Email R. Spear re: deposition logistics (.05); discuss tracking of newly received discovery with K. Guity (.05); | Fact Discovery - First Trial |
| 438 | Spear, Ryan M. | 4/22/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Review and respond to emails with J. Bickford regarding deposition scheduling (0.3); review and respond to emails with B. Stafford regarding document review and witness calls (.2); confer with J. Walrath and J. Brundage regarding deposition scheduling (.5); review and respond to emails regarding same (.2); | Fact Discovery - First Trial |
| 439 | Branch, Aria C. | 4/23/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Review key documents identified by discovery attorneys; | Fact Discovery - First Trial |
| 440 | Hamilton, Kevin J. | 4/23/2015 | 2.10 | $620.00 | $1,302.00 | $575.00 | | $1,207.50 | | | Conference with B. Spiva and R. Spear regarding deposition scheduling (1.1); review deposition scheduling and coordinate logistics (.6); review proposed exhibits and staffing support (.4); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | Marino, Patricia | 4/23/2015 | 4.90 | $220.00 | $1,078.00 | $190.00 | | $931.00 | | | Telephone conference with A. Branch regarding discovery / deposition preparation action items (.6); review/search database regarding same (2.8); telephone conference with R. Caling regarding document database export / tagging issues (.8); telephone conference with I. Balom regarding document review status and related coding issues (.7); | Fact Discovery - First Trial |
| 442 | Roberts, Rachel M. | 4/23/2015 | 0.90 | $125.00 | $112.50 | $125.00 | | $112.50 | | | Correspond with B. Spiva and R. Spear re: deposition logistics (.4); Correspond with R. Caling re: discovery tracking and software (.2); Discuss newest document production with R. Caling (.3); | Fact Discovery - First Trial |
| 443 | Spear, Ryan M. | 4/23/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | | $1,312.00 | | | Attempt to contact potential fact witnesses (.3); confer with B. Spiva and K. Hamilton regarding discovery issues and staffing (.3); review and respond to emails with litigation team regarding deposition scheduling and coordinate scheduling and logistics (.8); review and respond to emails with D. Glass and J. Walrath regarding deposition scheduling and logistics (.5); review and respond to emails with B. Stafford regarding witness interviews (.1); review key documents (.7); confer with R. Roberts regarding deposition scheduling and resources (.3); review and respond to emails with A. Branch regarding deposition preparation (.2); | Fact Discovery - First Trial |
| 444 | Spiva, Bruce V. | 4/23/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Telephone conference with K. Hamilton and R. Spear about depositions; | Fact Discovery - First Trial |
| 445 | Spiva, Bruce V. | 4/23/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with E. Frost about deposition preparation; | Fact Discovery - First Trial |
| 446 | Spiva, Bruce V. | 4/23/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with R. Spear about deposition preparation and scheduling; | Fact Discovery - First Trial |
| 447 | Spiva, Bruce V. | 4/23/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Confer with R. Roberts about depositions; | Fact Discovery - First Trial |
| 448 | Branch, Aria C. | 4/24/2015 | 0.80 | $380.00 | $304.00 | $345.00 | | $276.00 | | | Review documents in preparation for deposition; | Fact Discovery - First Trial |
| 449 | Hamilton, Kevin J. | 4/24/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Review deposition schedule and conference call with B. Spiva, R. Spear and C. Anderson regarding same (.6); | Fact Discovery - First Trial |
| 450 | Marino, Patricia | 4/24/2015 | 1.80 | $220.00 | $396.00 | $190.00 | | $342.00 | | | Communications with PTS regarding document review status and technical issue documents (.4); review/search database in anticipation of attorney deposition preparation requests and additional document coding field requirements (1.0); conference with R. Spear regarding deposition preparation action items/review (.4); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | Roberts, Rachel M. | 4/24/2015 | 0.80 | $125.00 | $100.00 | $125.00 | | $100.00 | | | Discuss Concordance search results with A. Branch (.1); Discuss key docs and larger discovery tracking chart with R. Caling and A. Branch (.2); work on deposition logistics (.5); | Fact Discovery - First Trial |
| 452 | Spear, Ryan M. | 4/24/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with J. Walrath regarding J. McClellan deposition (.2); | Fact Discovery - First Trial |
| 453 | Spiva, Bruce V. | 4/24/2015 | 0.70 | $600.00 | $420.00 | $575.00 | | $402.50 | | | Prepare for depositions; | Fact Discovery - First Trial |
| 454 | Spiva, Bruce V. | 4/24/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear and A. Callais about depositions; | Fact Discovery - First Trial |
| 455 | Khanna, Abha | 4/26/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Email with legal team regarding legislative privilege brief and Pretrial Schedule A; | Fact Discovery - First Trial |
| 456 | Branch, Aria C. | 4/27/2015 | 1.60 | $380.00 | $608.00 | $345.00 | | $552.00 | | | Review documents in preparation for deposition; (0.80) conference call (0.80) | Fact Discovery - First Trial |
| 457 | Callais, Amanda R. | 4/27/2015 | 5.70 | $380.00 | $2,166.00 | $345.00 | | $1,966.50 | | | Read and review Complaint, McClellan interview notes, and Page case to prepare background outline for McClellan deposition (2.5); Call with K. Hamilton, R. Spear, B. Spiva and team about case scheduling, tasks, and deposition prep/follow-up meeting with B. Spiva about deposition prep for McClellan deposition (1.5); Call with R. Spear about McClellan deposition prep (.4); Read and review documents for McClellan deposition (1.2) | Fact Discovery - First Trial |
| 458 | Hamilton, Kevin J. | 4/27/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Prepare for and conference with R. Spear and litigation team regarding litigation strategy and depositions (1.5); | Fact Discovery - First Trial |
| 459 | Marino, Patricia | 4/27/2015 | 2.70 | $220.00 | $594.00 | $190.00 | | $513.00 | | | Review/search database coding and technical document issues (1.2); revise/update database coding (.6); telephone conference/emails with R. Calling regarding document database export protocol and related deposition preparation action items (.9); | Fact Discovery - First Trial |
| 460 | Roberts, Rachel M. | 4/27/2015 | 2.10 | $125.00 | $262.50 | $125.00 | | $262.50 | | | Discuss deposition logistics with J. Bickford (.3); work on reserving space and court reporters for same (1.8); | Fact Discovery - First Trial |
| 461 | Spear, Ryan M. | 4/27/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Confer with J. McClellan regarding deposition scheduling and logistics, including document production (.3); review and respond to emails with A. Callais regarding deposition preparation (.3); confer with A. Callais regarding same (.2);   review and respond to emails with J. Walrath and D. Glass regarding deposition scheduling (.2); confer with B. Spiva regarding deposition of J. McClellan (.3); | Fact Discovery - First Trial |
| 462 | Spiva, Bruce V. | 4/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Worked on deposition scheduling; | Fact Discovery - First Trial |
| 463 | Spiva, Bruce V. | 4/27/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Confer with R. Spear and A. Callais about deposition preparation and worked on same; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 464 | Branch, Aria C. | 4/28/2015 | 5.70 | $380.00 | $2,166.00 | $345.00 | | $1,966.50 | | | Attend two conference calls regarding preparation for McClellan deposition (0.80); prepare DVD for transcription (0.80); run searches for Benson documents (2.00); prepare for depositions (2.10); | Fact Discovery - First Trial |
| 465 | Callais, Amanda R. | 4/28/2015 | 8.60 | $380.00 | $3,268.00 | $345.00 | | $2,967.00 | | | Research Delegate McClellan's background to draft deposition outline for B. Spiva (1.2); Call with A. Branch and R. Spear to discuss next steps in preparing for depositions and document review (.6); Read, review, and respond to correspondence with R. Spear and Perkins team regarding logistics for deposition preparation and document production (.3); Call with Perkins team regarding logistic for deposition preparation and next steps (1); Review McClellan documents for relevance and inclusion in deposition (4.5); Review notes on McClellan interview and document notes and draft outline for deposition (1); | Fact Discovery - First Trial |
| 466 | Hamilton, Kevin J. | 4/28/2015 | 4.20 | $620.00 | $2,604.00 | $575.00 | | $2,415.00 | | | Prepare for deposition of Del. Jones (2.4); conference with R. Spear regarding deposition preparation and identification of exhibits (.9); coordinate scheduling of depositions and related logistics (.9); | Fact Discovery - First Trial |
| 467 | Marino, Patricia | 4/28/2015 | 7.50 | $220.00 | $1,650.00 | $190.00 | | $1,425.00 | | | Review/search database in preparation of litigation team call regarding deposition preparation action items; telephone conference with litigation team regarding database overview/searches and deposition preparation action items; run deponent name searches in database per attorney instruction; summarize search results regarding same; revise/update database coding; follow-up communications with PTS regarding database issues; | Fact Discovery - First Trial |
| 468 | Roberts, Rachel M. | 4/28/2015 | 4.90 | $125.00 | $612.50 | $125.00 | | $612.50 | | | Locate DVD of 4/5/11 redistricting floor debate (.8); discuss same with A. Branch and Service Desk to arrange for viewing/copying (.7); discuss deposition prep with A. Callais and R. Caling (1.5); email T. Marino re: same (.8); attend conference call re: deposition prep and exhibits (1.1); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | Spear, Ryan M. | 4/28/2015 | 3.40 | $500.00 | $1,700.00 | $410.00 | | $1,394.00 | | | Confer with A. Branch and A. Callais regarding J. McClellan deposition preparation (.5); review documents regarding same (.2); confer with R. Roberts regarding deposition scheduling and logistics (.4); review and respond to emails with litigation team regarding deposition scheduling, including J. Katz scheduling (.6); review and respond to emails with J. Walrath regarding deposition scheduling (.2); review and respond to emails with D. Glass regarding same (.1); review and respond to emails with M. Spain regarding deposition scheduling (.2); review and respond to emails with litigation team regarding amended notices of deposition (.3); prepare amended notices (.2); confer with litigation team regarding document review and exhibit list (.5); review and respond to emails with K. Hamilton regarding location of C. Jones deposition (.2); | Fact Discovery - First Trial |
| 470 | Spiva, Bruce V. | 4/28/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Prepare for depositions; | Fact Discovery - First Trial |
| 471 | Spiva, Bruce V. | 4/28/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with R. Spear and team about depositions; | Fact Discovery - First Trial |
| 472 | Branch, Aria C. | 4/29/2015 | 2.30 | $380.00 | $874.00 | $345.00 | | $793.50 | | | Preparation for depositions; | Fact Discovery - First Trial |
| 473 | Callais, Amanda R. | 4/29/2015 | 7.40 | $380.00 | $2,812.00 | $345.00 | | $2,553.00 | | | Draft deposition outline for Delegate McClellan (3.6); preview McClellan documents for deposition prep (1.1); conduct background research for McClellan deposition (1.0); confer with B. Spiva regarding key points of McClellan deposition (1.5); confer with R. Roberts about logistics and document collection and production (.2); | Fact Discovery - First Trial |
| 474 | Hamilton, Kevin J. | 4/29/2015 | 2.30 | $620.00 | $1,426.00 | $575.00 | | $1,322.50 | | | Review transcripts and discovery material in preparation for Del. Jones deposition (2.3); | Fact Discovery - First Trial |
| 475 | Marino, Patricia | 4/29/2015 | 8.10 | $220.00 | $1,782.00 | $190.00 | | $1,539.00 | | | Respond to attorney requests for information/documents; conduct database searches per attorney instruction regarding deposition preparation (7.5); conference with R. Spear regarding concordance database document review/coding issues; compile case background materials for attorney review (.2); follow-up communications with PTS regarding database and technical document issues (.4); | Fact Discovery - First Trial |
| 476 | Roberts, Rachel M. | 4/29/2015 | 7.30 | $125.00 | $912.50 | $125.00 | | $912.50 | | | Work on deposition logistics (.9); locate maps of districts at issue in case (.8); discuss same with A. Callais and B. Spiva (.5); check for families within documents relevant to McClellan deposition (.9); unitize documents defendants produced as single 5,000+ page PDF (4.0); discuss same with R. Caling and A. Branch (.2); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | Spear, Ryan M. | 4/29/2015 | 1.50 | $500.00 | $750.00 | $410.00 | | $615.00 | | | Review and respond to emails with litigation team regarding scheduling of J. McClellan deposition (.1); review proposed stipulation regarding additional depositions (.2); review and respond to emails with litigation team regarding same (.1); review and respond to emails with J. Walrath regarding same (.1); review and respond to emails with litigation team regarding C. Bensen (.3); confer with K. Hamilton regarding same (.2); review privilege logs regarding same (.2); review and respond to emails with J. McClellan regarding deposition scheduling (.1); review and respond to emails with A. Branch regarding transcript preparation (.2); | Fact Discovery - First Trial |
| 478 | Spiva, Bruce V. | 4/29/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review materials on deponents; | Fact Discovery - First Trial |
| 479 | Spiva, Bruce V. | 4/29/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review stipulation to depositions and correspond with R. Spear about same; | Fact Discovery - First Trial |
| 480 | Spiva, Bruce V. | 4/29/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team about depositions; | Fact Discovery - First Trial |
| 481 | Branch, Aria C. | 4/30/2015 | 1.70 | $380.00 | $646.00 | $345.00 | | $586.50 | | | Prepare DVDs for transcription and send to transcription service (0.50); prepare for depositions (1.20); | Fact Discovery - First Trial |
| 482 | Hamilton, Kevin J. | 4/30/2015 | 3.60 | $620.00 | $2,232.00 | $575.00 | | $2,070.00 | | | Review and revise draft deposition outline for Del. Jones (1.3); review potential deposition exhibits (.9); conference with A. Branch regarding legislative hearing transcript (.5); coordinate logistics for depositions (.9); | Fact Discovery - First Trial |
| 483 | Marino, Patricia | 4/30/2015 | 11.00 | $220.00 | $2,420.00 | $190.00 | | $2,090.00 | | | Respond to attorney requests for information/documents; conduct database searches per attorney instruction regarding deposition preparation (8.0); telephone conference with K. Hamilton, R. Spear and R. Partin regarding deposition and trial support/logistics (.8); communications with PTS regarding database/document issues (.5); compile/organize selected C. Jones deposition preparation materials for attorneys' further evaluation (1.7); | Fact Discovery - First Trial |
| 484 | Roberts, Rachel M. | 4/30/2015 | 0.30 | $125.00 | $37.50 | $125.00 | | $37.50 | | | Locate transcripts for hearing summaries marked hot (.2); discuss same with A. Branch (.1); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 485 | Spear, Ryan M. | 4/30/2015 | 6.80 | $500.00 | $3,400.00 | $410.00 | | $2,788.00 | | | Review documents for C. Jones deposition preparation (3.2); prepare C. Jones deposition outline (1.9); update K. Hamilton regarding same (.1); confer with T. Marino regarding preparation of materials, including binder of exhibits (.3); review K. Hamilton deposition schedule (.4); review and respond to emails with K. Hamilton and C. Anderson regarding same (.3); review and respond to emails with A. Callais regarding deposition preparation (.2); gather information regarding same (.1); review fax from B. Rigney regarding L. Spruill deposition (.1); review and respond to emails with opposing counsel regarding same (.1);  review and respond to emails with opposing counsel regarding J. McClellan deposition (.1); | Fact Discovery - First Trial |
| 486 | Spiva, Bruce V. | 4/30/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Review McClellan deposition outline and documents and confer with A. Callais about same; | Fact Discovery - First Trial |
| 487 | Spiva, Bruce V. | 4/30/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with K. Hamilton about deposition strategy; | Fact Discovery - First Trial |
| 488 | Spiva, Bruce V. | 4/30/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about depositions; | Fact Discovery - First Trial |
| 489 | Spiva, Bruce V. | 4/30/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Confer with A. Callais about preparation for expert depositions; | Fact Discovery - First Trial |
| 490 | Branch, Aria C. | 5/1/2015 | 3.60 | $380.00 | $1,368.00 | $345.00 | | $1,242.00 | | | Prepare for depositions; | Fact Discovery - First Trial |
| 491 | Hamilton, Kevin J. | 5/1/2015 | 6.80 | $620.00 | $4,216.00 | $575.00 | | $3,910.00 | | | Prepare for Del. Jones deposition (2.3); review and revise draft deposition outline (1.2); review potential deposition exhibits and conference with T. Marino regarding same (.9); prepare for J. Morgan deposition (1.9); conference with J. Devaney regarding same (.5); | Fact Discovery - First Trial |
| 492 | Khanna, Abha | 5/1/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email with legal team regarding house floor testimony on partisan intent (.1); review key document summary regarding same (.1); | Fact Discovery - First Trial |
| 493 | Marino, Patricia | 5/1/2015 | 10.00 | $220.00 | $2,200.00 | $190.00 | | $1,900.00 | | | Review/search database (.5); respond to attorneys requests for information/documents (.5); compile/organize C. Jones and J. Morgan deposition preparation materials for attorneys' further evaluation (7.8); telephone conference with R. Caling regarding document/database issues (.6); communications with P. Sutton (McCandlish Holton paralegal) regarding deposition preparation/logistics (.3); telephone conference with R. Roberts regarding deposition preparation/document issues (.3); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | Roberts, Rachel M. | 5/1/2015 | 3.40 | $125.00 | $425.00 | $125.00 | | $425.00 | | | Reviewed discs of floor debate video for length and other details (3.0); corresponded with A. Branch and I. Balom re: same (.1);  set up coding chart for attorney review of House of Delegates floor debate videos (.3); | Fact Discovery - First Trial |
| 495 | Spear, Ryan M. | 5/1/2015 | 4.80 | $500.00 | $2,400.00 | $410.00 | | $1,968.00 | | | Review and respond to emails with K. Hamilton regarding C. Jones deposition outline (.1); review and respond to emails with A. Branch regarding transcriptions (.2); review and respond to emails with A. Branch regarding supplemental production (.3); review and respond to emails with opposing counsel regarding same (.1); review documents regarding C. Jones deposition (1.5); review and respond to emails with K. Hamilton regarding same (.2); review and respond to emails with B. Spiva and A. Callais regarding deposition preparation (.1); prepare amended notice of deposition for C. Jones and serve on opposing counsel (.3); review and respond to emails with J. Bickford regarding service of subpoenas (.1); review documents for J. Morgan deposition (1.4); review and respond to emails with T. Marino regarding same (.2); confer with T. Marino regarding potential exhibits for C. Jones deposition (.2); review and respond to emails with K. Hamilton regarding same (.1); | Fact Discovery - First Trial |
| 496 | Hamilton, Kevin J. | 5/2/2015 | 4.40 | $620.00 | $2,728.00 | $575.00 | | $2,530.00 | | | Review hearing transcripts on floor of general assembly and committee hearings in both house and the senate (2.5);  review produced documents to identify deposition exhibits (1.9); | Fact Discovery - First Trial |
| 497 | Spear, Ryan M. | 5/2/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | | $984.00 | | | Review and revise C. Jones deposition outline (.8); review documents regarding C. Jones deposition (1.1); review and respond to emails with K. Hamilton regarding same (.3); review and respond to emails with A. Callais and A. Branch regarding J. McClellan deposition preparation (.2); | Fact Discovery - First Trial |
| 498 | Spiva, Bruce V. | 5/2/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about Morgan deposition; | Fact Discovery - First Trial |
| 499 | Callais, Amanda R. | 5/3/2015 | 4.20 | $380.00 | $1,596.00 | $345.00 | | $1,449.00 | | | Review Marston documents for Marston deposition preparation (2.0); Review Senate and House transcripts for general deposition preparation (2.0); Draft emails to B. Spiva regarding use of same (.2); | Fact Discovery - First Trial |
| 500 | Hamilton, Kevin J. | 5/3/2015 | 3.30 | $620.00 | $2,046.00 | $575.00 | | $1,897.50 | | | Review potential deposition exhibits (1.3); prepare for and participate in telephone conference with R. Spear regarding deposition exhibits and related deposition outline (2.0); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | Marino, Patricia | 5/3/2015 | 6.00 | $220.00 | $1,320.00 | $190.00 | | $1,140.00 | | | Compile/organize C. Jones and J. Morgan deposition preparation materials for attorneys' further evaluation (6.0); | Fact Discovery - First Trial |
| 502 | Spear, Ryan M. | 5/3/2015 | 2.00 | $500.00 | $1,000.00 | $410.00 | | $820.00 | | | Confer with K. Hamilton regarding C. Jones deposition (1.1); review and revise deposition outline for C. Jones deposition (.9); | Fact Discovery - First Trial |
| 503 | Spiva, Bruce V. | 5/3/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with A. Callais about preparation for depositions; | Fact Discovery - First Trial |
| 504 | Branch, Aria C. | 5/4/2015 | 0.70 | $380.00 | $266.00 | $345.00 | | $241.50 | | | Correspond with transcription service to modify and receive transcripts of legislative floor debates; | Fact Discovery - First Trial |
| 505 | Callais, Amanda R. | 5/4/2015 | 3.90 | $380.00 | $1,482.00 | $345.00 | | $1,345.50 | | | Meet with R. Roberts to discuss timeline for preparing deposition outlines and binders, Marston exhibits, and McClellan exhibits (.2); Call with R. Caling to discuss Marston documents and Hofeller documents (.2); Call with R. Spear to discuss Marston, McClellan, and Hofeller depositions; Meet with B. Spiva to discuss McClellan outline and changes to outline; Review, edit, and update McClellan deposition outline in keeping with changes from R. Spear and B. Spiva (3.5). | Fact Discovery - First Trial |
| 506 | Hamilton, Kevin J. | 5/4/2015 | 11.30 | $620.00 | $7,006.00 | $575.00 | | $6,497.50 | | | Prepare for deposition of Del. Jones (6.9); review potential deposition exhibits for Del. Jones deposition (2.5); review and revise draft deposition outline (1.9); | Fact Discovery - First Trial |
| 507 | Khanna, Abha | 5/4/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Telephone conference with K. Hamilton and B. Stafford regarding C. Jones deposition preparation; draft and circulate deposition questions regarding same; | Fact Discovery - First Trial |
| 508 | Marino, Patricia | 5/4/2015 | 7.10 | $220.00 | $1,562.00 | $190.00 | | $1,349.00 | | | Compile/organize C. Jones and J. Morgan deposition preparation materials for attorneys' further evaluation (5.7); telephone conference with P. Sutton regarding deposition/logistics (.4); communications with PTS regarding database issues (1.0); | Fact Discovery - First Trial |
| 509 | Roberts, Rachel M. | 5/4/2015 | 0.90 | $125.00 | $112.50 | $125.00 | | $112.50 | | | Review emails re: deposition preparation; discuss same with A. Callais (.9); | Fact Discovery - First Trial |
| 510 | Spear, Ryan M. | 5/4/2015 | 7.20 | $500.00 | $3,600.00 | $410.00 | | $2,952.00 | | | Confer with A. Callais regarding preparation for C. Marston deposition (.5); gather materials regarding same (.3); review documents for preparation for J. Morgan deposition (3.5); review and respond to emails with T. Marino regarding same (.1); review and respond to emails with A. Branch regarding deposition transcripts (.2); review deposition transcripts (.7); review and revise C. Jones deposition outline (1.2); gather materials regarding same (.5); review and respond to emails with opposing counsel regarding stipulation regarding additional depositions (.2); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | Spiva, Bruce V. | 5/4/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Prepare for McClellan deposition and edit deposition outline; | Fact Discovery - First Trial |
| 512 | Spiva, Bruce V. | 5/4/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Confer with A. Callais about McClellan deposition; | Fact Discovery - First Trial |
| 513 | Spiva, Bruce V. | 5/4/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review Jones deposition outline; | Fact Discovery - First Trial |
| 514 | Spiva, Bruce V. | 5/4/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Review documents and summaries of same to prepare for depositions; | Fact Discovery - First Trial |
| 515 | Spiva, Bruce V. | 5/4/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with team about depositions and documents; | Fact Discovery - First Trial |
| 516 | Branch, Aria C. | 5/5/2015 | 0.50 | $380.00 | $190.00 | $345.00 | | $172.50 | | | Manage discovery; | Fact Discovery - First Trial |
| 517 | Callais, Amanda R. | 5/5/2015 | 0.20 | $380.00 | $76.00 | $345.00 | | $69.00 | | | Review emails regarding case documents and depositions (.2); | Fact Discovery - First Trial |
| 518 | Hamilton, Kevin J. | 5/5/2015 | 9.50 | $620.00 | $5,890.00 | $575.00 | | $5,462.50 | | | Review and organize deposition exhibits for Del Jones deposition (2.5); review and revise draft deposition outline (5.6); prepare for and conference with R. Spear regarding deposition outline (1.2); conference with B. Spiva regarding same (.2); | Fact Discovery - First Trial |
| 519 | Marino, Patricia | 5/5/2015 | 7.40 | $220.00 | $1,628.00 | $190.00 | | $1,406.00 | | | Compile/organize J. Morgan deposition preparation materials (4.8); telephone conference with R. Roberts regarding deposition/document issues (.3); telephone conference with R. Calling and I. Balom regarding technical document/database issues (.8); review/search database in response to attorneys' requests for information/documents (1.5); | Fact Discovery - First Trial |
| 520 | Roberts, Rachel M. | 5/5/2015 | 3.00 | $125.00 | $375.00 | $125.00 | | $375.00 | | | Call with T. Marino re: dep prep logistics (1.1); discuss printing and assembling of deposition exhibits with A. Callais (.4); start printing documents for depositions (.3) email T. Marino re: follow-up items on videos and maps from call (.6); email court reporter re; standing transcript order and instructions to email self and T. Marino (.6); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Page 42 of 278

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 5/5/2015 | 5.90 | $500.00 | $2,950.00 | $410.00 | | $2,419.00 | | | Review and revise outline for C. Jones deposition (1.2); confer with K. Hamilton regarding same (.3); review exhibits regarding same (.5); review and respond to emails with K. Hamilton regarding exhibits (.7); gather information regarding same (.3); review transcripts of public hearings and debates (.9); review and respond to emails with A. Branch regarding same (.1); review email from J. Walrath regarding subpoenas to C. Jones, J. Morgan, and C. Marston (.2); review and respond to emails with litigation team regarding same and recommended response to same (.3); review and respond to emails with J. Walrath regarding R. Tyler deposition (.1); review and respond to emails with assistant to R. Tyler regarding same (.1); review draft law review article about racial gerrymandering (.2); review draft outline for J. McClellan deposition (.5); review and respond to emails with A. Callais regarding same (.1); review Intervenors' responses and objections to subpoena to C. Jones (.2); review and respond to emails with litigation team regarding same (.2); | Fact Discovery - First Trial |
| Spiva, Bruce V. | 5/5/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Prepare for depositions; | Fact Discovery - First Trial |
| Spiva, Bruce V. | 5/5/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Confer with A. Callais about deposition preparation; | Fact Discovery - First Trial |
| Spiva, Bruce V. | 5/5/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Spear about documents and depositions; | Fact Discovery - First Trial |
| Branch, Aria C. | 5/6/2015 | 0.70 | $380.00 | $266.00 | $345.00 | | $241.50 | | | Conference call regarding C. Jones deposition; | Fact Discovery - First Trial |
| Callais, Amanda R. | 5/6/2015 | 1.30 | $380.00 | $494.00 | $345.00 | | $448.50 | | | Review and edits McClellan deposition outline with edits from R. Spear (.3); Confer with R. Roberts about preparation of deposition binders (.1); Status and next steps call regarding depositions and case with attorney team (.9); | Fact Discovery - First Trial |
| Hamilton, Kevin J. | 5/6/2015 | 10.90 | $620.00 | $6,758.00 | $575.00 | | $6,267.50 | | | Prepare for and take deposition of Del. Jones (7.5); conference with legal team regarding Del. Jones deposition and related issues (2.5 hours); review materials in preparation for J. Morgan deposition (.9); | Fact Discovery - First Trial |
| Marino, Patricia | 5/6/2015 | 2.80 | $220.00 | $616.00 | $190.00 | | $532.00 | | | Telephone conference with K. Hamilton, R. Spear, B. Spiva and A. Branch regarding discovery action items (1.0); prepare documents for production per attorney instruction (1.0); review/search database (.3); telephone conference with R. Calling and R. Roberts regarding document/database issues (.5); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | Roberts, Rachel M. | 5/6/2015 | 2.55 | $125.00 | $318.75 | $125.00 | | $318.75 | | | Discuss deposition prep with A. Callais (.3); assemble and organize expert deposition materials (.3); read email summary of Jones deposition (.2); discuss deposition logistics with J. Winovich (.2); review email re: production of video transcripts and respond to same (.2); call with T. Marino and R. Caling re: video review, discuss same with I. Balom (.6); reconcile videos loaded into review database with produced discs in office, email I. Balom and R. Caling re: same (.75) | Fact Discovery - First Trial |
| 530 | Spear, Ryan M. | 5/6/2015 | 7.30 | $500.00 | $3,650.00 | $410.00 | | $2,993.00 | | | Confer with B. Tavenner regarding notice of deposition and subpoena (.6); confer with litigation team regarding C. Jones deposition, upcoming depositions, and related strategy issues (.8); review and respond to emails with K. Hamilton regarding additional depositions (.2); review and respond to emails with A. Khanna regarding initial disclosures (.2); review and respond to emails with K. Hamilton regarding rough transcript of C. Jones deposition and potential additional questions (.6); prepare outline for J. Morgan deposition (2.9); prepare exhibits regarding same (1.1); review and respond to emails with A. Branch regarding Plaintiffs' FOIA request to Division of Legislative Services (.2);confer with B. Stafford regarding scheduling of depositions (.1); coordinate production of transcripts created by Perkins Coie (.3); review and respond to emails with J. Walrath regarding same (.1); coordinate meeting with J. Walrath and D. Glass regarding upcoming depositions (.2); | Fact Discovery - First Trial |
| 531 | Spiva, Bruce V. | 5/6/2015 | 2.10 | $600.00 | $1,260.00 | $575.00 | | $1,207.50 | | | Prepare for depositions (1.5); telephone conference with team about depositions and schedule (.6); | Fact Discovery - First Trial |
| 532 | Callais, Amanda R. | 5/7/2015 | 4.40 | $380.00 | $1,672.00 | $345.00 | | $1,518.00 | | | Confer with R. Roberts about scheduling of McClellan deposition and preparation of deposition exhibit binders (.4); Review Marston documents in preparation for deposition (4); | Fact Discovery - First Trial |
| 533 | Hamilton, Kevin J. | 5/7/2015 | 12.40 | $620.00 | $7,688.00 | $575.00 | | $7,130.00 | | | Prepare for J. Morgan deposition (4.8); conference with I. Devaney regarding J. Morgan deposition (.5); review J. Morgan deposition and trial testimony in Page litigation (2.5); review and revise draft deposition outline (2.2); review and organize potential deposition exhibits (1.8); conference with R. Spear regarding deposition outline (.6); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 534 | Marino, Patricia | 5/7/2015 | 9.20 | $220.00 | $2,024.00 | $190.00 | | $1,748.00 | | | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (5.6); draft index (.8); telephone conference with R. Calling regarding document/database issues (.8); emails with R. Roberts regarding document database/production issues (.5); respond to attorney requests for information/documents (.7); review/evaluate selected technical issue documents summarized by PTS requiring potential follow-up (.8); | Fact Discovery - First Trial |
| 535 | Roberts, Rachel M. | 5/7/2015 | 4.65 | $125.00 | $581.25 | $125.00 | | $581.25 | | | Discuss deposition prep with A. Callais and J. Winovich (.4); Discuss issues with video uploads and review in Concordance with R. Caling and I. Balom, update chart re: same (1.45); Review selected documents related to Marston deposition for family relationships within Concordance (.4); write email re: rescheduling McClellan deposition, discuss same with R. Spear and A. Callais (.7); save transcribed House of Delegates hearings to case file (.2); work on production of videos of House of Delegates sessions and transcripts of same (1.25); Update deposition calendar and circulate to team (.25); | Fact Discovery - First Trial |
| 536 | Spear, Ryan M. | 5/7/2015 | 6.30 | $500.00 | $3,150.00 | $410.00 | | $2,583.00 | | | Prepare for conference with J. Walrath and D. Glass regarding deposition scheduling (.6); confer with J. Walrath and D. Glass regarding same (.5); prepare and send follow-up message confirming conference results to J. Walrath and D. Glass (.4); confer with K. Hamilton regarding same (.3); review and respond to emails with R. Roberts regarding deposition scheduling and logistics (.2); review and respond to emails with T. Marino regarding document review and review of videos (.3); review and respond to emails with A. Branch regarding review of draft maps and custodians of draft maps (.1); review materials and revise outline regarding J. Morgan deposition (1.0); review objections to subpoenas to C. Marston and J. Morgan (.4); review and respond to emails with K. Hamilton regarding same (.2); review and respond to emails with K. Hamilton regarding supplemental production (.2); coordinate and send supplemental production (.6); prepare list of tasks for litigation team and coordinate team meeting (1.0); review and respond to emails with K. Hamilton regarding potential witness (.2);review deposition transcript of C. Jones (.6); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

**Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK**

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | Spiva, Bruce V. | 5/7/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Spear about tomorrow's meeting and deposition schedule (.2); | Fact Discovery - First Trial |
| 538 | Branch, Aria C. | 5/8/2015 | 3.80 | $380.00 | $1,444.00 | $345.00 | | $1,311.00 | | | Call with R. Roberts regarding production of DVDs of legislative floor debates (0.1); call with I. Balom regarding review of technical issue documents (0.2); conference call with legal team regarding deposition strategy (1.2); review and edit draft letter regarding production of DVDs of legislative floor debates (0.2); manage discovery and technical issue documents (2.1); | Fact Discovery - First Trial |
| 539 | Callais, Amanda R. | 5/8/2015 | 2.10 | $380.00 | $798.00 | $345.00 | | $724.50 | | | Participate in strategy call with team regarding depositions and follow-up meeting with B. Spiva and K. Hamilton regarding preparation for Marston deposition (2.1); | Fact Discovery - First Trial |
| 540 | Hamilton, Kevin J. | 5/8/2015 | 11.20 | $620.00 | $6,944.00 | $575.00 | | $6,440.00 | | | Prepare for and take deposition of J. Morgan (7.9); report to litigation team regarding deposition (.9); prepare for and participate in conference call with litigation team regarding delegate depositions (1.9); related discussion with M. Elias regarding same (.5). | Fact Discovery - First Trial |
| 541 | Khanna, Abha | 5/8/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Telephone conference with R. Spear regarding upcoming fact and expert depositions and document production (0.4); email with R. Spear regarding same (0.1); | Fact Discovery - First Trial |
| 542 | Marino, Patricia | 5/8/2015 | 8.40 | $220.00 | $1,848.00 | $190.00 | | $1,596.00 | | | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (4.8); draft index (1.2); review PTS index of technical issue documents (.5); telephone conference with K. Hamilton, R. Spear, B. Spiva, and A. Branch regarding discovery/trial strategy/action items (.6); respond to attorney requests for information/documents (.5); conduct supplemental database witness searches per attorney requests (.8); | Fact Discovery - First Trial |
| 543 | Roberts, Rachel M. | 5/8/2015 | 3.90 | $125.00 | $487.50 | $125.00 | | $487.50 | | | Set up final logistics for Morgan deposition (.4); call court reporter about scheduling updates for Hofeller and Hood depositions; review emails re: same (.3); Prepare copies of DVDs of House floor debates for production and draft cover letter, discuss same with A. Branch (1.2); Locate attachments to selected emails for Marston deposition (1.0); discuss upload of house of delegates videos and transcripts with R. Caling (.7); discuss deposition preparations and logistics with J. Winovich and K. Hamilton (.3); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | Spear, Ryan M. | 5/8/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | Prepare for conference with litigation team regarding cancellation of depositions and other strategy issues (0.5); confer with litigation team regarding same (1.1); review and respond to emails with A. Branch regarding review of draft maps and custodians of draft maps (.2); review and respond to emails with T. Marino regarding document review (.2); review and respond to email messages with R. Roberts regarding deposition scheduling and logistics (.1); coordinate meeting with J. Walrath and D. Glass regarding deposition scheduling (.1); review and revise letter to opposing counsel (.2); review and respond to emails with A. Branch regarding same (.1); | Fact Discovery - First Trial |
| 545 | Spiva, Bruce V. | 5/8/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Met with K. Hamilton about depositions (.5); | Fact Discovery - First Trial |
| 546 | Stafford, William B. | 5/8/2015 | 0.20 | $495.00 | $99.00 | $405.00 | | $81.00 | | | Draft correspondence to R. Spear regarding potential additional depositions; | Fact Discovery - First Trial |
| 547 | Elias, Marc E. | 5/9/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Telephone conference and review issues regarding discovery; | Fact Discovery - First Trial |
| 548 | Hamilton, Kevin J. | 5/9/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Prepare for and telephone conference with M. Elias regarding delegate depositions (.5); exchange email with R. Spear regarding delegate depositions and related issues (1.2); call with R. Spear regarding same (.2); | Fact Discovery - First Trial |
| 549 | Marino, Patricia | 5/9/2015 | 4.50 | $220.00 | $990.00 | $190.00 | | $855.00 | | | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (3.0); draft index (1.5); | Fact Discovery - First Trial |
| 550 | Spear, Ryan M. | 5/9/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Confer with K. Hamilton regarding depositions and other strategy issues (.4); | Fact Discovery - First Trial |
| 551 | Spear, Ryan M. | 5/10/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review and resond to emails with T. Marino regarding document review (.5); | Fact Discovery - First Trial |
| 552 | Spiva, Bruce V. | 5/10/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team about depositions; | Fact Discovery - First Trial |
| 553 | Branch, Aria C. | 5/11/2015 | 4.30 | $380.00 | $1,634.00 | $345.00 | | $1,483.50 | | | Manage discovery; | Fact Discovery - First Trial |
| 554 | Roberts, Rachel M. | 5/11/2015 | 4.25 | $125.00 | $531.25 | $125.00 | | $531.25 | | | Finalize production of transcribed DVDs (.3); Finalize deposition exhibits and correspond with B. Spiva and A. Callais re: same (3.15); prepare a copy of the exhibits to be sent to K. Hamilton in Seattle (.5); Discuss review of technical issue documents with A. Branch (.3); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | Spear, Ryan M. | 5/11/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | | $943.00 | | | Prepare for conference with litigation team regarding depositions, document review, exhibit lists, and other strategy issues (.3); confer with litigation team regarding same (.9); confer with potential witness regarding deposition (.5); review email from J. McClellan regarding deposition scheduling (.1); review and respond to emails with T. Marino and A. Branch regarding review of documents (.3);  review and respond to emails with B. Stafford and R. Roberts regarding deposition of potential witness (.2); | Fact Discovery - First Trial |
| 556 | Marino, Patricia | 5/12/2015 | 5.00 | $220.00 | $1,100.00 | $190.00 | | $950.00 | | | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation and update index (4.7); conference with R. Spear regarding database/supplemental witness searches (.3); | Fact Discovery - First Trial |
| 557 | Roberts, Rachel M. | 5/12/2015 | 3.10 | $125.00 | $387.50 | $125.00 | | $387.50 | | | Discuss upload of videos to Concordance with R. Caling (.2); locate document families within Marston Dep Prep documents as identified by A. Callais (2.4); Start creating production log (.5); | Fact Discovery - First Trial |
| 558 | Spear, Ryan M. | 5/12/2015 | 1.70 | $500.00 | $850.00 | $410.00 | | $697.00 | | | Confer with T. Marino regarding document review (.2); review and respond to emails with A. Khanna regarding deposition of C. Jones (.1); review and respond to emails with K. Hamilton regarding same (.2); coordinate deposition scheduling, including scheduling of W. Armstrong deposition (.8);  review and respond to emails with litigation team regarding analysis of alternative maps (.2); review and respond to emails with A. Branch regarding review of technical issue documents (.2); | Fact Discovery - First Trial |
| 559 | Spiva, Bruce V. | 5/12/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Spear about depositions; | Fact Discovery - First Trial |
| 560 | Branch, Aria C. | 5/13/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Resolve technical issue documents; | Fact Discovery - First Trial |
| 561 | Callais, Amanda R. | 5/13/2015 | 2.90 | $380.00 | $1,102.00 | $345.00 | | $1,000.50 | | | Draft Marston deposition outline (2.9); | Fact Discovery - First Trial |
| 562 | Hamilton, Kevin J. | 5/13/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Exchange email regarding staffing for upcoming depositions and related issues (1.5); | Fact Discovery - First Trial |
| 563 | Marino, Patricia | 5/13/2015 | 3.80 | $220.00 | $836.00 | $190.00 | | $722.00 | | | Review/compile/organize potential deposition / trial preparation materials for attorneys' further evaluation and update index (3.8); | Fact Discovery - First Trial |
| 564 | Roberts, Rachel M. | 5/13/2015 | 5.50 | $125.00 | $687.50 | $125.00 | | $687.50 | | | Work on production log (3.5); review flash drives of newly produced documents and discuss same with R. Caling and A. Branch (.7); work on deposition logistics for the week starting 5/18 and update calendar to reflect same (.9); locate document families for potential exhibits in Marston Deposition and discuss same with A. Callais (.4); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | Spear, Ryan M. | 5/13/2015 | 2.20 | $500.00 | $1,100.00 | $410.00 | | $902.00 | | | Review and respond to emails with J. Walrath regarding documents of delegates who waived legislative privilege (.2); coordinate deposition scheduling for R. Tyler and coordinate logistics and staffing for various depositions (.8); review and respond to emails with J. Walrath regarding same (.1); review and respond to emails with K. Hamilton regarding resolution of discovery disputes (.2); gather information regarding same (.1); review and respond to emails with D. Glass regarding same (.1); prepare and serve amended notice of deposition for W. Armstrong (.3); review and respond to emails with J. Walrath regarding production of documents regarding delegates who waived legislative privilege (.2); review and respond to emails with A. Branch regarding document review (.2); | Fact Discovery - First Trial |
| 566 | Spiva, Bruce V. | 5/13/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about Armstrong and other depositions; | Fact Discovery - First Trial |
| 567 | Stafford, William B. | 5/13/2015 | 2.00 | $495.00 | $990.00 | $405.00 | | $810.00 | | | Prepare deposition materials for R. Tyler deposition (1.7); finalize W. Armstrong deposition preparation (.3); | Fact Discovery - First Trial |
| 568 | Branch, Aria C | 5/14/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Review discovery attorney comments regarding video review and review video (0.6); | Fact Discovery - First Trial |
| 569 | Callais, Amanda R. | 5/14/2015 | 11.90 | $380.00 | $4,522.00 | $345.00 | | $4,105.50 | | | Draft Marston deposition outline (10.8); Update McClellan deposition outline (.8); Confer with B. Spiva, R. Spear, and R. Roberts about deposition prep schedule (.3); | Fact Discovery - First Trial |
| 570 | Hamilton, Kevin J. | 5/14/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Conference with R. Spear regarding deposition scheduling and related (.9); | Fact Discovery - First Trial |
| 571 | Marino, Patricia | 5/14/2015 | 8.00 | $220.00 | $1,760.00 | $190.00 | | $1,520.00 | | | Review/compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (7.7); conference with B. Stafford regarding R. Tyler deposition preparation and related follow-up (.3); | Fact Discovery - First Trial |
| 572 | Roberts, Rachel M. | 5/14/2015 | 6.10 | $125.00 | $762.50 | $125.00 | | $762.50 | | | Prepare deposition exhibits and attorney notebooks for Hood and Marston and discuss same with A. Callais and J. Winovich (2.5); Work on production log (2.4); Arrange logistics for depositions taking place next week (.5); review video files in Concordance to ensure completeness of upload and discuss same with R. Caling (.7); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | Spear, Ryan M. | 5/14/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | | $1,312.00 | | | Review supplemental subpoena responses and objections by J. Morgan and C. Marston (.2); coordinate scheduling of W. Armstrong deposition (.3); review and respond to emails with B. Spiva regarding discovery issues (.2); review and respond to emails with A. Callais regarding R. Dance deposition (.1); prepare and serve amended notices of deposition for R. Tyler, R. Dance, and J. McClellan (.5); review and respond to emails with opposing counsel regarding same (.2); review and respond to emails with opposing counsel regarding R. Tyler, R. Dance, and J. McClellan depositions (.2); review and respond to emails with W. Armstrong regarding deposition (.1); prepare and serve amended notice of deposition for W. Armstrong (.3); update litigation team regarding deposition scheduling and staffing (.2); review and respond to emails with J. Walrath regarding supplemental production and supplemental privilege logs (.1); review and respond to emails with A. Branch regarding loading and review of supplemental production (.1); review supplemental production (.7); | Fact Discovery - First Trial |
| 574 | Stafford, William B. | 5/14/2015 | 3.50 | $495.00 | $1,732.50 | $405.00 | | $1,417.50 | | | Prepare deposition materials for R. Tyler and R. Dance depositions; | Fact Discovery - First Trial |
| 575 | Callais, Amanda R. | 5/15/2015 | 2.40 | $380.00 | $912.00 | $345.00 | | $828.00 | | | Confer with R. Roberts about changes to Marston deposition outline and documents (1); Review and edit Marston deposition outline (1.1); Read, review, and respond to emails about additional documents produced for Marston deposition (.3); | Fact Discovery - First Trial |
| 576 | Hamilton, Kevin J. | 5/15/2015 | 2.40 | $620.00 | $1,488.00 | $575.00 | | $1,380.00 | | | Conference with R. Spear regarding delegate depositions and related issues (1.2); review staffing and preparation for coming depositions (.9); coordinate with M. Elias regarding same (.3); | Fact Discovery - First Trial |
| 577 | Marino, Patricia | 5/15/2015 | 4.50 | $220.00 | $990.00 | $190.00 | | $855.00 | | | Review/compile/organize potential deposition / trial preparation materials regarding witnesses R. Tyler and W. Armstrong per attorney direction (4.5); | Fact Discovery - First Trial |
| 578 | Roberts, Rachel M. | 5/15/2015 | 12.60 | $125.00 | $1,575.00 | $125.00 | | $1,575.00 | | | Prepare Marston deposition exhibits (11.4); discuss issues with video upload to Concordance with R. Caling (.5); Update deposition schedule and discuss same with J. Winovich (.4); Confirm logistics for next week's depositions with court reporters and law firms (.3); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | Spear, Ryan M. | 5/15/2015 | 5.00 | $500.00 | $2,500.00 | $410.00 | | $2,050.00 | | | Review and respond to emails with A. Branch regarding production of Division of Legislative Services documents (.2); review and respond to emails with A. Callais regarding J. McClellan deposition preparation (.2); review and respond to emails with B. Stafford regarding R. Tyler deposition preparation (.1); review and respond to emails with R. Roberts regarding deposition staffing and logistics (.2); review and revise R. Tyler deposition outline (.9); review exhibits regarding same (.9); review documents for W. Armstrong deposition (1.2); prepare binder regarding same (.2); review and respond to emails with R. Dance regarding deposition (.1); review and respond to emails from W. Armstrong regarding deposition (.1); review and respond to emails with opposing counsel regarding deposition of C. Marston (.1); prepare and circulate memorandum regarding House's supplemental production (.7); review and respond to emails with R. Roberts regarding letters withdrawing notices of deposition (.1); | Fact Discovery - First Trial |
| 580 | Spiva, Bruce V. | 5/15/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Draft for Marston deposition; | Fact Discovery - First Trial |
| 581 | Stafford, William B. | 5/15/2015 | 3.40 | $495.00 | $1,683.00 | $405.00 | | $1,377.00 | | | Draft deposition outline for R. Tyler deposition and exchange correspondence with R. Spear regarding same (2.4); review documents for purposes of R. Dance deposition preparation (1.0); | Fact Discovery - First Trial |
| 582 | Marino, Patricia | 5/16/2015 | 0.80 | $220.00 | $176.00 | $190.00 | | $152.00 | | | Compile/organize supplemental witness preparation materials per attorney instruction (.8); | Fact Discovery - First Trial |
| 583 | Spear, Ryan M. | 5/16/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | | $861.00 | | | Prepare R. Tyler deposition outline (1.6); review exhibits regarding same (.2); review and respond to emails with B. Stafford regarding same (.2); review and respond to emails with B. Stafford regarding R. Dance deposition preparation (.1); | Fact Discovery - First Trial |
| 584 | Spiva, Bruce V. | 5/16/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Prepare for Marston deposition; | Fact Discovery - First Trial |
| 585 | Stafford, William B. | 5/16/2015 | 1.30 | $495.00 | $643.50 | $405.00 | | $526.50 | | | Prepare deposition materials for R. Tyler deposition and exchange correspondence with R. Spear regarding same (.8); prepare materials for R. Dance deposition (.5); | Fact Discovery - First Trial |
| 586 | Hamilton, Kevin J. | 5/17/2015 | 4.10 | $620.00 | $2,542.00 | $575.00 | | $2,357.50 | | | Review recently produced materials and email B. Spiva and R. Spear regarding follow up (1.5); draft and circulate email regarding delegate depositions (.9); draft and circulate email to B. Spiva regarding Marston deposition (.9); review and respond to email regarding privilege assertions during delegate depositions (.8); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | Marino, Patricia | 5/17/2015 | 0.20 | $220.00 | $44.00 | $190.00 | | $38.00 | | | Respond to attorney requests for information/documents (.2); | Fact Discovery - First Trial |
| 588 | Roberts, Rachel M. | 5/17/2015 | 0.40 | $125.00 | $50.00 | $125.00 | | $50.00 | | | Review and respond to emails re: preparing for Marston deposition (.4); | Fact Discovery - First Trial |
| 589 | Spear, Ryan M. | 5/17/2015 | 1.50 | $500.00 | $750.00 | $410.00 | | $615.00 | | | Review and respond to emails with T. Marino regarding R. Tyler deposition preparation (.1); review and respond to emails with litigation team regarding delegate depositions (.2); review and respond to emails with B. Stafford regarding maps (.1); review finalized stipulation regarding excluded witnesses (.1); review and respond to emails with J. Walrath regarding same (.1); review and respond to emails with litigation team regarding deposition staffing (.1); email M. Spain regarding withdrawn deposition (.1); email R. Tavenner regarding withdrawn deposition (.1); review and respond to emails with A. Branch regarding review of videos (.1); review notes of document reviewers (.1); review and respond to emails with litigation team regarding C. Marston deposition (.1); review and respond to emails with litigation team regarding missing email attachments (.1); review and respond to emails with B. Spiva and K. Hamilton regarding potential privilege objections at depositions (.2); | Fact Discovery - First Trial |
| 590 | Spiva, Bruce V. | 5/17/2015 | 7.00 | $600.00 | $4,200.00 | $575.00 | | $4,025.00 | | | Prepare for Marston deposition; | Fact Discovery - First Trial |
| 591 | Spiva, Bruce V. | 5/17/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear about privilege assertions; | Fact Discovery - First Trial |
| 592 | Spiva, Bruce V. | 5/17/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with team about depositions; | Fact Discovery - First Trial |
| 593 | Branch, Aria C. | 5/18/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Resolve supplemental production issues (0.4); watch floor debate to determine whether to get a transcript (.6); | Fact Discovery - First Trial |
| 594 | Hamilton, Kevin J. | 5/18/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Conference with R. Spear regarding preparation for delegate depositions and review related outlines (1.6); review and respond to email regarding discovery and remaining depositions (.9); | Fact Discovery - First Trial |
| 595 | Marino, Patricia | 5/18/2015 | 2.00 | $220.00 | $440.00 | $190.00 | | $380.00 | | | Compile/organize documents in response to attorneys requests regarding R. Dance and R. Tyler deposition preparation (2.0); | Fact Discovery - First Trial |
| 596 | Roberts, Rachel M. | 5/18/2015 | 4.30 | $125.00 | $537.50 | $125.00 | | $537.50 | | | Finalize preparations for Marston Deposition (1.45); Work on preparations for McClellan deposition (1); Discuss Tavenner production with R, Caling and A. Branch (.3); Work on deposition logistics (.8); get copies of DVD made for transcription (.3); Update production log (.5); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | Spear, Ryan M. | 5/18/2015 | 7.40 | $500.00 | $3,700.00 | $410.00 | | $3,034.00 | | | Prepare for deposition of R. Tyler (2.5); review documents regarding same (1.2); review and respond to emails with B. Stafford regarding same (.2); prepare for deposition of W. Armstrong (2.3); review and respond to emails with J. Walrath regarding missing attachments to produced emails (.2); review and respond to emails with R. Roberts regarding cancellation of depositions (.3); review and respond to emails with J. Starr regarding communications with B. Rigney (.1); review and respond to emails with A. Branch regarding document review (.1); review and respond to emails with J. Walrath regarding scheduling of R. Dance deposition (.2); review and respond to emails with R. Dance regarding same (.1); review letters regarding cancelled depositions (.2); | Fact Discovery - First Trial |
| 598 | Spiva, Bruce V. | 5/18/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear about missing documents/privilege issues; | Fact Discovery - First Trial |
| 599 | Spiva, Bruce V. | 5/18/2015 | 4.50 | $600.00 | $2,700.00 | $575.00 | | $2,587.50 | | | Take Marston deposition; | Fact Discovery - First Trial |
| 600 | Spiva, Bruce V. | 5/18/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | | $2,300.00 | | | Prepare for Marston deposition; | Fact Discovery - First Trial |
| 601 | Stafford, William B. | 5/18/2015 | 1.80 | $495.00 | $891.00 | $405.00 | | $729.00 | | | Prepare notice of deposition and subpoena for Dr. Katz deposition (.9); prepare stipulation regarding extension of discovery to allow Dr. Katz deposition (.9); | Fact Discovery - First Trial |
| 602 | Callais, Amanda R. | 5/19/2015 | 0.30 | $380.00 | $114.00 | $345.00 | | $103.50 | | | Review and collect documents for McClellan deposition (.3); | Fact Discovery - First Trial |
| 603 | Hamilton, Kevin J. | 5/19/2015 | 2.70 | $620.00 | $1,674.00 | $575.00 | | $1,552.50 | | | Conference with R. Spear regarding delegate depositions (1.2); review and respond to email regarding response to subpoena and related document production (.9);  coordinate deposition logistics in Los Angeles (.6); | Fact Discovery - First Trial |
| 604 | Marino, Patricia | 5/19/2015 | 5.20 | $220.00 | $1,144.00 | $190.00 | | $988.00 | | | Compile/organize R. Dance deposition preparation and potential trial exhibit materials for attorneys' further evaluation (5.2); | Fact Discovery - First Trial |
| 605 | Roberts, Rachel M. | 5/19/2015 | 4.00 | $125.00 | $500.00 | $125.00 | | $500.00 | | | Prepare exhibits for McClellan deposition and send to R. Spear in Richmond (3); Finalize and send letters to witnesses re: canceled depositions (.5); discuss newly produced documents with R. Caling (.1); Work on deposition logistics (.4); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | Spear, Ryan M. | 5/19/2015 | 8.90 | $500.00 | $4,450.00 | $410.00 | | $3,649.00 | | | Prepare for deposition of R. Tyler (2.0); depose R. Tyler (3.5); prepare for deposition of W. Armstrong (1.8); review documents regarding same (1.1); review and respond to emails with R. Roberts regarding exhibits for J. McClellan deposition (.1); review and respond to emails with T. Marino regarding exhibits for R. Dance deposition (.1); prepare update for litigation team regarding R. Tyler deposition (.3); | Fact Discovery - First Trial |
| 607 | Spiva, Bruce V. | 5/19/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear about depositions; | Fact Discovery - First Trial |
| 608 | Spiva, Bruce V. | 5/19/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review and sign correspondence to canceled deponents; | Fact Discovery - First Trial |
| 609 | Stafford, William B. | 5/19/2015 | 3.20 | $495.00 | $1,584.00 | $405.00 | | $1,296.00 | | | Prepare deposition materials for R. Dance deposition and exchange correspondence with R. Spear and T. Marino regarding same (3.2); | Fact Discovery - First Trial |
| 610 | Hamilton, Kevin J. | 5/20/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and respond to email regarding delegate depositions and related issues (1.2); | Fact Discovery - First Trial |
| 611 | Marino, Patricia | 5/20/2015 | 0.70 | $220.00 | $154.00 | $190.00 | | $133.00 | | | Review PTS index/summary of technical document issues and related follow-up (.7); | Fact Discovery - First Trial |
| 612 | Roberts, Rachel M. | 5/20/2015 | 3.10 | $125.00 | $387.50 | $125.00 | | $387.50 | | | Work on production log (2.8); Discuss Tavenner flash drives with R. Caling (.2); Transmit deposition calendar to T. Marino (.1); | Fact Discovery - First Trial |
| 613 | Spear, Ryan M. | 5/20/2015 | 11.00 | $500.00 | $5,500.00 | $410.00 | | $4,510.00 | | | Prepare for deposition of W. Armstrong (.9); depose W. Armstrong (3.8); prepare for deposition of R. Dance (3.2); review documents regarding same (0.9); prepare for deposition of J. McClellan (1.8); review and respond to emails with litigation team regarding missing attachments (.1); review and respond to emails with A. Branch regarding document production (.2); email J. Walrath regarding production of delegates' communications (.1); | Fact Discovery - First Trial |
| 614 | Hamilton, Kevin J. | 5/21/2015 | 2.00 | $620.00 | $1,240.00 | $575.00 | | $1,150.00 | | | Telephone conference with R. Spear regarding delegate depositions (.8); review and respond to email regarding delegate depositions and related issues (1.2); | Fact Discovery - First Trial |
| 615 | Marino, Patricia | 5/21/2015 | 0.80 | $220.00 | $176.00 | $190.00 | | $152.00 | | | Telephone conference with R. Caling and I. Balom regarding document database issues and related follow-up (.8); | Fact Discovery - First Trial |
| 616 | Roberts, Rachel M. | 5/21/2015 | 2.40 | $125.00 | $300.00 | $125.00 | | $300.00 | | | Coordinate with R. Caling to get new production of email attachments uploaded, email legal team re: same (.8); write and transmit cover letter for courtesy copies of consent order (.6); receive and log disc of produced Marston documents, take same to R. Caling for upload (.5); Correspond with legal team about matching of newly produced attachments with parent emails, discuss same with R. Caling (.5); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | Spear, Ryan M. | 5/21/2015 | 11.10 | $500.00 | $5,550.00 | $410.00 | | $4,551.00 | | | Prepare for deposition of R. Dance (2.3); review documents regarding same (.5); depose R. Dance (6.1); prepare for deposition of J. McClellan (1.7); confer with K. Hamilton and B. Spiva regarding R. Dance deposition and strategy issues (.5); | Fact Discovery - First Trial |
| 618 | Spiva, Bruce V. | 5/21/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear and K. Hamilton about Dance and McClellan depositions; | Fact Discovery - First Trial |
| 619 | Spiva, Bruce V. | 5/21/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Telephone conference with K. Hamilton and R. Spear about depositions; | Fact Discovery - First Trial |
| 620 | Stafford, William B. | 5/21/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Prepare deposition exhibits for R. Spear (.3); | Fact Discovery - First Trial |
| 621 | Branch, Aria C. | 5/22/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Manage new discovery; | Fact Discovery - First Trial |
| 622 | Hamilton, Kevin J. | 5/22/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Review and respond to email from R. Spear and B. Spiva regarding delegate depositions and related issues (1.5); review R. Spear report on delegate depositions (.4); | Fact Discovery - First Trial |
| 623 | Marino, Patricia | 5/22/2015 | 0.50 | $220.00 | $110.00 | $190.00 | | $95.00 | | | Respond to attorneys requests for information/documents (.5); | Fact Discovery - First Trial |
| 624 | Roberts, Rachel M. | 5/22/2015 | 1.60 | $125.00 | $200.00 | $125.00 | | $200.00 | | | Work on production log (.5); Discuss loading of Tavenner production and newly produced email attachments with R. Caling and A. Branch (.4); Match up newly produced attachments with Marston emails (.7); | Fact Discovery - First Trial |
| 625 | Spear, Ryan M. | 5/22/2015 | 7.10 | $500.00 | $3,550.00 | $410.00 | | $2,911.00 | | | Prepare for deposition of J. McClellan (0.8); review documents regarding same (.7); depose J. McClellan (5.2); review and respond to emails with litigation team regarding objections and responses to subpoenas to C. Jones, C. Marston, and J. Morgan (.2); review and respond to emails with litigation team regarding potential research projects (.2); | Fact Discovery - First Trial |
| 626 | Spiva, Bruce V. | 5/22/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review and revise letters to Intervenor and correspond with K. Hamilton about same; | Fact Discovery - First Trial |
| 627 | Spiva, Bruce V. | 5/22/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Confer with A. Callais about letters to Intervenors regarding documents; | Fact Discovery - First Trial |
| 628 | Spiva, Bruce V. | 5/22/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear about letters to Intervenors; | Fact Discovery - First Trial |
| 629 | Marino, Patricia | 5/23/2015 | 1.30 | $220.00 | $286.00 | $190.00 | | $247.00 | | | Process deposition transcript materials and compile attorney working materials/file (1.3); | Fact Discovery - First Trial |
| 630 | Marino, Patricia | 5/26/2015 | 2.80 | $220.00 | $616.00 | $190.00 | | $532.00 | | | Process deposition transcript materials and update attorney working materials/ litigation file (1.2); review/audit J. McClellan production of supplemental electronic documents and coordinate processing of data with PTS (1.6); | Fact Discovery - First Trial |
| 631 | Roberts, Rachel M. | 5/26/2015 | 1.55 | $125.00 | $193.75 | $125.00 | | $193.75 | | | Email A. Branch re: production log (.25); discuss production database with R. Caling (.2); update production log (.8); email J. Bickford re: invoices for process service and discuss same with K. Guity (.3) | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 632 | Spear, Ryan M. | 5/26/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding review of J. McClellan documents (.2); | Fact Discovery - First Trial |
| 633 | Spiva, Bruce V. | 5/26/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Spear and B. Stafford about Court's decision on motion to compel; | Fact Discovery - First Trial |
| 634 | Spiva, Bruce V. | 5/26/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review Court's decision on motion to compel; | Fact Discovery - First Trial |
| 635 | Spiva, Bruce V. | 5/26/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Roberts about deposition transcripts; | Fact Discovery - First Trial |
| 636 | Hamilton, Kevin J. | 5/27/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Review and respond to email regarding delegate depositions (.6); | Fact Discovery - First Trial |
| 637 | Roberts, Rachel M. | 5/27/2015 | 1.10 | $125.00 | $137.50 | $125.00 | | $137.50 | | | File discovery and update production log with physical file locations (.9); discuss uploads to production database with R. Caling (.2); | Fact Discovery - First Trial |
| 638 | Spiva, Bruce V. | 5/27/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with J. Walrath about documents; | Fact Discovery - First Trial |
| 639 | Spiva, Bruce V. | 5/27/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Spear and A. Callais about documents; | Fact Discovery - First Trial |
| 640 | Stafford, William B. | 5/27/2015 | 0.50 | $495.00 | $247.50 | $405.00 | | $202.50 | | | Exchange correspondence regarding dispositive motion deadline and discovery matters; | Fact Discovery - First Trial |
| 641 | Marino, Patricia | 5/28/2015 | 1.00 | $220.00 | $220.00 | $190.00 | | $190.00 | | | Process deposition transcript materials and revise/update index/attorney working materials and litigation file (1.0); | Fact Discovery - First Trial |
| 642 | Roberts, Rachel M. | 5/28/2015 | 4.90 | $125.00 | $612.50 | $125.00 | | $612.50 | | | Locate Murray email in Concordance and send to B. Spiva for review (.75); | Fact Discovery - First Trial |
| 643 | Spear, Ryan M. | 5/28/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails regarding review of J. McClellan documents (.3); | Fact Discovery - First Trial |
| 644 | Spiva, Bruce V. | 5/28/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Read Court's order and opinion on legislative and attorney-client privilege issues; | Fact Discovery - First Trial |
| 645 | Branch, Aria C. | 5/29/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Call regarding document review (0.2); review and draft email regarding producing FOIA documents (0.8); | Fact Discovery - First Trial |
| 646 | Marino, Patricia | 5/29/2015 | 1.60 | $220.00 | $352.00 | $190.00 | | $304.00 | | | Respond to attorney requests for information/documents (1.0); process deposition transcript materials and update attorney working materials and litigation file (.6); | Fact Discovery - First Trial |
| 647 | Roberts, Rachel M. | 5/29/2015 | 0.50 | $125.00 | $62.50 | $125.00 | | $62.50 | | | Transmit copies of deposition transcripts to trial team (.1); discuss uploading of new documents to Concordance with R. Caling (.2); update production log (.2); | Fact Discovery - First Trial |
| 648 | Spear, Ryan M. | 5/29/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Confer with document review team regarding review of J. McClellan documents (.3); review and respond to emails with A. Branch regarding production of documents (.1); | Fact Discovery - First Trial |
| 649 | Spear, Ryan M. | 5/30/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review spreadsheet describing recently produced documents (.3); review and respond to emails with litigation team regarding same (.2); | Fact Discovery - First Trial |
| 650 | Spiva, Bruce V. | 5/30/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review deposition; | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | Spiva, Bruce V. | 5/31/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Review deposition transcripts; | Fact Discovery - First Trial |
| 652 | Spiva, Bruce V. | 5/31/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Review Marston documents and correspond with R. Roberts and A. Callais regarding same; | Fact Discovery - First Trial |
| 653 | Branch, Aria C. | 6/1/2015 | 1.60 | $380.00 | $608.00 | $345.00 | | $552.00 | | | Manage discovery regarding production of FOIA documents to opposing counsel (1.0); manage other discovery (0.6); | Fact Discovery - First Trial |
| 654 | Marino, Patricia | 6/1/2015 | 2.30 | $220.00 | $506.00 | $190.00 | | $437.00 | | | Respond to attorneys requests for information/documents and review/search database regarding same (1.0); process deposition transcripts and update attorneys' working materials/index and litigation file (.8); communications with PTS regarding database/document issues (.5); | Fact Discovery - First Trial |
| 655 | Roberts, Rachel M. | 6/1/2015 | 1.40 | $125.00 | $175.00 | $125.00 | | $175.00 | | | Discuss production of FOIA documents to opposing counsel with A. Branch (.2); update production log (1.2); | Fact Discovery - First Trial |
| 656 | Spear, Ryan M. | 6/1/2015 | 1.50 | $500.00 | $750.00 | $410.00 | | $615.00 | | | Review Tyler deposition transcript (.4); email team regarding same (.3); review and respond to emails with litigation team and court reporter regarding expedited deposition transcripts (.2); review and respond to emails with A. Branch regarding review of documents from Division of Legislative Services, Delegate McClellan, and Intervenor-Defendants (.6); | Fact Discovery - First Trial |
| 657 | Stafford, William B. | 6/1/2015 | 0.50 | $495.00 | $247.50 | $405.00 | | $202.50 | | | Exchange correspondence with litigation team regarding discovery matters; | Fact Discovery - First Trial |
| 658 | Marino, Patricia | 6/2/2015 | 3.20 | $220.00 | $704.00 | $190.00 | | $608.00 | | | Respond to attorneys requests for information/documents and review/search database regarding same (2.2); process deposition transcripts and update attorneys' working materials/index and litigation file (1.0); | Fact Discovery - First Trial |
| 659 | Roberts, Rachel M. | 6/2/2015 | 1.60 | $125.00 | $200.00 | $125.00 | | $200.00 | | | Process invoices for service of subpoenas (.6); receive and log new document production (.75); Discuss locating email attachments in Concordance with A. Callais (.25); | Fact Discovery - First Trial |
| 660 | Spear, Ryan M. | 6/2/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with litigation team regarding review of supplemental production by Intervenors (.2); review and respond to emails with litigation team regarding review of supplemental privilege logs from Intervenors (.1); | Fact Discovery - First Trial |
| 661 | Callais, Amanda R. | 6/3/2015 | 0.20 | $380.00 | $76.00 | $345.00 | | $69.00 | | | Draft email to R. Spear updating on results of document review; | Fact Discovery - First Trial |
| 662 | Marino, Patricia | 6/3/2015 | 0.70 | $220.00 | $154.00 | $190.00 | | $133.00 | | | Compile/organize selected documents for attorneys further review/evaluation (.7); | Fact Discovery - First Trial |
| 663 | Roberts, Rachel M. | 6/3/2015 | 0.55 | $125.00 | $68.75 | $125.00 | | $68.75 | | | Assemble binder of deposition transcripts for use by A. Branch (.55); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664 | Spear, Ryan M. | 6/3/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Confer with B. Stafford regarding status and strategy, including deadlines for discovery (.3); review and respond to emails with litigation team regarding same (.3); | Fact Discovery - First Trial |
| 665 | Marino, Patricia | 6/4/2015 | 1.70 | $220.00 | $374.00 | $190.00 | | $323.00 | | | Respond to attorneys requests for information/documents (1.5); communications with PTS regarding document database issues (.2); | Fact Discovery - First Trial |
| 666 | Roberts, Rachel M. | 6/4/2015 | 0.55 | $125.00 | $68.75 | $125.00 | | $68.75 | | | Coordinate with court reporter and Seattle office to ensure copies of exhibits for Tyler and Dance depositions are complete (.55); | Fact Discovery - First Trial |
| 667 | Spiva, Bruce V. | 6/4/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Roberts about scheduling issues; | Fact Discovery - First Trial |
| 668 | Branch, Aria C. | 6/5/2015 | 1.80 | $380.00 | $684.00 | $345.00 | | $621.00 | | | Manage document review (0.8); review Dance deposition transcript (1.0); | Fact Discovery - First Trial |
| 669 | Roberts, Rachel M. | 6/5/2015 | 0.65 | $125.00 | $81.25 | $125.00 | | $81.25 | | | Save and log newly received discovery, email legal team and R. Caling re: upload and review of same (.65); | Fact Discovery - First Trial |
| 670 | Spear, Ryan M. | 6/5/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Review and respond to emails with litigation team regarding new production (.2); confer with A. Branch regarding production of documents received from FOIA requests (.5); review materials regarding same (.1); review and respond to emails with B. Stafford regarding same (.2); | Fact Discovery - First Trial |
| 671 | Spiva, Bruce V. | 6/7/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review deposition exhibits; | Fact Discovery - First Trial |
| 672 | Spear, Ryan M. | 6/8/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | | $984.00 | | | Review new privilege logs (1.2); confer with A. Khanna regarding same (.2); confer with J. Walrath regarding same (.2); confer with J. Walrath regarding supplemental productions and response to proposed preliminary exhibits (.4); review and respond to emails with A. Branch regarding production of FOIA documents (.2); review and respond to emails with A. Branch regarding supplemental discovery responses by Intervenors (.1);  email T. Marino regarding background check on potential new plaintiff (.1); | Fact Discovery - First Trial |
| 673 | Spiva, Bruce V. | 6/8/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review deposition exhibits; | Fact Discovery - First Trial |
| 674 | Marino, Patricia | 6/9/2015 | 0.50 | $220.00 | $110.00 | $190.00 | | $95.00 | | | Process deposition transcript materials and update litigation file; (.5); | Fact Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | Spear, Ryan M. | 6/9/2015 | 1.80 | $500.00 | $900.00 | $410.00 | | $738.00 | | | Review and respond to emails with A. Branch regarding supplemental discovery responses (.1); review supplemental discovery responses (.2); review and respond to emails with A. Branch regarding W. Armstrong (.2); review and respond to emails with B. Stafford regarding supplemental productions (.1); update litigation team regarding same (.1); review and respond to emails with litigation team regarding production of videos (.2); coordinate production of same (.4); review background information on potential plaintiff (.5); | Fact Discovery - First Trial |
| 676 | Spiva, Bruce V. | 6/9/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team about documents produced pursuant to Judge Payne's order; | Fact Discovery - First Trial |
| 677 | Hamilton, Kevin J. | 6/10/2015 | 4.30 | $620.00 | $2,666.00 | $575.00 | | $2,472.50 | | | Review deposition transcript of Delegate McClellan (3.5); exchange email with R. Spear regarding same (.8); | Fact Discovery - First Trial |
| 678 | Marino, Patricia | 6/10/2015 | 1.00 | $220.00 | $220.00 | $190.00 | | $190.00 | | | Coordinate processing/preparation of McClellan document production and related follow-up with PTS (1.0); | Fact Discovery - First Trial |
| 679 | Roberts, Rachel M. | 6/10/2015 | 1.45 | $125.00 | $181.25 | $125.00 | | $181.25 | | | Order transcript of hearing (.2); confer with T. Marino, R. Caling, and A. Branch re: production of documents to opposing counsel (.4); prepare documents and videos to be produced (.85); | Fact Discovery - First Trial |
| 680 | Spear, Ryan M. | 6/10/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Coordinate production of documents produced by J. McClellan (.3); coordinate production of miscellaneous documents to opposing counsel (.3); | Fact Discovery - First Trial |
| 681 | Roberts, Rachel M. | 6/11/2015 | 5.30 | $125.00 | $662.50 | $125.00 | | $662.50 | | | Prepare and finalize production of 4/25/11 video and transcripts as well as McClellan documents, transmit same to opposing counsel (5.3); | Fact Discovery - First Trial |
| 682 | Spear, Ryan M. | 6/11/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with opposing counsel regarding production of miscellaneous documents (.2); | Fact Discovery - First Trial |
| 683 | Hamilton, Kevin J. | 6/12/2015 | 3.70 | $620.00 | $2,294.00 | $575.00 | | $2,127.50 | | | Review deposition of Delegate Dance and related email (2.2); review deposition of J. Morgan and related email (1.5); | Fact Discovery - First Trial |
| 684 | Roberts, Rachel M. | 6/12/2015 | 0.70 | $125.00 | $87.50 | $125.00 | | $87.50 | | | Update production tracking log (.7); | Fact Discovery - First Trial |
| 685 | Spear, Ryan M. | 6/12/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review and respond to emails with W. Armstrong regarding production of documents (.1); review and respond to emails with litigation team regarding same (.1); review Intervenors' letter to R. Dance (.1); review and respond to emails with litigation team regarding same (.2); | Fact Discovery - First Trial |
| 686 | Hamilton, Kevin J. | 6/13/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Draft letter to court reporter correcting transcript of Morgan deposition (.4); review notes from delegate depositions (.5); | Fact Discovery - First Trial |
| 687 | Spear, Ryan M. | 6/13/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with A. Branch regarding document review (.1); | Fact Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 688 | Marino, Patricia | 6/14/2015 | 1.70 | $220.00 | $374.00 | $190.00 | | $323.00 | | | Process/organize deposition transcript materials and update litigation file (1.2); compile replacement deposition exhibit copies per court reporter request (.4); communications with PTS regarding database/export issue (.1); | Fact Discovery - First Trial |
| 689 | Roberts, Rachel M. | 6/15/2015 | 1.50 | $125.00 | $187.50 | $125.00 | | $187.50 | | | Correspond with T. Marino and R. Caling re: video production and resolves issues re: file copies of same (1.0); update production log (.5); | Fact Discovery - First Trial |
| 690 | Roberts, Rachel M. | 6/18/2015 | 0.20 | $125.00 | $25.00 | $125.00 | | $25.00 | | | Draft email per R. Spear detailing discs produced on 6/11/15 (.2); | Fact Discovery - First Trial |
| 691 | Spear, Ryan M. | 6/18/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with J. Walrath regarding request for information about document production (.2); | Fact Discovery - First Trial |
| 692 | Marino, Patricia | 6/26/2015 | 0.10 | $220.00 | $22.00 | $190.00 | | $19.00 | | | Communications with court reporters regarding deposition transcript materials (.1); | Fact Discovery - First Trial |
| 693 | | | 1100.70 | | $455,976.00 | | | $402,826.00 | | | | SUBTOTAL for Fact Discovery - First Trial |
| 694 | Khanna, Abha | 2/10/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Telephone conference with S. Ansolabehere (.6); | Expert Discovery - First Trial |
| 695 | Frost, Elisabeth C. | 2/13/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with A. Khanna and B. Stafford regarding expert deadlines; | Expert Discovery - First Trial |
| 696 | Frost, Elisabeth C. | 2/18/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email from A. Khanna regarding expert report (.1); | Expert Discovery - First Trial |
| 697 | Hamilton, Kevin J. | 2/18/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Review and respond to email regarding experts and related analysis (.6); | Expert Discovery - First Trial |
| 698 | Khanna, Abha | 2/18/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Confer with S. Ansolabehere regarding expert report (.5); | Expert Discovery - First Trial |
| 699 | Khanna, Abha | 2/25/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Confer with S. Ansolabehere regarding expert schedule (.1); send data to S. Ansolabehere in preparation for expert report (.1); | Expert Discovery - First Trial |
| 700 | Khanna, Abha | 3/2/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Email and telephone conference with S. Ansolabehere regarding expert report (.2); review email from Defendants regarding designated experts (.2); email with legal team regarding same (.2); | Expert Discovery - First Trial |
| 701 | Khanna, Abha | 3/4/2015 | 5.30 | $500.00 | $2,650.00 | $410.00 | | $2,173.00 | | | Review and revise draft expert report (5.0); telephone conferences with S. Ansolabehere regarding same (.3); | Expert Discovery - First Trial |
| 702 | Khanna, Abha | 3/5/2015 | 3.40 | $500.00 | $1,700.00 | $410.00 | | $1,394.00 | | | Review and revise draft expert report (3.0); telephone conferences with S. Ansolabehere regarding same (.2); email with legal team regarding same (.2); | Expert Discovery - First Trial |
| 703 | Khanna, Abha | 3/6/2015 | 0.80 | $500.00 | $400.00 | $410.00 | | $328.00 | | | Telephone conference with S. Ansolabehere regarding draft report (.8); | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | Khanna, Abha | 3/9/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | | $1,804.00 | | | Email with S. Ansolabehere regarding draft expert report (.3); review and revise draft report (3.0); incorporate edits from B. Stafford (.8); email with B. Stafford regarding same (.2); email with S. Ansolabehere regarding edits and comments to draft report (.1); | Expert Discovery - First Trial |
| 705 | Stafford, William B. | 3/9/2015 | 1.90 | $495.00 | $940.50 | $405.00 | | $769.50 | | | Review and revise expert report (1.7); exchange correspondence with A. Khanna regarding same (.2); | Expert Discovery - First Trial |
| 706 | Khanna, Abha | 3/10/2015 | 6.20 | $500.00 | $3,100.00 | $410.00 | | $2,542.00 | | | Telephone conferences with S. Ansolabehere regarding draft report (1.0); review and revise latest draft (4.0); circulate comments and edits regarding same (.4); incorporate comments and edits from B. Stafford regarding same (.8); | Expert Discovery - First Trial |
| 707 | Stafford, William B. | 3/10/2015 | 1.80 | $495.00 | $891.00 | $405.00 | | $729.00 | | | Conference with A. Khanna regarding expert report and revise same (1.8); | Expert Discovery - First Trial |
| 708 | Hamilton, Kevin J. | 3/11/2015 | 1.40 | $620.00 | $868.00 | $575.00 | | $805.00 | | | Conference with A. Khanna regarding discovery responses, expert report and related issues (.9); review draft expert report (.3); review related email (.2); | Expert Discovery - First Trial |
| 709 | Khanna, Abha | 3/11/2015 | 5.90 | $500.00 | $2,950.00 | $410.00 | | $2,419.00 | | | Review, revise, and finalize expert report and all attendant document (5.0); email and telephone conferences with S. Ansolabehere regarding same (.3); circulate same to all counsel (.3); confer with K. Hamilton regarding expert report, case strategy, and staffing (.3); | Expert Discovery - First Trial |
| 710 | Frost, Elisabeth C. | 3/12/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Review of expert report (.2); emails with K. Hamilton, A. Khanna, M. Elias, A. Branch, B. Stafford, J. Kaul and B. Spiva regarding expert witness (.1); | Expert Discovery - First Trial |
| 711 | Hamilton, Kevin J. | 3/12/2015 | 1.30 | $620.00 | $806.00 | $575.00 | | $747.50 | | | Review draft expert report and exchange related email (1.3); | Expert Discovery - First Trial |
| 712 | Khanna, Abha | 3/12/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Review proposed revisions by S. Ansolabehere to expert report (.5); telephone conference with him regarding same (.7); | Expert Discovery - First Trial |
| 713 | Hamilton, Kevin J. | 3/13/2015 | 1.40 | $620.00 | $868.00 | $575.00 | | $805.00 | | | Review draft expert report and conference with A. Khanna regarding same (1.4); | Expert Discovery - First Trial |
| 714 | Roberts, Rachel M. | 3/16/2015 | 2.00 | $125.00 | $250.00 | $125.00 | | $250.00 | | | Assembled expert report binder (2.0); | Expert Discovery - First Trial |
| 715 | Khanna, Abha | 3/17/2015 | 1.60 | $500.00 | $800.00 | $410.00 | | $656.00 | | | Review emails with testifying expert to determine discoverable communications (0.8); telephone conference with S. Ansolabehere regarding same (0.5); email with E. Gonzalez regarding same and production of documents (0.3) | Expert Discovery - First Trial |
| 716 | Khanna, Abha | 3/18/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Email with S. Ansolabehere regarding deposition availability (0.1); email with legal team regarding same (0.1); research location of all named experts from all parties (0.2); | Expert Discovery - First Trial |
| 717 | Khanna, Abha | 3/24/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review S. Ansolabehere invoice (.1); telephone same regarding same (.1); | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | Khanna, Abha | 4/1/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email with Intervenors' counsel and S. Ansolabehere regarding deposition scheduling (0.2); | Expert Discovery - First Trial |
| 719 | Spear, Ryan M. | 4/4/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Review plaintiffs' expert report (1.4); | Expert Discovery - First Trial |
| 720 | Hamilton, Kevin J. | 4/5/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Review and respond to email regarding expert reports (.6); | Expert Discovery - First Trial |
| 721 | Hamilton, Kevin J. | 4/6/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review and respond to email regarding expert depositions and reports (.9); | Expert Discovery - First Trial |
| 722 | Khanna, Abha | 4/7/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Email with R. Spear regarding J. Katz background materials (0.1); | Expert Discovery - First Trial |
| 723 | Spear, Ryan M. | 4/7/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Gather materials regarding expert witness J. Katz (0.3); review and respond to emails with K. Hamilton regarding same (0.1); | Expert Discovery - First Trial |
| 724 | Hamilton, Kevin J. | 4/8/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Review expert reports (1.2); exchange email regarding same (.7); | Expert Discovery - First Trial |
| 725 | Khanna, Abha | 4/8/2015 | 0.90 | $500.00 | $450.00 | $410.00 | | $369.00 | | | Review and revise expert deposition subpoenas and document requests (0.5); email and confer with R. Spear regarding same and regarding privilege issues with Intervenors (0.4); | Expert Discovery - First Trial |
| 726 | Spear, Ryan M. | 4/8/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review notice of deposition for S. Ansolabehere (0.1); review and respond to emails with litigation team regarding same (0.2); serve notices and subpoenas for expert witnesses on opposing counsel (0.2); | Expert Discovery - First Trial |
| 727 | Hamilton, Kevin J. | 4/9/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and respond to email regarding expert deposition scheduling and division of responsibilities (1.2); | Expert Discovery - First Trial |
| 728 | Roberts, Rachel M. | 4/9/2015 | 0.30 | $125.00 | $37.50 | $125.00 | | $37.50 | | | Update B. Spiva calendar with expert deposition dates (.3); | Expert Discovery - First Trial |
| 729 | Spear, Ryan M. | 4/9/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with opposing counsel regarding scheduling of J. Katz expert deposition (0.1); email K. Hamilton regarding same (0.1);  email S. Ansolabehere regarding notice of deposition (0.1); | Expert Discovery - First Trial |
| 730 | Spiva, Bruce V. | 4/9/2015 | 1.10 | $600.00 | $660.00 | $575.00 | | $632.50 | | | Correspond with team about expert depositions and legislative privilege; | Expert Discovery - First Trial |
| 731 | Hamilton, Kevin J. | 4/10/2015 | 2.10 | $620.00 | $1,302.00 | $575.00 | | $1,207.50 | | | Review and respond to email regarding expert deposition scheduling and division of responsibilities (1.2); review expert reports and initial analysis of the same (.9); | Expert Discovery - First Trial |
| 732 | Khanna, Abha | 4/10/2015 | 2.20 | $500.00 | $1,100.00 | $410.00 | | $902.00 | | | Review expert report of T. Hofeller (1.2); research and draft email summary of response to same and circulate to legal team (1.0); | Expert Discovery - First Trial |
| 733 | Spear, Ryan M. | 4/10/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review A. Khanna analysis regarding T. Hofeller expert report (0.3); | Expert Discovery - First Trial |
| 734 | Spiva, Bruce V. | 4/11/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Read Ansolabehere expert report; | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Page 62 of 278

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 735 | Khanna, Abha | 4/12/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | | $861.00 | | | Telephone conference with S. Ansolabehere regarding Defendants' and Intervenors' expert reports (0.3); review expert report of Dr. Hood (1.3); draft email summary of response to same (0.5); | Expert Discovery - First Trial |
| 736 | Khanna, Abha | 4/13/2015 | 1.80 | $500.00 | $900.00 | $410.00 | | $738.00 | | | Review J. Katz report (1.2); draft and circulate email to legal team regarding response to same (0.4); telephone conference with S. Ansolabehere regarding same (0.2); | Expert Discovery - First Trial |
| 737 | Spear, Ryan M. | 4/13/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with opposing counsel regarding scheduling of J. Katz deposition (0.2); | Expert Discovery - First Trial |
| 738 | Khanna, Abha | 4/14/2015 | 1.60 | $500.00 | $800.00 | $410.00 | | $656.00 | | | Telephone conference with S. Ansolabehere regarding reply expert report (1.1); review summaries of opposing expert reports in preparation for same (0.5); | Expert Discovery - First Trial |
| 739 | Khanna, Abha | 4/16/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Draft summary outline for reply expert report and circulate to legal team (0.8); email with legal team regarding communications with expert (0.2); | Expert Discovery - First Trial |
| 740 | Hamilton, Kevin J. | 4/17/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review email from A. Khanna regarding reply expert reports (.5); exchange email with S. Ansolobehere (.3); | Expert Discovery - First Trial |
| 741 | Hamilton, Kevin J. | 4/20/2015 | 2.30 | $620.00 | $1,426.00 | $575.00 | | $1,322.50 | | | Conference with A. Khanna regarding expert reports (.8); prepare for and participate in telephone conference with S. Ansolabehere regarding reply report (1.5); | Expert Discovery - First Trial |
| 742 | Khanna, Abha | 4/20/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | | $1,640.00 | | | Telephone conferences with S. Ansolabehere regarding draft expert report (1.1); review and provide suggested edits and comments to S. Ansolabehere draft report (2.6); confer with K. Hamilton and R. Spear regarding same (0.3); | Expert Discovery - First Trial |
| 743 | Spear, Ryan M. | 4/20/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Confer with E. Frost regarding contacting Delegate (.2); confer with K. Hamilton, A. Khanna, and expert regarding reply expert report (1.0);   review and respond to emails with D. Glass regarding scheduling J. Katz deposition (.2); | Expert Discovery - First Trial |
| 744 | Hamilton, Kevin J. | 4/21/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review expert witness reports (.5); review expert scheduling (.3); | Expert Discovery - First Trial |
| 745 | Khanna, Abha | 4/21/2015 | 1.50 | $500.00 | $750.00 | $410.00 | | $615.00 | | | Review and provide edits and comments to S. Ansolabehere draft rebuttal report (1.3); draft cover email and circulate same (0.2); | Expert Discovery - First Trial |
| 746 | Marino, Patricia | 4/21/2015 | 2.90 | $220.00 | $638.00 | $190.00 | | $551.00 | | | Review/search concordance databases (1.4); draft protocol for export of hot documents from database (.7); telephone conference with R. Caling regarding database documents/coding and collection issues (.8); | Expert Discovery - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | Hamilton, Kevin J. | 4/22/2015 | 3.40 | $620.00 | $2,108.00 | $575.00 | | $1,955.00 | | | Review Ansolebehere report (1.2); review analysis of Ansolebehere report from A. Khanna (.4); review notes for preparation of reply report (.5); review draft of reply report (1.3); | Expert Discovery - First Trial |
| 748 | Hamilton, Kevin J. | 4/23/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | | $1,667.50 | | | Review S. Ansolebehere expert report and draft reply report (1.5); review comments regarding same (.9); exchange email with S. Ansolebehere regarding same (.5); | Expert Discovery - First Trial |
| 749 | Spear, Ryan M. | 4/23/2015 | 0.90 | $500.00 | $450.00 | $410.00 | | $369.00 | | | confer with K. Hamilton regarding expert reply report (.2); review same (.5); research issues regarding service deadline for expert reply report (.2); | Expert Discovery - First Trial |
| 750 | Hamilton, Kevin J. | 4/24/2015 | 4.70 | $620.00 | $2,914.00 | $575.00 | | $2,702.50 | | | Review and revise draft Ansolebehere reply report (1.4); conference with R. Spear regarding revisions to reply report (.9); prepare for and telephone conference with S. Ansolebehere regarding reply report edits (1.2); organize expert reports and analysis of same in preparation for depositions (1.2); | Expert Discovery - First Trial |
| 751 | Spear, Ryan M. | 4/24/2015 | 3.30 | $500.00 | $1,650.00 | $410.00 | | $1,353.00 | | | Review and revise expert reply report (2.7); confer with K. Hamilton and S. Ansolabehere regarding same (.5); serve same on opposing counsel (.1); | Expert Discovery - First Trial |
| 752 | Hamilton, Kevin J. | 4/25/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review and respond to email from S. Ansolebehere regarding expert report and invoice (.5); | Expert Discovery - First Trial |
| 753 | Spiva, Bruce V. | 4/26/2015 | 0.10 | $600.00 | $60.00 | $575.00 | | $57.50 | | | Correspond with R. Spear about reply expert report; | Expert Discovery - First Trial |
| 754 | Spiva, Bruce V. | 4/26/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review our expert's reply report; | Expert Discovery - First Trial |
| 755 | Hamilton, Kevin J. | 4/29/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review expert reports in preparation for expert depositions (1.2); | Expert Discovery - First Trial |
| 756 | Callais, Amanda R. | 4/30/2015 | 4.80 | $380.00 | $1,824.00 | $345.00 | | $1,656.00 | | | Read and analyze expert reports to prepare deposition outline and documents for T. Hofeller and T. Hood; | Expert Discovery - First Trial |
| 757 | Khanna, Abha | 4/30/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email with legal team regarding production of expert related documents; | Expert Discovery - First Trial |
| 758 | Spear, Ryan M. | 4/30/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with litigation team regarding production of S. Ansolabehere materials (.3); | Expert Discovery - First Trial |
| 759 | Callais, Amanda R. | 5/1/2015 | 5.60 | $380.00 | $2,128.00 | $345.00 | | $1,932.00 | | | Read and review Hofeller expert report and outline questions for deposition (3.5); Read and review Hofeller documents and tag for deposition (1.6); Discussions with B. Spiva regarding deposition questions and outline preparation (.5); | Expert Discovery - First Trial |
| 760 | Roberts, Rachel M. | 5/1/2015 | 0.40 | $125.00 | $50.00 | $125.00 | | $50.00 | | | Located Hofeller transcripts for B. Spiva review discussed same with A. Callais (.4); | Expert Discovery - First Trial |
| 761 | Spiva, Bruce V. | 5/1/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Roberts about Hofeller preparation; | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 762 | Spiva, Bruce V. | 5/1/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Confer with J. Kaul and A. Callais about Hofeller testimony in other cases and protective orders; | Expert Discovery - First Trial |
| 763 | Spiva, Bruce V. | 5/1/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Confer with A. Callais about preparing for Hofeller deposition; | Expert Discovery - First Trial |
| 764 | Spiva, Bruce V. | 5/1/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review Hofeller deposition transcript; | Expert Discovery - First Trial |
| 765 | Callais, Amanda R. | 5/2/2015 | 6.80 | $380.00 | $2,584.00 | $345.00 | | $2,346.00 | | | Review documents for Hofeller and Marston deposition prep (3.5); Review previous testimony of Hofeller and Hofeller report to draft questions for deposition outlines (3.3); | Expert Discovery - First Trial |
| 766 | Spear, Ryan M. | 5/2/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review expert report of T. Hofeller (.5); | Expert Discovery - First Trial |
| 767 | Spiva, Bruce V. | 5/2/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Prepared for Hofeller deposition; | Expert Discovery - First Trial |
| 768 | Callais, Amanda R. | 5/4/2015 | 4.70 | $380.00 | $1,786.00 | $345.00 | | $1,621.50 | | | Review Hofeller exhibits and report and begin drafting deposition outline (4.5); Meet with B. Spiva to discuss strategy on Hofeller deposition (.2); | Expert Discovery - First Trial |
| 769 | Callais, Amanda R. | 5/5/2015 | 11.70 | $380.00 | $4,446.00 | $345.00 | | $4,036.50 | | | Prepare deposition outline (review expert reports and exhibits, review related caselaw, review underlying documents supporting expert report, draft questions) (9.3); confer with B. Spiva about deposition outline and questions (2); correspondence and meetings with R. Robertson about preparation of deposition binders for McClellan and Hofeller depositions (.4); | Expert Discovery - First Trial |
| 770 | Spear, Ryan M. | 5/5/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with J. Walrath regarding scheduling of expert depositions (.1); | Expert Discovery - First Trial |
| 771 | Callais, Amanda R. | 5/6/2015 | 7.80 | $380.00 | $2,964.00 | $345.00 | | $2,691.00 | | | Draft outline for Hofeller expert deposition (7.8); | Expert Discovery - First Trial |
| 772 | Callais, Amanda R. | 5/7/2015 | 5.20 | $380.00 | $1,976.00 | $345.00 | | $1,794.00 | | | Draft Hofeller deposition outline (4.8); Read Hood expert report to prepare deposition outline (.4); | Expert Discovery - First Trial |
| 773 | Spiva, Bruce V. | 5/7/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with A. Callais about Hofeller deposition (.3); | Expert Discovery - First Trial |
| 774 | Callais, Amanda R. | 5/8/2015 | 5.40 | $380.00 | $2,052.00 | $345.00 | | $1,863.00 | | | Organize and prepare Hofeller deposition prep. exhibits for B. Spiva (1.3); Read, review, and analyze Hood expert report and Ansolabehere Reply to prepare Hood deposition outline (3.1); Draft deposition outline for Hood (1); | Expert Discovery - First Trial |
| 775 | Hamilton, Kevin J. | 5/8/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review notes for expert depositions (.9); | Expert Discovery - First Trial |
| 776 | Roberts, Rachel M. | 5/8/2015 | 1.50 | $125.00 | $187.50 | $125.00 | | $187.50 | | | Prepare documents and potential exhibits for Hofeller deposition, discuss same with A. Callais (1.5); | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | Spear, Ryan M. | 5/8/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | | $1,804.00 | | | Gather and analyze materials for S. Ansolabehere deposition preparation (3.6); review and respond to emails with J. Devaney, A. Khanna, and E. Frost regarding same (.5); review and respond to emails with B. Spiva and A. Callais regarding deposition of T. Hofeller (.1); review and respond to emails with litigation team regarding cancellation of J. Katz deposition (.2); | Expert Discovery - First Trial |
| 778 | Spiva, Bruce V. | 5/8/2015 | 3.20 | $600.00 | $1,920.00 | $575.00 | | $1,840.00 | | | Prepare for Hofellor deposition (3);  correspond with S. Ansolabehere about questions for Hofellor deposition (.2); | Expert Discovery - First Trial |
| 779 | Callais, Amanda R. | 5/9/2015 | 4.10 | $380.00 | $1,558.00 | $345.00 | | $1,414.50 | | | Drafted Hood deposition outline (4.1); | Expert Discovery - First Trial |
| 780 | Marino, Patricia | 5/9/2015 | 0.50 | $220.00 | $110.00 | $190.00 | | $95.00 | | | Communications with R. Spear regarding S. Ansolabehere deposition preparation materials (.5); | Expert Discovery - First Trial |
| 781 | Spiva, Bruce V. | 5/9/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with S. Ansolabehere; | Expert Discovery - First Trial |
| 782 | Spiva, Bruce V. | 5/9/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Prepare for Hofeller deposition; | Expert Discovery - First Trial |
| 783 | Spiva, Bruce V. | 5/9/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with A. Callais about Hofeller deposition; | Expert Discovery - First Trial |
| 784 | Spiva, Bruce V. | 5/9/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team about Katz being withdrawn and about depositions; | Expert Discovery - First Trial |
| 785 | Hamilton, Kevin J. | 5/10/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Review Ansolebehere deposition preparation materials; | Expert Discovery - First Trial |
| 786 | Spear, Ryan M. | 5/10/2015 | 1.60 | $500.00 | $800.00 | $410.00 | | $656.00 | | | Review and respond to emails with B. Spiva and K. Hamilton regarding cancellation of J. Katz deposition (.4); review J. Katz expert report regarding same (.6); review and respond to emails with B. Spiva and K. Hamilton regarding T. Hood expert report (.3); review and respond to emails with A. Khanna regarding S. Ansolabehere deposition (.3); | Expert Discovery - First Trial |
| 787 | Spiva, Bruce V. | 5/10/2015 | 4.50 | $600.00 | $2,700.00 | $575.00 | | $2,587.50 | | | Prepare for Hofeller deposition; | Expert Discovery - First Trial |
| 788 | Callais, Amanda R. | 5/11/2015 | 9.00 | $380.00 | $3,420.00 | $345.00 | | $3,105.00 | | | Draft Hood Deposition Outline (4.5); Call with S. Ansolabehere to discuss Hofeller Deposition (1); Follow-up call with B. Spiva to discuss finalizing deposition outline for Hofeller and exhibits (.5); Confer with R. Roberts about updated exhibits for Hofeller Deposition and map exhibits (1); Draft questions and topics for Hofeller Deposition; Draft updated questions and topics for Hofeller Deposition outline (2); | Expert Discovery - First Trial |
| 789 | Callais, Amanda R. | 5/11/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Read and analyze article drafted by T. Hofeller in preparation for his deposition; | Expert Discovery - First Trial |
| 790 | Hamilton, Kevin J. | 5/11/2015 | 8.90 | $620.00 | $5,518.00 | $575.00 | | $5,117.50 | | | Prepare for deposition of S. Ansolebehere (5.9); review expert reports (2.5); exchange email regarding preparation materials and outline (.5); | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 791 | Khanna, Abha | 5/11/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Email with legal team and R. Spear individually regarding S. Ansolabehere deposition preparation (0.4); review past hearing transcript and emails regarding use of J. Katz as testifying expert and email with legal team regarding same (0.2); | Expert Discovery - First Trial |
| 792 | Marino, Patricia | 5/11/2015 | 9.80 | $220.00 | $2,156.00 | $190.00 | | $1,862.00 | | | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation and /update index (6.5); telephone conference with R. Spear, B. Stafford, A. Branch and B. Spiva regarding deposition/discovery action items and related follow-up (.9); telephone conference with I. Balom and R. Calling regarding database/technical document issues and related follow-up (1.0); respond to attorneys requests for information/documents and conduct supplemental database/deposition preparation searches for attorneys' further evaluation (1.4); | Expert Discovery - First Trial |
| 793 | Roberts, Rachel M. | 5/11/2015 | 0.10 | $125.00 | $12.50 | $125.00 | | $12.50 | | | Confirm court reporter for Hofeller Deposition (.1); | Expert Discovery - First Trial |
| 794 | Spear, Ryan M. | 5/11/2015 | 5.60 | $500.00 | $2,800.00 | $410.00 | | $2,296.00 | | | Confer with J. Walrath and D. Glass regarding deposition scheduling and status of expert witness J. Katz (.5); update litigation team regarding same (.5); confer with K. Hamilton regarding same (.3); review S. Ansolabehere deposition preparation materials for K. Hamilton (0.9); review and respond to emails with T. Marino regarding same (.1); prepare memorandum regarding S. Ansolabehere deposition for K. Hamilton (1.2); research issues regarding 2010 amendments to expert disclosure rules (1.5); prepare memorandum regarding same for K. Hamilton (.6); | Expert Discovery - First Trial |
| 795 | Spiva, Bruce V. | 5/11/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about Katz cancellation; | Expert Discovery - First Trial |
| 796 | Spiva, Bruce V. | 5/11/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Telephone conference with S. Ansolabehere about Hofeller deposition; | Expert Discovery - First Trial |
| 797 | Spiva, Bruce V. | 5/11/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with A. Callais about Hofeller deposition; | Expert Discovery - First Trial |
| 798 | Spiva, Bruce V. | 5/11/2015 | 7.00 | $600.00 | $4,200.00 | $575.00 | | $4,025.00 | | | Prepare for Dr. Hofeller deposition; | Expert Discovery - First Trial |
| 799 | Callais, Amanda R. | 5/12/2015 | 6.70 | $380.00 | $2,546.00 | $345.00 | | $2,311.50 | | | Confer with B. Spiva about T. Hofeller deposition and deposition strategy (2.5); Prepare B. Spiva for T. Hofeller deposition (1); Draft Hood Deposition outline (1.1); Review Hood documents for potential deposition exhibits (1.8); Draft and send email to R. Spear regarding deposition staffing (.3); | Expert Discovery - First Trial |
| 800 | Hamilton, Kevin J. | 5/12/2015 | 10.50 | $620.00 | $6,510.00 | $575.00 | | $6,037.50 | | | Deposition preparation with S. Ansolabehere; | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | Roberts, Rachel M. | 5/12/2015 | 1.95 | $125.00 | $243.75 | $125.00 | | $243.75 | | | Finalize preparations for Hofeller deposition (1.65); research court reporter availability in Martinsville, VA (.3); | Expert Discovery - First Trial |
| 802 | Spear, Ryan M. | 5/12/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review draft deposition outline for T. Hofeller (.3); review and respond to emails with B. Spiva regarding same (.1); review and respond to emails with J. Walrath regarding T. Hood materials (.1); | Expert Discovery - First Trial |
| 803 | Spiva, Bruce V. | 5/12/2015 | 0.10 | $600.00 | $60.00 | $575.00 | | $57.50 | | | Review M. Braden correspondence about Katz deposition; | Expert Discovery - First Trial |
| 804 | Spiva, Bruce V. | 5/12/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Confer with A. Callais about Hofeller deposition; | Expert Discovery - First Trial |
| 805 | Spiva, Bruce V. | 5/12/2015 | 5.00 | $600.00 | $3,000.00 | $575.00 | | $2,875.00 | | | Deposed Hofeller; | Expert Discovery - First Trial |
| 806 | Spiva, Bruce V. | 5/12/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | | $2,300.00 | | | Prepare for Hofeller deposition; | Expert Discovery - First Trial |
| 807 | Callais, Amanda R. | 5/13/2015 | 4.10 | $380.00 | $1,558.00 | $345.00 | | $1,414.50 | | | Review Hood articles for deposition preparation (.4); Draft Hood deposition outline (3.2); Draft email update to attorney team recapping Hofeller deposition (.5); | Expert Discovery - First Trial |
| 808 | Hamilton, Kevin J. | 5/13/2015 | 11.00 | $620.00 | $6,820.00 | $575.00 | | $6,325.00 | | | Prepare for and defend S. Ansolabehere deposition (8.0); conference with S. Ansolabehere regarding follow up items and deposition (1.5); report to team regarding Ansolabehere deposition (1.5); | Expert Discovery - First Trial |
| 809 | Roberts, Rachel M. | 5/13/2015 | 0.90 | $125.00 | $112.50 | $125.00 | | $112.50 | | | Assemble and organize Hood deposition exhibits and discuss same with A. Callais (.9); | Expert Discovery - First Trial |
| 810 | Spear, Ryan M. | 5/13/2015 | 0.70 | $500.00 | $350.00 | $410.00 | | $287.00 | | | Review emails with B. Spiva regarding T. Hofeller deposition (.1); review rough transcript of S. Ansolabehere deposition (.3); review case law regarding deposition of retained expert (.2); review and respond to emails with K. Hamilton and B. Spiva regarding same (.1); | Expert Discovery - First Trial |
| 811 | Spiva, Bruce V. | 5/13/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review and respond to emails concerning Katz; | Expert Discovery - First Trial |
| 812 | Spiva, Bruce V. | 5/13/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Prepare for Hood deposition; | Expert Discovery - First Trial |
| 813 | Spiva, Bruce V. | 5/13/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Revise and send summary of Hofeller deposition to team; | Expert Discovery - First Trial |
| 814 | Spiva, Bruce V. | 5/13/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Confer with A. Callais about Hood deposition; | Expert Discovery - First Trial |
| 815 | Callais, Amanda R. | 5/14/2015 | 2.50 | $380.00 | $950.00 | $345.00 | | $862.50 | | | Draft and update Hood deposition outline (2); Call with S. Ansolabehere to discuss Hood deposition (.5); | Expert Discovery - First Trial |
| 816 | Hamilton, Kevin J. | 5/14/2015 | 2.00 | $620.00 | $1,240.00 | $575.00 | | $1,150.00 | | | Review and respond to various emails regarding discovery dispute over J. Katz deposition (.9); compile information in preparation for J. Katz deposition (1.1); | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | Spear, Ryan M. | 5/14/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Review and respond to emails with litigation team regarding J. Katz and potential motion in limine (.3); confer with J. Walrath regarding J. Katz (.2); review deposition outline for T. Hood (.5); email B. Spiva and A. Callais regarding same (.1); | Expert Discovery - First Trial |
| 818 | Spiva, Bruce V. | 5/14/2015 | 7.00 | $600.00 | $4,200.00 | $575.00 | | $4,025.00 | | | Prepare for T. Hood deposition; | Expert Discovery - First Trial |
| 819 | Elias, Marc E. | 5/15/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Review Katz deposition issue and objections to same (.4); email regarding same (.1); | Expert Discovery - First Trial |
| 820 | Hamilton, Kevin J. | 5/15/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Exchange related email regarding Katz deposition and deposition preparation (.9); | Expert Discovery - First Trial |
| 821 | Spear, Ryan M. | 5/15/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with litigation team regarding discovery dispute regarding J. Katz (.1); review transcript of hearing regarding same (.2); | Expert Discovery - First Trial |
| 822 | Spiva, Bruce V. | 5/15/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about Katz hearing; | Expert Discovery - First Trial |
| 823 | Spiva, Bruce V. | 5/15/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review transcript of hearing on Katz; | Expert Discovery - First Trial |
| 824 | Spiva, Bruce V. | 5/15/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Prepare to depose T. Hood; | Expert Discovery - First Trial |
| 825 | Spiva, Bruce V. | 5/15/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | | $2,300.00 | | | Depose T. Hood; | Expert Discovery - First Trial |
| 826 | Hamilton, Kevin J. | 5/16/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review and organize material for J. Katz deposition; | Expert Discovery - First Trial |
| 827 | Spear, Ryan M. | 5/17/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with J. Walrath regarding scheduling of J. Katz deposition (.1); | Expert Discovery - First Trial |
| 828 | Hamilton, Kevin J. | 5/18/2015 | 2.40 | $620.00 | $1,488.00 | $575.00 | | $1,380.00 | | | Review expert reports and prepare for expert depositions (1.5); exchange email regarding scheduling of Dr. Katz deposition (.9); | Expert Discovery - First Trial |
| 829 | Spear, Ryan M. | 5/18/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with opposing counsel regarding scheduling of deposition of J. Katz (.1); review and respond to emails with B. Stafford regarding amended notice of deposition for J. Katz (.1); | Expert Discovery - First Trial |
| 830 | Spiva, Bruce V. | 5/18/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with K. Hamilton and R. Spear about Katz deposition; | Expert Discovery - First Trial |
| 831 | Hamilton, Kevin J. | 5/19/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and respond to email regarding Dr. Katz deposition (1.2); | Expert Discovery - First Trial |
| 832 | Roberts, Rachel M. | 5/19/2015 | 0.20 | $125.00 | $25.00 | $125.00 | | $25.00 | | | Send Katz materials to K. Hamilton in Seattle (.2); | Expert Discovery - First Trial |
| 833 | Spear, Ryan M. | 5/19/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with B. Stafford regarding scheduling of J. Katz deposition (.1); | Expert Discovery - First Trial |
| 834 | Hamilton, Kevin J. | 5/20/2015 | 5.20 | $620.00 | $3,224.00 | $575.00 | | $2,990.00 | | | Review Katz expert report in preparation for deposition (2.5); review Ansolabehere reply report in preparation for Katz deposition (1.9); review and respond to email regarding Katz deposition scheduling and related issues (.8); | Expert Discovery - First Trial |
| 835 | Roberts, Rachel M. | 5/20/2015 | 0.20 | $125.00 | $25.00 | $125.00 | | $25.00 | | | Cancel room and court reporter for Katz deposition (.2); | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Page 69 of 278

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | Spiva, Bruce V. | 5/20/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Review Hofeller transcript and advise regarding same; | Expert Discovery - First Trial |
| 837 | Spiva, Bruce V. | 5/20/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review K. Hamilton email regarding experts; | Expert Discovery - First Trial |
| 838 | Hamilton, Kevin J. | 5/21/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Compile material for Katz deposition (.6); | Expert Discovery - First Trial |
| 839 | Callais, Amanda R. | 5/22/2015 | 3.00 | $380.00 | $1,140.00 | $345.00 | | $1,035.00 | | | Read and review responses to requests for production and deposition transcripts for Hofeller, Hood, Jones, and Morgan to determine if additional discovery requests necessary (.7); confer with B. Spiva and R. Spear regarding same (.1); draft discovery letter for Hofeller and Hood (1.1); read and respond to email correspondence regarding status of discovery letter (.2); | Expert Discovery - First Trial |
| 840 | Hamilton, Kevin J. | 5/22/2015 | 2.40 | $620.00 | $1,488.00 | $575.00 | | $1,380.00 | | | Review Katz report in preparation for deposition (.5); draft examination outline for Katz deposition (1.5); coordinate meeting with S. Ansolabehere (.4); | Expert Discovery - First Trial |
| 841 | Spiva, Bruce V. | 5/22/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with B. Stafford about Katz; | Expert Discovery - First Trial |
| 842 | Spiva, Bruce V. | 5/22/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with K. Hamilton about Katz deposition; | Expert Discovery - First Trial |
| 843 | Stafford, William B. | 5/22/2015 | 2.30 | $495.00 | $1,138.50 | $405.00 | | $931.50 | | | Draft correspondence regarding Dr. Katz (.4); draft factual stipulation (1.0); research ecological inference/regression case law and prepare summary for K. Hamilton (.9); | Expert Discovery - First Trial |
| 844 | Hamilton, Kevin J. | 5/23/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Review and respond to email regarding expert witness deposition of J. Katz (.5); review related materials (.5); | Expert Discovery - First Trial |
| 845 | Hamilton, Kevin J. | 5/26/2015 | 4.60 | $620.00 | $2,852.00 | $575.00 | | $2,645.00 | | | Conference with S. Ansolabehere regarding Katz deposition and related issues (3.2); outline Katz deposition (.5); identify potential exhibits for Katz deposition (.9); | Expert Discovery - First Trial |
| 846 | Hamilton, Kevin J. | 5/27/2015 | 9.80 | $620.00 | $6,076.00 | $575.00 | | $5,635.00 | | | Review order granting motion to compel (2.1); prepare for and telephone conference with litigation team regarding motion to compel, Katz deposition, and related trial preparation activities (1.5 hours); prepare for deposition of J. Katz (6.2); | Expert Discovery - First Trial |
| 847 | Khanna, Abha | 5/27/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email with legal team in preparation for J. Katz deposition; | Expert Discovery - First Trial |
| 848 | Spear, Ryan M. | 5/27/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | | $943.00 | | | Confer with K. Hamilton and B. Spiva regarding status and strategy issues, including J. Katz deposition (.3); review and respond to emails with litigation team regarding same (.2); review and respond to emails with opposing counsel regarding J. Katz deposition (.1); review J. Katz production (1.1); review and respond to emails with litigation team regarding same (.2); review J. Katz deposition outline (.4); | Expert Discovery - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | Hamilton, Kevin J. | 5/28/2015 | 6.50 | $620.00 | $4,030.00 | $575.00 | | $3,737.50 | | | Prepare for and take deposition of J. Katz (4.6); telephone conference with litigation team regarding deposition of J. Katz (1.9); | Expert Discovery - First Trial |
| 850 | Spear, Ryan M. | 5/28/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Review and respond to emails with K. Hamilton and B. Stafford regarding J. Katz deposition (.2); review and respond to emails with review team regarding review of documents produced by experts (.2). | Expert Discovery - First Trial |
| 851 | Stafford, William B. | 5/28/2015 | 2.80 | $495.00 | $1,386.00 | $405.00 | | $1,134.00 | | | Prepare additional analysis of Dr. Katz' EI data for purposes of Dr. Katz' deposition and conference with K. Hamilton, R. Spear, and S. Ansolabehere regarding same (2.8); | Expert Discovery - First Trial |
| 852 | Hamilton, Kevin J. | 5/29/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review notes from J. Katz deposition (.5); conference with M. Elias regarding deposition of J. Katz (.4); | Expert Discovery - First Trial |
| 853 | Hamilton, Kevin J. | 6/2/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review S. Ansolabehere report (.5); | Expert Discovery - First Trial |
| 854 | Hamilton, Kevin J. | 6/8/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Email with S. Ansolebehere regarding Page decision (.9); | Expert Discovery - First Trial |
| 855 | Roberts, Rachel M. | 6/12/2015 | 0.15 | $125.00 | $18.75 | $125.00 | | $18.75 | | | Follow-up with Planet Depos re: Katz deposition transcript (.15); | Expert Discovery - First Trial |
| 856 | Spear, Ryan M. | 6/12/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with opposing counsel regarding J. Katz deposition (.2); | Expert Discovery - First Trial |
| 857 | Spiva, Bruce V. | 6/18/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review corrected Hofeller report and exhibit; | Expert Discovery - First Trial |
| 858 | | | 340.80 | | $171,273.50 | | | $154,530.50 | | | | SUBTOTAL for Expert Discovery - First Trial |
| 859 | Roberts, Rachel M. | 3/18/2015 | 1.25 | $125.00 | $156.25 | $125.00 | | $156.25 | | | Research Department of Justice retrogression regulations per A. Branch (.75); review exhibits from Page v. Virginia State Board of Elections for documents relevant to retrogression (.5); | Document Review - First Trial |
| 860 | Khanna, Abha | 4/2/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review and revise document review memo circulated A. Branch (0.4); email with A. Branch regarding same and document review protocols (0.1); | Document Review - First Trial |
| 861 | Branch, Aria C. | 4/3/2015 | 4.60 | $380.00 | $1,748.00 | $345.00 | | $1,587.00 | | | Finalize document review protocols (1.0); manage discovery (3.6); | Document Review - First Trial |
| 862 | Branch, Aria C. | 4/4/2015 | 0.40 | $380.00 | $152.00 | $345.00 | | $138.00 | | | Finalize document review protocols (0.4); | Document Review - First Trial |
| 863 | Branch, Aria C. | 4/7/2015 | 1.20 | $380.00 | $456.00 | $345.00 | | $414.00 | | | Prepare for document review launch call (0.4); document review launch call (0.8); | Document Review - First Trial |
| 864 | Foster, Molly L. | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | | $87.50 | | | Participate in conference with review team regarding matter overview and document review logistics; | Document Review - First Trial |
| 865 | Grimm, Lisa C. | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | | $87.50 | | | Participate in conference with review team regarding matter overview and document review logistics; | Document Review - First Trial |
| 866 | Harrison, Paul A. | 4/7/2015 | 0.80 | $125.00 | $100.00 | $125.00 | | $100.00 | | | Participate in conference with review team regarding matter overview and document review logistics (0.8); | Document Review - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867 | Hegstrom, Donald | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | | $87.50 | | | Participate in conference with review team regarding document review procedures; | Document Review - First Trial |
| 868 | Lindstrom, Margret R. | 4/7/2015 | 0.80 | $125.00 | $100.00 | $125.00 | | $100.00 | | | Participate in conference with review team regarding document review procedures; | Document Review - First Trial |
| 869 | Moore, Clinton J. | 4/7/2015 | 1.50 | $125.00 | $187.50 | $125.00 | | $187.50 | | | Participate in conference with review team regarding matter overview and document review logistics (1.0); review background materials (.5); | Document Review - First Trial |
| 870 | Nye, Travis R. | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | | $87.50 | | | Participate in conference with review team regarding matter overview and document review logistics; | Document Review - First Trial |
| 871 | Ramirez, Jeanette L. | 4/7/2015 | 1.00 | $125.00 | $125.00 | $125.00 | | $125.00 | | | Participate in conference with review team regarding matter overview and document review logistics (.6); review background materials (.4); | Document Review - First Trial |
| 872 | Schneier, Ariel L. | 4/7/2015 | 1.20 | $125.00 | $150.00 | $125.00 | | $150.00 | | | Review background materials (0.3); participate in conference with review team regarding document review procedures (0.6);participate in conference with review team regarding matter overview and document review logistics (0.3); | Document Review - First Trial |
| 873 | Spear, Ryan M. | 4/7/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Confer with document review team regarding document review parameters (0.5); | Document Review - First Trial |
| 874 | Stemmler, Alexandra | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | | $87.50 | | | Participate in conference with review team regarding matter overview and document review logistics. | Document Review - First Trial |
| 875 | Wolfe, Nicole E. | 4/7/2015 | 0.70 | $125.00 | $87.50 | $125.00 | | $87.50 | | | Participate in conference with review team regarding matter overview and document review logistics; | Document Review - First Trial |
| 876 | Grimm, Lisa C. | 4/8/2015 | 0.60 | $125.00 | $75.00 | $125.00 | | $75.00 | | | Review background materials; | Document Review - First Trial |
| 877 | Harrison, Paul A. | 4/8/2015 | 2.10 | $125.00 | $262.50 | $125.00 | | $262.50 | | | Review background materials (2.1); | Document Review - First Trial |
| 878 | Moore, Clinton J. | 4/8/2015 | 1.50 | $125.00 | $187.50 | $125.00 | | $187.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 879 | Nye, Travis R. | 4/8/2015 | 0.80 | $125.00 | $100.00 | $125.00 | | $100.00 | | | Review background materials; | Document Review - First Trial |
| 880 | Wolfe, Nicole E. | 4/8/2015 | 0.60 | $125.00 | $75.00 | $125.00 | | $75.00 | | | Review background materials; | Document Review - First Trial |
| 881 | Foster, Molly L. | 4/9/2015 | 5.80 | $125.00 | $725.00 | $125.00 | | $725.00 | | | Review background materials (.7); review and analyze documents for categorization and assessment (5.1); | Document Review - First Trial |
| 882 | Grimm, Lisa C. | 4/9/2015 | 8.60 | $125.00 | $1,075.00 | $125.00 | | $1,075.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 883 | Harrison, Paul A. | 4/9/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | | $1,250.00 | | | Review and analyze documents for categorization and assessment (10.0); | Document Review - First Trial |
| 884 | Lindstrom, Margret R. | 4/9/2015 | 5.90 | $125.00 | $737.50 | $125.00 | | $737.50 | | | Review background materials (0.8); review and analyze documents for categorization and assessment (5.1); | Document Review - First Trial |
| 885 | Moore, Clinton J. | 4/9/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | | $1,250.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 886 | Nye, Travis R. | 4/9/2015 | 8.00 | $125.00 | $1,000.00 | $125.00 | | $1,000.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | Ramirez, Jeanette L. | 4/9/2015 | 6.00 | $125.00 | $750.00 | $125.00 | | $750.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 888 | Schneier, Ariel L. | 4/9/2015 | 6.80 | $125.00 | $850.00 | $125.00 | | $850.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 889 | Stemmler, Alexandra | 4/9/2015 | 6.50 | $125.00 | $812.50 | $125.00 | | $812.50 | | | Review background materials (1.0); review and analyze documents for categorization and assessment (5.5); | Document Review - First Trial |
| 890 | Wolfe, Nicole E. | 4/9/2015 | 8.10 | $125.00 | $1,012.50 | $125.00 | | $1,012.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 891 | Foster, Molly L. | 4/10/2015 | 2.90 | $125.00 | $362.50 | $125.00 | | $362.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 892 | Grimm, Lisa C. | 4/10/2015 | 6.90 | $125.00 | $862.50 | $125.00 | | $862.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 893 | Lindstrom, Margret R. | 4/10/2015 | 8.40 | $125.00 | $1,050.00 | $125.00 | | $1,050.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 894 | Moore, Clinton J. | 4/10/2015 | 2.00 | $125.00 | $250.00 | $125.00 | | $250.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 895 | Nye, Travis R. | 4/10/2015 | 8.00 | $125.00 | $1,000.00 | $125.00 | | $1,000.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 896 | Ramirez, Jeanette L. | 4/10/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | | $1,250.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 897 | Schneier, Ariel L. | 4/10/2015 | 6.00 | $125.00 | $750.00 | $125.00 | | $750.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 898 | Stemmler, Alexandra | 4/10/2015 | 6.00 | $125.00 | $750.00 | $125.00 | | $750.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 899 | Wolfe, Nicole E. | 4/10/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | | $1,250.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 900 | Moore, Clinton J. | 4/11/2015 | 6.00 | $125.00 | $750.00 | $125.00 | | $750.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 901 | Harrison, Paul A. | 4/12/2015 | 7.00 | $125.00 | $875.00 | $125.00 | | $875.00 | | | Review and analyze documents for categorization and assessment (7.0); | Document Review - First Trial |
| 902 | Nye, Travis R. | 4/12/2015 | 5.00 | $125.00 | $625.00 | $125.00 | | $625.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 903 | Wolfe, Nicole E. | 4/12/2015 | 4.20 | $125.00 | $525.00 | $125.00 | | $525.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 904 | Harrison, Paul A. | 4/13/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | | $1,250.00 | | | Review and analyze documents for categorization and assessment (10.0); | Document Review - First Trial |
| 905 | Lindstrom, Margret R. | 4/13/2015 | 7.00 | $125.00 | $875.00 | $125.00 | | $875.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 906 | Moore, Clinton J. | 4/13/2015 | 6.00 | $125.00 | $750.00 | $125.00 | | $750.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 907 | Nye, Travis R. | 4/13/2015 | 5.50 | $125.00 | $687.50 | $125.00 | | $687.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 908 | Spear, Ryan M. | 4/13/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with A. Branch regarding status of document review (0.3); | Document Review - First Trial |
| 909 | Wolfe, Nicole E. | 4/13/2015 | 8.50 | $125.00 | $1,062.50 | $125.00 | | $1,062.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 910 | Lindstrom, Margret R. | 4/14/2015 | 3.50 | $125.00 | $437.50 | $125.00 | | $437.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 911 | Nye, Travis R. | 4/14/2015 | 0.50 | $125.00 | $62.50 | $125.00 | | $62.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912 | Ramirez, Jeanette L. | 4/14/2015 | 0.50 | $125.00 | $62.50 | $125.00 | | $62.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 913 | Wolfe, Nicole E. | 4/14/2015 | 6.70 | $125.00 | $837.50 | $125.00 | | $837.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 914 | Branch, Aria C. | 4/15/2015 | 1.30 | $380.00 | $494.00 | $345.00 | | $448.50 | | | Review key documents (.5); create chart of key documents (.8); | Document Review - First Trial |
| 915 | Frost, Elisabeth C. | 4/15/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Review memo of interview with potential witness; | Document Review - First Trial |
| 916 | Roberts, Rachel M. | 4/15/2015 | 0.80 | $125.00 | $100.00 | $125.00 | | $100.00 | | | Read emails related to document review (.3); begin review of first level review logs per: A. Branch (.5); | Document Review - First Trial |
| 917 | Khanna, Abha | 4/16/2015 | 0.70 | $500.00 | $350.00 | $410.00 | | $287.00 | | | Review transcripts forwarded by A. Branch regarding 55% BVAP threshold and disavowal of partisan purpose (0.7); | Document Review - First Trial |
| 918 | Foster, Molly L. | 4/23/2015 | 5.70 | $125.00 | $712.50 | $125.00 | | $712.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 919 | Grimm, Lisa C. | 4/23/2015 | 7.50 | $125.00 | $937.50 | $125.00 | | $937.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 920 | Hegstrom, Donald | 4/23/2015 | 7.00 | $125.00 | $875.00 | $125.00 | | $875.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 921 | Nye, Travis R. | 4/23/2015 | 3.20 | $125.00 | $400.00 | $125.00 | | $400.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 922 | Schneier, Ariel L. | 4/23/2015 | 4.20 | $125.00 | $525.00 | $125.00 | | $525.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 923 | Foster, Molly L. | 4/24/2015 | 7.00 | $125.00 | $875.00 | $125.00 | | $875.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 924 | Grimm, Lisa C. | 4/24/2015 | 4.90 | $125.00 | $612.50 | $125.00 | | $612.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 925 | Hegstrom, Donald | 4/24/2015 | 5.00 | $125.00 | $625.00 | $125.00 | | $625.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 926 | Schneier, Ariel L. | 4/24/2015 | 6.00 | $125.00 | $750.00 | $125.00 | | $750.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 927 | Spear, Ryan M. | 4/29/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with T. Marino and document review team regarding document review logistics (.2); | Document Review - First Trial |
| 928 | Spear, Ryan M. | 4/30/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Review and respond to emails with document review team regarding technical issue documents (.4); | Document Review - First Trial |
| 929 | Foster, Molly L. | 5/6/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | | $1,250.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 930 | Grimm, Lisa C. | 5/6/2015 | 8.80 | $125.00 | $1,100.00 | $125.00 | | $1,100.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 931 | Hegstrom, Donald | 5/6/2015 | 10.00 | $125.00 | $1,250.00 | $125.00 | | $1,250.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 932 | Foster, Molly L. | 5/7/2015 | 1.70 | $125.00 | $212.50 | $125.00 | | $212.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 933 | Grimm, Lisa C. | 5/7/2015 | 1.50 | $125.00 | $187.50 | $125.00 | | $187.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 934 | Hegstrom, Donald | 5/7/2015 | 1.60 | $125.00 | $200.00 | $125.00 | | $200.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 935 | Moore, Clinton J. | 5/15/2015 | 1.00 | $125.00 | $125.00 | $125.00 | | $125.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 936 | Foster, Molly L. | 5/19/2015 | 8.30 | $125.00 | $1,037.50 | $125.00 | | $1,037.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 937 | Grimm, Lisa C. | 5/19/2015 | 7.50 | $125.00 | $937.50 | $125.00 | | $937.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 938 | Hegstrom, Donald | 5/19/2015 | 4.70 | $125.00 | $587.50 | $125.00 | | $587.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 939 | Foster, Molly L. | 5/20/2015 | 7.00 | $125.00 | $875.00 | $125.00 | | $875.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 940 | Grimm, Lisa C. | 5/20/2015 | 5.40 | $125.00 | $675.00 | $125.00 | | $675.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 941 | Hegstrom, Donald | 5/20/2015 | 4.10 | $125.00 | $512.50 | $125.00 | | $512.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 942 | Nye, Travis R. | 5/28/2015 | 3.50 | $125.00 | $437.50 | $125.00 | | $437.50 | | | Review and analyze documents for categorization and assessment (3); review background materials (.5); | Document Review - First Trial |
| 943 | Nye, Travis R. | 5/29/2015 | 8.00 | $125.00 | $1,000.00 | $125.00 | | $1,000.00 | | | Review and analyze documents for categorization and assessment (7.8); participate in conference with review team regarding document review procedures (0.2); | Document Review - First Trial |
| 944 | Nye, Travis R. | 6/1/2015 | 7.00 | $125.00 | $875.00 | $125.00 | | $875.00 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 945 | Nye, Travis R. | 6/2/2015 | 6.50 | $125.00 | $812.50 | $125.00 | | $812.50 | | | Review and analyze documents for categorization and assessment; | Document Review - First Trial |
| 946 | Stafford, William B. | 6/2/2015 | 2.60 | $495.00 | $1,287.00 | $405.00 | | $1,053.00 | | | Review documents produced by Intervenors in response to motion to compel (2.6); | Document Review - First Trial |
| 947 | Spear, Ryan M. | 6/18/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with A. Branch regarding document review (.1); | Document Review - First Trial |
| 948 | | | 383.55 | | $51,900.75 | | | $51,144.25 | | | | SUBTOTAL for Document Review - First Trial |
| 949 | Frost, Elisabeth C. | 2/2/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with K. Hamilton and M. Elias regarding preparation for court telephone conference (.1); | Court Conferences - First Trial |
| 950 | Hamilton, Kevin J. | 2/2/2015 | 2.30 | $620.00 | $1,426.00 | $575.00 | | $1,322.50 | | | Prepare for and participate in telephone conference with court (1.7); conference with A. Khanna regarding same (.3); report to litigation team regarding same (.3); | Court Conferences - First Trial |
| 951 | Khanna, Abha | 2/2/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Review all pleadings in preparation for conference call with Court, confer with K. Hamilton regarding same,  and participate in conference call with Court (1.4); | Court Conferences - First Trial |
| 952 | Khanna, Abha | 2/4/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Confer with M. Elias in preparation for conference call with Court (.2); email with legal team regarding same (.1); | Court Conferences - First Trial |
| 953 | Roche, John K. | 2/4/2015 | 0.30 | $535.00 | $160.50 | $465.00 | | $139.50 | | | Exchange emails with opposing counsel and Perkins team regarding chambers' request for telephone conference to discuss discovery schedule; | Court Conferences - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.
Page 75 of 278

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | Hamilton, Kevin J. | 2/5/2015 | 3.40 | $620.00 | $2,108.00 | $575.00 | | $1,955.00 | | | Review and respond to email regarding case scheduling conference with court (.8); review Elias report regarding same (.4); telephone conference with B. Stafford and A. Khanna regarding trial schedule and related conference (1.0); follow up regarding same (1.2); | Court Conferences - First Trial |
| 955 | Frost, Elisabeth C. | 2/23/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with M. Elias regarding scheduling conference (.2); | Court Conferences - First Trial |
| 956 | Hamilton, Kevin J. | 2/23/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review email regarding call with the court regarding procedural issues (.4); review notes from the call (.2); participate in follow up conference call (.2); | Court Conferences - First Trial |
| 957 | Khanna, Abha | 2/23/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Email and confer with legal team in preparation for conference call with Court (.4); review scheduling order in preparation for same (.3); coordinate conference call with all parties and Court (.5); | Court Conferences - First Trial |
| 958 | Roche, John K. | 2/23/2015 | 0.20 | $535.00 | $107.00 | $465.00 | | $93.00 | | | Exchange emails with A. Khanna regarding chambers' request for telephone conference; | Court Conferences - First Trial |
| 959 | Branch, Aria C. | 2/24/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Conference call with judge; | Court Conferences - First Trial |
| 960 | Hamilton, Kevin J. | 2/24/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Follow up with team regarding call with the court (.3); exchange related email (.2). | Court Conferences - First Trial |
| 961 | Khanna, Abha | 2/24/2015 | 2.60 | $500.00 | $1,300.00 | $410.00 | | $1,066.00 | | | Prepare for and participate in telephonic conference with Court (1.7); draft and circulate comprehensive email summary of same to legal team (.7); email and telephone conference with Judge Payne's chambers (Michael Parsons) regarding pretrial scheduling order in light of same (.2); | Court Conferences - First Trial |
| 962 | Khanna, Abha | 2/25/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Participate in conference call with legal team to discuss call with Court and next steps (.7); draft and circulate email regarding action items (.2); confer with T. Marino about participation as paralegal (.1); email with E. Gonzalez regarding same (.1); email with K. Hamilton regarding same (.1); | Court Conferences - First Trial |
| 963 | Stafford, William B. | 2/25/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Conference call with litigation team to discuss case scheduling in light of scheduling conference with court; | Court Conferences - First Trial |
| 964 | Khanna, Abha | 2/27/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Review transcript of this week's hearing (.9); circulate same to legal team and for invoice processing (.2); | Court Conferences - First Trial |
| 965 | Hamilton, Kevin J. | 3/2/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Prepare for potential conference with court regarding same (1.0). | Court Conferences - First Trial |
| 966 | Hamilton, Kevin J. | 3/30/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review transcript from telephonic hearing with court (.9); | Court Conferences - First Trial |
| 967 | Hamilton, Kevin J. | 4/1/2015 | 2.00 | $620.00 | $1,240.00 | $575.00 | | $1,150.00 | | | Prepare for and participate in telephone conference with J. Payne (.5); draft and circulate summary of call with Judge Payne to legal team (1.5); | Court Conferences - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | Stafford, William B. | 4/2/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Attend conference with Court regarding case schedule and status; | Court Conferences - First Trial |
| 969 | Callais, Amanda R. | 5/14/2015 | 0.10 | $380.00 | $38.00 | $345.00 | | $34.50 | | | Participate in call with court regarding Katz deposition (.1); | Court Conferences - First Trial |
| 970 | Hamilton, Kevin J. | 5/14/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Telephone conference regarding discovery dispute over J. Katz deposition (.5); review report from B. Spiva regarding hearing with the court (.5); | Court Conferences - First Trial |
| 971 | Spiva, Bruce V. | 5/14/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Correspond with team about call with the Court; | Court Conferences - First Trial |
| 972 | Spiva, Bruce V. | 5/14/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Telephone conference with K. Hamilton and R. Spear about same; | Court Conferences - First Trial |
| 973 | Spiva, Bruce V. | 5/14/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Prepare for hearing with Court; | Court Conferences - First Trial |
| 974 | Spiva, Bruce V. | 5/14/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Telephone conference with the Court regarding Katz; | Court Conferences - First Trial |
| 975 | Hamilton, Kevin J. | 5/17/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review transcript of phone call with court on Katz deposition and exchange related email (.8); | Court Conferences - First Trial |
| 976 | Branch, Aria C. | 5/21/2015 | 0.50 | $380.00 | $190.00 | $345.00 | | $172.50 | | | Conference call with J. Payne regarding scheduling (.3); discussion with B. Spiva, A. Callais and K. Hamilton (0.2); | Court Conferences - First Trial |
| 977 | Callais, Amanda R. | 5/21/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Participate in status conference with Court regarding pretrial and trial preparations and confer with B. Spiva and K. Hamilton about strategy and next steps in regard to directions given by Court in call; | Court Conferences - First Trial |
| 978 | Hamilton, Kevin J. | 5/21/2015 | 2.40 | $620.00 | $1,488.00 | $575.00 | | $1,380.00 | | | prepare and participate in telephone conference with court regarding scheduling (1.0); follow up report to the team with commentary and proposed action steps (1.4); | Court Conferences - First Trial |
| 979 | Spiva, Bruce V. | 5/21/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about call with court and new deadlines; | Court Conferences - First Trial |
| 980 | Spiva, Bruce V. | 5/21/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Contacted all counsel about court call; | Court Conferences - First Trial |
| 981 | Spiva, Bruce V. | 5/21/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Participate in call with the Court about scheduling; | Court Conferences - First Trial |
| 982 | Hamilton, Kevin J. | 5/28/2015 | 0.40 | $620.00 | $248.00 | $575.00 | | $230.00 | | | Follow up on email regarding proposed stipulation and topics for June fourth call with the court (.4); | Court Conferences - First Trial |
| 983 | Spear, Ryan M. | 5/28/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with opposing counsel regarding conference call regarding pretrial conference (.2); | Court Conferences - First Trial |
| 984 | Hamilton, Kevin J. | 5/29/2015 | 0.40 | $620.00 | $248.00 | $575.00 | | $230.00 | | | Exchange email regarding proposed conference call with opposing counsel to discuss topics for June fourth call with the court (.4); | Court Conferences - First Trial |
| 985 | Spear, Ryan M. | 5/29/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with opposing counsel regarding conference call regarding pretrial conference (.1); | Court Conferences - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 986 | Spear, Ryan M. | 5/31/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with litigation team regarding meeting regarding pretrial conference (.1); | Court Conferences - First Trial |
| 987 | Branch, Aria C. | 6/1/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Attend conference call with opposing counsel regarding pretrial conference (0.6); | Court Conferences - First Trial |
| 988 | Spear, Ryan M. | 6/1/2015 | 1.60 | $500.00 | $800.00 | $410.00 | | $656.00 | | | Confer with opposing counsel regarding pretrial conference (.5); confer with K. Hamilton regarding same (.2); prepare joint submission to Court regarding pretrial conference (.8); review and respond to emails with litigation team regarding same (.1); | Court Conferences - First Trial |
| 989 | Spiva, Bruce V. | 6/1/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Telephone conference with team and defense counsel regarding pretrial conference and call with court (.80); | Court Conferences - First Trial |
| 990 | Hamilton, Kevin J. | 6/2/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Review court order and prepare for pretrial conference (.6); | Court Conferences - First Trial |
| 991 | Spear, Ryan M. | 6/2/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Revise draft "theory of the case" document in preparation for pretrial conference (.3); identify relevant deposition transcript passages regarding same (.8); | Court Conferences - First Trial |
| 992 | Stafford, William B. | 6/2/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Exchange correspondence regarding pretrial hearing and strategic approach for same (.8); | Court Conferences - First Trial |
| 993 | Spiva, Bruce V. | 6/3/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with all counsel regarding tomorrow's call with the Court; | Court Conferences - First Trial |
| 994 | Spiva, Bruce V. | 6/3/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with team about tomorrow's hearing with the Court; | Court Conferences - First Trial |
| 995 | Branch, Aria C. | 6/4/2015 | 2.40 | $380.00 | $912.00 | $345.00 | | $828.00 | | | Attend pretrial conference (1.2); conference call regarding pretrial conference (1.2); | Court Conferences - First Trial |
| 996 | Hamilton, Kevin J. | 6/4/2015 | 4.50 | $620.00 | $2,790.00 | $575.00 | | $2,587.50 | | | Prepare for and participate in pretrial conference with court (2.5); follow up telephone conference with legal team regarding pretrial conference (1.5); conference with B. Spiva regarding related issues (.5); | Court Conferences - First Trial |
| 997 | Khanna, Abha | 6/4/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Participate in conference call with legal team regarding pretrial conference, trial strategy, and next steps; | Court Conferences - First Trial |
| 998 | Spear, Ryan M. | 6/4/2015 | 0.80 | $500.00 | $400.00 | $410.00 | | $328.00 | | | Attend pretrial conference (.4); confer with litigation team regarding same (.4); | Court Conferences - First Trial |
| 999 | Spiva, Bruce V. | 6/4/2015 | 0.70 | $600.00 | $420.00 | $575.00 | | $402.50 | | | Telephone conference with team to debrief about call with Court and next steps; | Court Conferences - First Trial |
| 1000 | Spiva, Bruce V. | 6/4/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Telephone conference with K. Hamilton regarding call with the Court; | Court Conferences - First Trial |
| 1001 | Spiva, Bruce V. | 6/4/2015 | 1.70 | $600.00 | $1,020.00 | $575.00 | | $977.50 | | | Prepare for and participate in phone pre-trial conference with Court; | Court Conferences - First Trial |
| 1002 | Stafford, William B. | 6/4/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Assist in preparation for pretrial conference call with Court (.6); discuss pretrial conference and resulting action items with litigation team (.6); | Court Conferences - First Trial |
| 1003 | Hamilton, Kevin J. | 6/5/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Follow up from pretrial conference with R. Spear and implications for case in chief (1.2); | Court Conferences - First Trial |
| 1004 | Hamilton, Kevin J. | 6/8/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review note from pretrial conference and coordinate scheduling and trial strategy (.9); | Court Conferences - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | Elias, Marc E. | 6/23/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Email and meeting regarding court teleconference; | Court Conferences - First Trial |
| 1006 | Spiva, Bruce V. | 6/26/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Confer with team about court conference; | Court Conferences - First Trial |
| 1007 | | | 53.50 | | $29,898.50 | | | $26,909.50 | | | | SUBTOTAL for Court Conferences - First Trial |
| 1008 | Frost, Elisabeth C. | 1/5/2015 | 0.70 | $475.00 | $332.50 | $390.00 | | $273.00 | | | Emails with L. Bull regarding pro hac vice motions (.1); prepare pro hac vice motions (.2); email to J. Roche attaching pro hac vice motions (.1); file pro hac vice motions (.3); | General Briefing - First Trial |
| 1009 | Hamilton, Kevin J. | 1/27/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Exchange email regarding motion to intervene and related issues; | General Briefing - First Trial |
| 1010 | Frost, Elisabeth C. | 1/29/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Telephone conference with M. Elias and T. Troy regarding time to answer complaint (.2); | General Briefing - First Trial |
| 1011 | Frost, Elisabeth C. | 2/7/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Emails with A. Khanna regarding substituting parties (.2); email to A. Branch regarding preparing amended complaint substituting parties (.1); | General Briefing - First Trial |
| 1012 | Khanna, Abha | 2/8/2015 | 1.70 | $500.00 | $850.00 | $410.00 | | $697.00 | | | Review Court's Pretrial Schedule A; draft proposed initial Scheduling and Pretrial Order based on same and on Rule 26(f) conference; | General Briefing - First Trial |
| 1013 | Elias, Marc E. | 2/9/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Review proposed scheduling order; | General Briefing - First Trial |
| 1014 | Frost, Elisabeth C. | 2/9/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Email from A. Khanna regarding proposed scheduling order and review proposed scheduling order (.4); | General Briefing - First Trial |
| 1015 | Khanna, Abha | 2/9/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Review and revise draft initial Pretrial and Scheduling Order (1.0); email with legal team regarding same (.2); | General Briefing - First Trial |
| 1016 | Stafford, William B. | 2/9/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Review proposed scheduling order (.2); conference with A. Khanna regarding same (.1); | General Briefing - First Trial |
| 1017 | Hamilton, Kevin J. | 2/10/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and respond to email with A. Khanna regarding proposed pretrial schedule (.8); exchange email with opposing counsel regarding same (.4); | General Briefing - First Trial |
| 1018 | Khanna, Abha | 2/10/2015 | 1.70 | $500.00 | $850.00 | $410.00 | | $697.00 | | | Email with legal team regarding proposed scheduling order (.4); telephone conference with K. Hamilton regarding same (.4); review and revise same (.4); email with opposing counsel regarding same (.2); research rules regarding substitution of defendants (.2); email with A. Branch regarding same (.1); | General Briefing - First Trial |
| 1019 | Elias, Marc E. | 2/11/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Review comments on joint status report (.4); email regarding same (.1); | General Briefing - First Trial |
| 1020 | Hamilton, Kevin J. | 2/11/2015 | 1.30 | $620.00 | $806.00 | $575.00 | | $747.50 | | | Exchange email regarding proposed pretrial schedule (.5); conference with A. Khanna regarding same (.8); | General Briefing - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021 | Khanna, Abha | 2/11/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | Review edits and comments to proposed scheduling order from opposing counsel (.8); email and confer with legal team regarding same; review Federal Rules of Civil Procedure in relation to same (1.0); revise draft proposed scheduling order and draft cover email to all counsel (.6); circulate same to opposing counsel (.1); | General Briefing - First Trial |
| 1022 | Frost, Elisabeth C. | 2/12/2015 | 0.80 | $475.00 | $380.00 | $390.00 | | $312.00 | | | Emails with A. Khanna, M. Elias and K. Hamilton regarding proposed scheduling order (.1); emails with K. McKnight and M. Braden regarding proposed scheduling order (.1); prepare certificate of service, and finalize and file proposed scheduling order (.6); | General Briefing - First Trial |
| 1023 | Khanna, Abha | 2/12/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Email with opposing counsel regarding proposed scheduling order (.4); revise same and prepare for filing (.5); email with legal team regarding substitution of parties (.1); review rule regarding same (.1); | General Briefing - First Trial |
| 1024 | Khanna, Abha | 2/13/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with opposing counsel regarding Rule 25(d) substitution (.3); | General Briefing - First Trial |
| 1025 | Hamilton, Kevin J. | 2/25/2015 | 1.80 | $620.00 | $1,116.00 | $575.00 | | $1,035.00 | | | Follow up on discovery and litigation strategy in light of call with the court (1.5); exchange related email (.3); | General Briefing - First Trial |
| 1026 | Khanna, Abha | 3/13/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Research legislative privilege issue in preparation for motion to compel (1.0); | General Briefing - First Trial |
| 1027 | Frost, Elisabeth C. | 3/16/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with B. Spiva regarding PHV motion (.2); | General Briefing - First Trial |
| 1028 | Roberts, Rachel M. | 3/16/2015 | 1.00 | $125.00 | $125.00 | $125.00 | | $125.00 | | | Work on B. Spiva pro hac vice motion (1.0); | General Briefing - First Trial |
| 1029 | Spiva, Bruce V. | 3/16/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Work on pro hac vice motion; | General Briefing - First Trial |
| 1030 | Frost, Elisabeth C. | 3/17/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Finalize and file pro hac vice motion for B. Spiva (.3); | General Briefing - First Trial |
| 1031 | Roche, John K. | 3/18/2015 | 0.30 | $535.00 | $160.50 | $465.00 | | $139.50 | | | Revise consent motion and consent order to amend scheduling order and exchange emails with A. Khanna and opposing counsel regarding same; | General Briefing - First Trial |
| 1032 | Khanna, Abha | 3/19/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with opposing counsel regarding submission of consent motion and order (0.3); | General Briefing - First Trial |
| 1033 | Roche, John K. | 3/19/2015 | 0.70 | $535.00 | $374.50 | $465.00 | | $325.50 | | | Revise and file consent motion to amend scheduling order and exchange emails with A. Khanna and opposing counsel regarding consent order (.5); review and file pro hac vice motion for B. Stafford (.2); | General Briefing - First Trial |
| 1034 | Khanna, Abha | 3/27/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Draft and circulate consent motion and consent order (0.4); | General Briefing - First Trial |
| 1035 | Roche, John K. | 3/27/2015 | 0.40 | $535.00 | $214.00 | $465.00 | | $186.00 | | | Review and file consent motion to extend time to file motions regarding privilege issues and exchange emails with R. Speer and A. Khanna regarding same; | General Briefing - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | Spear, Ryan M. | 3/27/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Confer with A. Khanna and J. Roche regarding filing of consent order to extend deadlines (0.1); prepare pro hac vice motion (0.3); | General Briefing - First Trial |
| 1037 | Khanna, Abha | 3/30/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email and telephone conference with Defendants' counsel regarding filing of consent order (.2); | General Briefing - First Trial |
| 1038 | Spear, Ryan M. | 3/30/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with J. Roche regarding pro hac vice motion (0.1); | General Briefing - First Trial |
| 1039 | Spear, Ryan M. | 4/1/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review draft joint status report (0.2); review and respond to emails with A. Khanna regarding same (0.1); | General Briefing - First Trial |
| 1040 | Stafford, William B. | 4/7/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Conference with A. Khanna regarding strategic approach to Alabama briefing; | General Briefing - First Trial |
| 1041 | Spear, Ryan M. | 4/8/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Review and respond to emails with J. Walrath regarding meeting regarding intervenors' claims of attorney-client privilege (0.4); review and respond to emails with litigation team regarding intervenors' proposal to waive right to oppose waiver (0.2); | General Briefing - First Trial |
| 1042 | Hamilton, Kevin J. | 4/9/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review and respond to email regarding objection to standing and request for stipulation regarding same (.5); | General Briefing - First Trial |
| 1043 | Khanna, Abha | 4/9/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Review and revise Intervenors' proposed Rule 502 motion/order (0.2); email and confer with R. Spear regarding same (0.2); | General Briefing - First Trial |
| 1044 | Spear, Ryan M. | 4/9/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Confer with A. Khanna regarding draft Rule 502 order (0.2); review draft order (0.3); research issues regarding same (0.3); review and respond to emails with J. Bickford regarding procedural requirements regarding motions to compel (0.2); | General Briefing - First Trial |
| 1045 | Stafford, William B. | 4/9/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Review and revise Alabama briefing; | General Briefing - First Trial |
| 1046 | Spear, Ryan M. | 4/10/2015 | 5.60 | $500.00 | $2,800.00 | $410.00 | | $2,296.00 | | | Prepare motion to compel regarding privilege issues (2.1); research issues regarding same (3.5); | General Briefing - First Trial |
| 1047 | Spiva, Bruce V. | 4/10/2015 | 0.10 | $600.00 | $60.00 | $575.00 | | $57.50 | | | Correspond with R. Spear about Motion to Compel; | General Briefing - First Trial |
| 1048 | Spear, Ryan M. | 4/11/2015 | 6.20 | $500.00 | $3,100.00 | $410.00 | | $2,542.00 | | | Prepare motion to compel regarding privilege issues (4.3); research issues regarding same (1.9); | General Briefing - First Trial |
| 1049 | Hamilton, Kevin J. | 4/12/2015 | 2.80 | $620.00 | $1,736.00 | $575.00 | | $1,610.00 | | | Review and revise draft motion to compel (1.9); review and respond to email regarding motion to compel (.9); | General Briefing - First Trial |
| 1050 | Khanna, Abha | 4/12/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Review and revise Motion to Compel Production of Documents (0.5); email with legal team regarding same (0.1); | General Briefing - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | Spear, Ryan M. | 4/12/2015 | 7.20 | $500.00 | $3,600.00 | $410.00 | | $2,952.00 | | | Review and respond to emails with J. Bickford and A. Branch regarding research regarding motion to compel (0.2); review and respond to emails with K. Hamilton, M. Elias, and A. Khanna regarding revisions to motion to compel (0.3); review motion to compel (6.7); | General Briefing - First Trial |
| 1052 | Spiva, Bruce V. | 4/12/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Review and comment on motion to compel documents regarding legislative privilege; | General Briefing - First Trial |
| 1053 | Khanna, Abha | 4/13/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Confer and email with R. Spear regarding motion to compel and other outstanding issues (0.3); | General Briefing - First Trial |
| 1054 | Spear, Ryan M. | 4/13/2015 | 3.70 | $500.00 | $1,850.00 | $410.00 | | $1,517.00 | | | Review and revise motion to compel (1.3); research issues regarding same (1.1); review and respond to emails with J. Bickford regarding same (0.4); prepare declaration and exhibits in support of motion to compel (0.9); | General Briefing - First Trial |
| 1055 | Frost, Elisabeth C. | 4/20/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Telephone conference with A. Branch regarding research related to standing argument (.1); | General Briefing - First Trial |
| 1056 | Hamilton, Kevin J. | 4/20/2015 | 0.30 | $620.00 | $186.00 | $575.00 | | $172.50 | | | Review motion to compel (.3); | General Briefing - First Trial |
| 1057 | Spear, Ryan M. | 4/23/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Confer with K. Hamilton regarding reply in support of motion to compel (.3); research issues regarding same (.9); | General Briefing - First Trial |
| 1058 | Spear, Ryan M. | 4/24/2015 | 1.80 | $500.00 | $900.00 | $410.00 | | $738.00 | | | Prepare reply in support of motion to compel (1.0); research issues regarding same (.8); | General Briefing - First Trial |
| 1059 | Hamilton, Kevin J. | 4/25/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review briefing in support of and opposition to motion to compel (.8); | General Briefing - First Trial |
| 1060 | Spear, Ryan M. | 4/25/2015 | 6.40 | $500.00 | $3,200.00 | $410.00 | | $2,624.00 | | | Prepare reply in support of motion to compel (5.3); research issues regarding same (1.1); | General Briefing - First Trial |
| 1061 | Frost, Elisabeth C. | 4/26/2015 | 0.60 | $475.00 | $285.00 | $390.00 | | $234.00 | | | Emails with R. Spear regarding reply in support of motion to compel (.1); review docket regarding filing deadlines (.1); review draft reply in support of motion to compel (.4); | General Briefing - First Trial |
| 1062 | Hamilton, Kevin J. | 4/26/2015 | 3.90 | $620.00 | $2,418.00 | $575.00 | | $2,242.50 | | | Review and revise draft reply brief in support of motion to compel (3.1); review and respond to related email (.8); | General Briefing - First Trial |
| 1063 | Roche, John K. | 4/26/2015 | 0.70 | $535.00 | $374.50 | $465.00 | | $325.50 | | | Review reply in support of motion to compel documents withheld on privilege grounds and draft email to R. Spear regarding same; | General Briefing - First Trial |
| 1064 | Spear, Ryan M. | 4/26/2015 | 3.60 | $500.00 | $1,800.00 | $410.00 | | $1,476.00 | | | Prepare reply in support of motion to compel (2.3); research issues regarding same (.6); review and respond to emails with litigation team regarding revisions to reply and logistical issues (.5); research issues regarding filing deadlines (.2); | General Briefing - First Trial |
| 1065 | Spiva, Bruce V. | 4/26/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Review draft motion to compel reply brief; | General Briefing - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1066 | Frost, Elisabeth C. | 4/27/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Emails with R. Spear, K. Hamilton, M. Elias, B. Stafford, A. Branch and B. Spiva regarding reply in support of motion to compel (.1); prepare cover letter to accompany courtesy copies of reply in support of motion to compel to Judge Payne's chambers (.1); email to J. Medile regarding messengering courtesy copies to Judge Payne's chambers (.1) | General Briefing - First Trial |
| 1067 | Spear, Ryan M. | 4/27/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Review and revise reply in support of motion to compel (.8); confer with K. Hamilton regarding same (.3); | General Briefing - First Trial |
| 1068 | Spiva, Bruce V. | 4/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear about motion to compel; | General Briefing - First Trial |
| 1069 | Spear, Ryan M. | 4/28/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Coordinate service of courtesy copies of reply in support of motion to compel (.2); | General Briefing - First Trial |
| 1070 | Spear, Ryan M. | 5/7/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review briefing on motion to compel regarding same (.3); | General Briefing - First Trial |
| 1071 | Spear, Ryan M. | 5/13/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Confer with J. Tyler regarding Federal Rule of Civil Procedure 45 as relevant to potential motion to quash (.2); review and respond to emails with K. Hamilton regarding same (.1); | General Briefing - First Trial |
| 1072 | Branch, Aria C. | 5/14/2015 | 0.80 | $380.00 | $304.00 | $345.00 | | $276.00 | | | Conference call regarding motion to quash subpoena of expert witness (0.8); | General Briefing - First Trial |
| 1073 | Spear, Ryan M. | 5/14/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Confer with K. Hamilton and B. Spiva regarding hearing and briefing schedule on motion to quash subpoena (.3); review and revise draft stipulation regarding excluded witnesses (.5); review and respond to emails with K. Hamilton and B. Spiva regarding same (.2); confer with J. Walrath regarding same (.4); | General Briefing - First Trial |
| 1074 | Spiva, Bruce V. | 5/14/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review draft stipulation regarding witness and commented on same; | General Briefing - First Trial |
| 1075 | Spear, Ryan M. | 5/15/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Review and revise draft stipulation regarding excluded witnesses (.5);  review and respond to emails with litigation team regarding same (.3); confer with opposing counsel regarding same (.3); | General Briefing - First Trial |
| 1076 | Spiva, Bruce V. | 5/15/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with K. Hamilton and R. Spear regarding witness stipulation; | General Briefing - First Trial |
| 1077 | Spiva, Bruce V. | 5/19/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review and comment on Consent Motion regarding Katz; | General Briefing - First Trial |
| 1078 | Stafford, William B. | 5/19/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Prepare consent motion and order for Dr. Katz deposition and exchange correspondence with opposing counsel regarding same (.8); | General Briefing - First Trial |
| 1079 | Hamilton, Kevin J. | 5/20/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Draft proposed stipulation regarding evidence (.5); | General Briefing - First Trial |
| 1080 | Roberts, Rachel M. | 5/20/2015 | 0.55 | $125.00 | $68.75 | $125.00 | | $68.75 | | | File consent moption re: Katz deposition (.55) | General Briefing - First Trial |
| 1081 | Stafford, William B. | 5/20/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Exchange correspondence regarding consent motion and order for Dr. Katz (.4); | General Briefing - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1082 | Hamilton, Kevin J. | 5/21/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Conference with B. Stafford regarding proposed exhibit stipulation (.5); | General Briefing - First Trial |
| 1083 | Spear, Ryan M. | 5/21/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding motion to extend discovery deadlines (.2); | General Briefing - First Trial |
| 1084 | Stafford, William B. | 5/21/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Exchange correspondence regarding motion to extend discovery to conduct Katz deposition and deposition arrangements for Dr. Katz (.3); | General Briefing - First Trial |
| 1085 | Spear, Ryan M. | 5/26/2015 | 1.50 | $500.00 | $750.00 | $410.00 | | $615.00 | | | Review court order granting in part and denying in part motion to compel (1.2); review and respond to emails with litigation team regarding same (.3); | General Briefing - First Trial |
| 1086 | Stafford, William B. | 5/26/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Review and prepare summary of order on Motion to Compel (.3); | General Briefing - First Trial |
| 1087 | Branch, Aria C. | 6/11/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Draft consent motion and order (0.6); | General Briefing - First Trial |
| 1088 | Hamilton, Kevin J. | 6/11/2015 | 4.20 | $620.00 | $2,604.00 | $575.00 | | $2,415.00 | | | Review draft amended complaint and exchange email regarding same (2.2); review and respond to email regarding proposed stipulated motion (1.2); review draft stipulated motion to amend complaint and approve (.8); | General Briefing - First Trial |
| 1089 | Roche, John K. | 6/11/2015 | 0.10 | $535.00 | $53.50 | $465.00 | | $46.50 | | | Exchange emails with R. Spear regarding procedure for consent motion to add plaintiff; | General Briefing - First Trial |
| 1090 | Spear, Ryan M. | 6/11/2015 | 1.90 | $500.00 | $950.00 | $410.00 | | $779.00 | | | Prepare amended complaint (.4); prepare joint motion to allow filing of amended complaint (.6); review and respond to emails with litigation team regarding same (.4); review and respond to emails with opposing counsel regarding same (.5); | General Briefing - First Trial |
| 1091 | Hamilton, Kevin J. | 6/12/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review and respond to email regarding motion to amend complaint (.9); | General Briefing - First Trial |
| 1092 | Roberts, Rachel M. | 6/12/2015 | 1.20 | $125.00 | $150.00 | $125.00 | | $150.00 | | | Finalize and send proposed order on motion to amend to local counsel for filing (1.2); | General Briefing - First Trial |
| 1093 | Roche, John K. | 6/12/2015 | 0.10 | $535.00 | $53.50 | $465.00 | | $46.50 | | | Exchange emails with R. Spear regarding consent motion to add plaintiff; | General Briefing - First Trial |
| 1094 | Spear, Ryan M. | 6/12/2015 | 0.70 | $500.00 | $350.00 | $410.00 | | $287.00 | | | Review and respond to emails with P. Sutton and litigation team regarding motion to amend (.2); review and respond to emails with opposing counsel regarding same (.2); coordinate filing of motion (.3); | General Briefing - First Trial |
| 1095 | Spiva, Bruce V. | 6/12/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Review and comment on joint motion to amend Complaint and switch plaintiffs; | General Briefing - First Trial |
| 1096 | Branch, Aria C. | 6/15/2015 | 0.50 | $380.00 | $190.00 | $345.00 | | $172.50 | | | File amended complaint (0.5); | General Briefing - First Trial |
| 1097 | Roberts, Rachel M. | 6/15/2015 | 0.70 | $125.00 | $87.50 | $125.00 | | $87.50 | | | File pro hac vice motions for B. Spiva and M. Elias and discuss same with K. Guilty (.7); | General Briefing - First Trial |
| 1098 | Spear, Ryan M. | 6/15/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Review amended complaint (.2); coordinate filing of amended complaint (.3); review and respond to emails with P. Sutton regarding joint motion to amend complaint (.1); | General Briefing - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099 | Spear, Ryan M. | 6/16/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with A. Branch regarding amended corrected complaint (.1); | General Briefing - First Trial |
| 1100 | | | 98.35 | | $50,579.25 | | | $43,275.25 | | | | **SUBTOTAL for General Briefing - First Trial** |
| 1101 | Hamilton, Kevin J. | 2/13/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review email regarding proposed stipulated pretrial order (.4); exchange email with A. Khanna regarding same (.5); | Pretrial Briefing - First Trial |
| 1102 | Spear, Ryan M. | 5/15/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding potential motion in limine (.2); | Pretrial Briefing - First Trial |
| 1103 | Spear, Ryan M. | 5/19/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email litigation team regarding potential motions in limine (.2); | Pretrial Briefing - First Trial |
| 1104 | Hamilton, Kevin J. | 5/22/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Draft proposed factual stipulation (1.0); conference with B. Stafford regarding issues with the same (.9); | Pretrial Briefing - First Trial |
| 1105 | Marino, Patricia | 5/22/2015 | 1.20 | $220.00 | $264.00 | $190.00 | | $228.00 | | | Revise/edit preliminary trial exhibit list and compile documents for attorneys' further evaluation (1.2); | Pretrial Briefing - First Trial |
| 1106 | Stafford, William B. | 5/25/2015 | 0.50 | $495.00 | $247.50 | $405.00 | | $202.50 | | | Prepare factual stipulation; | Pretrial Briefing - First Trial |
| 1107 | Spear, Ryan M. | 5/26/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Review and respond to emails with litigation team regarding scheduling issues and potential extension of motion in limine deadline (.3); confer with J. Walrath and J. Brundage regarding potential extension of motion in limine deadline (.3); | Pretrial Briefing - First Trial |
| 1108 | Spiva, Bruce V. | 5/26/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Spear about motions in limine; | Pretrial Briefing - First Trial |
| 1109 | Spear, Ryan M. | 5/27/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with opposing counsel regarding potential extension of deadline to file motions in limine (.1); review and respond to emails with litigation team regarding dispositive motions (.1); | Pretrial Briefing - First Trial |
| 1110 | Spear, Ryan M. | 5/28/2015 | 1.80 | $500.00 | $900.00 | $410.00 | | $738.00 | | | Prepare joint motion regarding extension of motion in limine deadline and proposed order (1.0); review and respond to emails with opposing counsel regarding same (.3); coordinate filing of same (.5); | Pretrial Briefing - First Trial |
| 1111 | Spiva, Bruce V. | 5/28/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Review motion to extend motion in limine deadline; | Pretrial Briefing - First Trial |
| 1112 | Spear, Ryan M. | 5/29/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Finalize and coordinate filing of joint motion to extend motion in limine deadline (.5); | Pretrial Briefing - First Trial |
| 1113 | Roberts, Rachel M. | 6/1/2015 | 0.80 | $125.00 | $100.00 | $125.00 | | $100.00 | | | Draft, finalize and send cover letter for motion to extend motions in limine deadline (.8); | Pretrial Briefing - First Trial |
| 1114 | Spear, Ryan M. | 6/1/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Prepare cover letter for submission of original signatures on proposed order for motion to extend deadline for motions in limine (.2); | Pretrial Briefing - First Trial |
| 1115 | Spiva, Bruce V. | 6/1/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review and comment on pretrial filing; | Pretrial Briefing - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | Hamilton, Kevin J. | 6/2/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Conference with R. Spear regarding trial briefing, identification of exhibits and motions in limine (1.5); | Pretrial Briefing - Pretrial Trial |
| 1117 | Roche, John K. | 6/2/2015 | 0.10 | $535.00 | $53.50 | $465.00 | | $46.50 | | | Revise Joint Response to May 22, 2015 Order and draft email to R. Spear regarding same; | Pretrial Briefing - First Trial |
| 1118 | Spear, Ryan M. | 6/2/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with P. Sutton regarding coordination of filing of court copies of proposed order on motion to extend deadline for motions in limine (.1); review and respond to emails with opposing counsel regarding same (.2); | Pretrial Briefing - First Trial |
| 1119 | Spear, Ryan M. | 6/3/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Coordinate filing of proposed order on motions in limine (.1); | Pretrial Briefing - First Trial |
| 1120 | Spear, Ryan M. | 6/4/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review draft factual stipulation (.2); review and respond to emails with litigation team regarding same (.1); | Pretrial Briefing - First Trial |
| 1121 | Spear, Ryan M. | 6/5/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | prepare trial brief outline (.6); | Pretrial Briefing - First Trial |
| 1122 | Spiva, Bruce V. | 6/5/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review and comment on revised stipulations; | Pretrial Briefing - First Trial |
| 1123 | Spiva, Bruce V. | 6/5/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review and revise draft stipulations; | Pretrial Briefing - First Trial |
| 1124 | Spiva, Bruce V. | 6/5/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with team about draft stipulations; | Pretrial Briefing - First Trial |
| 1125 | Stafford, William B. | 6/5/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Analyze potential motions in limine and draft correspondence to team regarding same (.4); prepare proposed factual stipulation (.4); | Pretrial Briefing - First Trial |
| 1126 | Spiva, Bruce V. | 6/8/2015 | 0.60 | $600.00 | $360.00 | $575.00 | | $345.00 | | | Correspond with team about motions in limine and substitute plaintiff; | Pretrial Briefing - First Trial |
| 1127 | Stafford, William B. | 6/8/2015 | 0.10 | $495.00 | $49.50 | $405.00 | | $40.50 | | | Draft correspondence regarding motions in limine (.1); | Pretrial Briefing - First Trial |
| 1128 | Hamilton, Kevin J. | 6/9/2015 | 2.30 | $620.00 | $1,426.00 | $575.00 | | $1,322.50 | | | Review and respond to email regarding proposed factual stipulation (.8); review and respond to email regarding proposed stipulation regarding trail exhibits and related issues (1.5); | Pretrial Briefing - First Trial |
| 1129 | Spear, Ryan M. | 6/11/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Confer with K. Hamilton regarding trial brief (.3); | Pretrial Briefing - First Trial |
| 1130 | Hamilton, Kevin J. | 6/12/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review and respond to email regarding proposed factual stipulation (.8); | Pretrial Briefing - First Trial |
| 1131 | Stafford, William B. | 6/12/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Review factual stipulation revisions by opposing counsel and draft analysis of same (.8); | Pretrial Briefing - First Trial |
| 1132 | Spear, Ryan M. | 6/14/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | | $1,107.00 | | | Review prior briefing as relevant to preparing trial brief (1.9); research issues regarding trial brief (.8); | Pretrial Briefing - First Trial |
| 1133 | Hamilton, Kevin J. | 6/15/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Review and revise draft trial brief (2.5); | Pretrial Briefing - First Trial |
| 1134 | Khanna, Abha | 6/15/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Telephone call with R. Spear regarding trial brief; | Pretrial Briefing - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.
Page 86 of 278

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | Spear, Ryan M. | 6/15/2015 | 7.60 | $500.00 | $3,800.00 | $410.00 | | $3,116.00 | | | Prepare trial brief (3.2); research issues regarding same (2.1); review discovery documents and other record information regarding same (1.4); confer with A. Khanna regarding trial brief (.4); confer with K. Hamilton regarding same (.5); | Pretrial Briefing - First Trial |
| 1136 | Stafford, William B. | 6/15/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Prepare factual stipulation (.4); | Pretrial Briefing - First Trial |
| 1137 | Hamilton, Kevin J. | 6/16/2015 | 3.20 | $620.00 | $1,984.00 | $575.00 | | $1,840.00 | | | Review and revise draft trial brief and forward comments to R. Spear (3.2). | Pretrial Briefing - First Trial |
| 1138 | Spear, Ryan M. | 6/16/2015 | 7.70 | $500.00 | $3,850.00 | $410.00 | | $3,157.00 | | | Prepare trial brief (6.5); review discovery documents and other record information regarding same (1.0); review comments of B. Stafford regarding same (.2); | Pretrial Briefing - First Trial |
| 1139 | Hamilton, Kevin J. | 6/17/2015 | 4.70 | $620.00 | $2,914.00 | $575.00 | | $2,702.50 | | | Review and revise draft trial brief (3.5); conference with R. Spear regarding same (1.2); | Pretrial Briefing - First Trial |
| 1140 | Spear, Ryan M. | 6/17/2015 | 10.00 | $500.00 | $5,000.00 | $410.00 | | $4,100.00 | | | Prepare trial brief (5.3); research issues regarding same (2.3); review discovery documents and other record information regarding same (2.4); | Pretrial Briefing - First Trial |
| 1141 | Spiva, Bruce V. | 6/17/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review draft trial brief; | Pretrial Briefing - First Trial |
| 1142 | Stafford, William B. | 6/17/2015 | 0.50 | $495.00 | $247.50 | $405.00 | | $202.50 | | | Conference with K. Hamilton regarding trial brief (.5); | Pretrial Briefing - First Trial |
| 1143 | Hamilton, Kevin J. | 6/18/2015 | 6.10 | $620.00 | $3,782.00 | $575.00 | | $3,507.50 | | | Review and revise draft trial brief (4.2); conference with B. Spiva, R. Spear and B. Stafford regarding trial brief and related issues (1.9); | Pretrial Briefing - First Trial |
| 1144 | Khanna, Abha | 6/18/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Review and revise draft trial brief (1.1); email with legal team regarding same (0.1); | Pretrial Briefing - First Trial |
| 1145 | Spear, Ryan M. | 6/18/2015 | 11.00 | $500.00 | $5,500.00 | $410.00 | | $4,510.00 | | | Prepare trial brief (7.7); research issues regarding same (1.5); review discovery documents and other record information regarding same (1.2); review and respond to emails with A. Khanna regarding same (.2); review and respond to emails with K. Hamilton regarding same (.2); review and respond to emails with B. Spiva regarding same (.2); | Pretrial Briefing - First Trial |
| 1146 | Spiva, Bruce V. | 6/18/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Correspond with team about trial brief; | Pretrial Briefing - First Trial |
| 1147 | Spiva, Bruce V. | 6/18/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | | $2,300.00 | | | Review and comment on trial brief; | Pretrial Briefing - First Trial |
| 1148 | Branch, Aria C. | 6/19/2015 | 1.40 | $380.00 | $532.00 | $345.00 | | $483.00 | | | Review trial brief (1.0); file trial brief (0.4). | Pretrial Briefing - First Trial |
| 1149 | Hamilton, Kevin J. | 6/19/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | | $1,667.50 | | | Review, revise and finalize trial brief (2.9); | Pretrial Briefing - First Trial |
| 1150 | Roberts, Rachel M. | 6/19/2015 | 2.00 | $125.00 | $250.00 | $125.00 | | $250.00 | | | Edit pretrial brief per B. Spiva instructions (.4); Check cites to exhibits in pretrial brief (1); Finalize and file pretrial brief and exhibit list with A. Branch (.6); | Pretrial Briefing - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | Roche, John K. | 6/19/2015 | 0.50 | $535.00 | $267.50 | $465.00 | | $232.50 | | | Review trial brief and exchange emails with R. Spear and A. Branch regarding filing of same; | Pretrial Briefing - First Trial |
| 1152 | Spear, Ryan M. | 6/19/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | | $1,312.00 | | | Prepare trial brief (2.5); review and respond to emails with K. Hamilton and A. Branch regarding same (.2); confer with K. Hamilton and B. Spiva regarding same (.2); coordinate filing of same (.3); | Pretrial Briefing - First Trial |
| 1153 | Spiva, Bruce V. | 6/19/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review and revise trial brief; | Pretrial Briefing - First Trial |
| 1154 | Elias, Marc E. | 6/20/2015 | 1.50 | $735.00 | $1,102.50 | $575.00 | | $862.50 | | | Review trial briefs; | Pretrial Briefing - First Trial |
| 1155 | Spear, Ryan M. | 6/23/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review factual stipulation (.2); review and respond to emails with B. Stafford regarding same (.1); | Pretrial Briefing - First Trial |
| 1156 | Hamilton, Kevin J. | 6/24/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Review and revise draft objections memorandum (1.9); | Pretrial Briefing - First Trial |
| 1157 | Spear, Ryan M. | 6/24/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Confer with opposing counsel regarding proposed factual stipulation and objections to exhibits (.6); | Pretrial Briefing - First Trial |
| 1158 | Stafford, William B. | 6/24/2015 | 1.50 | $495.00 | $742.50 | $405.00 | | $607.50 | | | Revise factual stipulation (1.5); | Pretrial Briefing - First Trial |
| 1159 | Branch, Aria C. | 6/25/2015 | 0.30 | $380.00 | $114.00 | $345.00 | | $103.50 | | | Edit factual stipulation (0.3); | Pretrial Briefing - First Trial |
| 1160 | Spear, Ryan M. | 6/25/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Review and respond to emails with litigation team regarding factual stipulation (.1); prepare stipulation regarding exhibits (.4); review and respond to emails with K. Hamilton regarding same (.1); | Pretrial Briefing - First Trial |
| 1161 | Spiva, Bruce V. | 6/25/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear about objection revisions; | Pretrial Briefing - First Trial |
| 1162 | Spiva, Bruce V. | 6/25/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Review objections to intervenors' trial exhibits; | Pretrial Briefing - First Trial |
| 1163 | Stafford, William B. | 6/25/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Review and revise objections to Intervenors' proposed trial exhibits; | Pretrial Briefing - First Trial |
| 1164 | Spiva, Bruce V. | 6/26/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Review and revise objection to deposition designations and declaration supporting same; | Pretrial Briefing - First Trial |
| 1165 | Roberts, Rachel M. | 6/29/2015 | 0.40 | $125.00 | $50.00 | $125.00 | | $50.00 | | | File exhibit to stipulated facts (.4); | Pretrial Briefing - First Trial |
| 1166 | Stafford, William B. | 6/29/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Review Intervenors' revisions to proposed exhibit stipulation and exchange correspondence regarding same (.2); finalize and coordinate filing of factual stipulation (.2); | Pretrial Briefing - First Trial |
| 1167 | Stafford, William B. | 6/30/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Conference with opposing counsel regarding to exhibit stipulation (.2); revise and coordinate filing of same (.1); | Pretrial Briefing - First Trial |
| 1168 | Roberts, Rachel M. | 7/1/2015 | 1.00 | $125.00 | $125.00 | $125.00 | | $125.00 | | | Finalize and file exhibit stipulation, circulate same to team (1); | Pretrial Briefing - First Trial |
| 1169 | Spear, Ryan M. | 7/2/2015 | 5.70 | $500.00 | $2,850.00 | $410.00 | | $2,337.00 | | | Prepare reply in support of Plaintiffs' objections to proposed trial exhibits (4.4); research issues regarding same (1.3); | Pretrial Briefing - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1170 | Spiva, Bruce V. | 7/2/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review and comment on reply in support of objections; | Pretrial Briefing - First Trial |
| 1171 | Stafford, William B. | 7/2/2015 | 1.30 | $495.00 | $643.50 | $405.00 | | $526.50 | | | Revise reply in support of evidentiary objections; | Pretrial Briefing - First Trial |
| 1172 | | | 115.10 | | $60,585.50 | | | $52,859.00 | | | | SUBTOTAL for Pretrial Briefing - First Trial |
| 1173 | Hamilton, Kevin J. | 4/15/2015 | 1.10 | $620.00 | $682.00 | $575.00 | | $632.50 | | | Conference with B. Spiva regarding trial logistics, division of responsibilities, and upcoming depositions (.6); exchange email with R. Spear regarding same (.5); | Trial Preparation - First Trial |
| 1174 | Hamilton, Kevin J. | 4/16/2015 | 2.40 | $620.00 | $1,488.00 | $575.00 | | $1,380.00 | | | Review and respond to email regarding staffing for trial and paralegal support (.5); conference with B. Spiva regarding same (.5); conference with A. Brown regarding same (.4); conference with M. Elias regarding staffing and related issues (1.0); | Trial Preparation - First Trial |
| 1175 | Hamilton, Kevin J. | 4/17/2015 | 2.20 | $620.00 | $1,364.00 | $575.00 | | $1,265.00 | | | Review and respond to email regarding paralegal staffing, preparation of trial exhibits, potential illustrative exhibits and related issues (1.2); conference with M. Elias regarding staffing (.5); exchange email with B. Spiva regarding staffing (.5); | Trial Preparation - First Trial |
| 1176 | Spear, Ryan M. | 4/19/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Review key documents (1.0); review and respond to emails with A. Branch regarding same and preliminary exhibit list (0.2); | Trial Preparation - First Trial |
| 1177 | Hamilton, Kevin J. | 4/21/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review logistics for identifying trial exhibits (.5); | Trial Preparation - First Trial |
| 1178 | Hamilton, Kevin J. | 4/24/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Coordinate trial logistics with M. Rhoads (.6); | Trial Preparation - First Trial |
| 1179 | Spiva, Bruce V. | 4/26/2015 | 0.10 | $600.00 | $60.00 | $575.00 | | $57.50 | | | Review correspondence regarding local counsel; | Trial Preparation - First Trial |
| 1180 | Hamilton, Kevin J. | 4/27/2015 | 2.70 | $620.00 | $1,674.00 | $575.00 | | $1,552.50 | | | Review potential exhibits (.8); review transcript of legislative hearing and coordinate transcription (1.9); | Trial Preparation - First Trial |
| 1181 | Spear, Ryan M. | 4/27/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding potential stipulations to seek (.2); | Trial Preparation - First Trial |
| 1182 | Spear, Ryan M. | 4/29/2015 | 0.80 | $500.00 | $400.00 | $410.00 | | $328.00 | | | Coordinate meeting with local counsel (.1); review exhibits from Page case (.7); | Trial Preparation - First Trial |
| 1183 | Stafford, William B. | 4/29/2015 | 1.00 | $495.00 | $495.00 | $405.00 | | $405.00 | | | Review documents for potential use as trial exhibits; | Trial Preparation - First Trial |
| 1184 | Spear, Ryan M. | 4/30/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Confer with local counsel and K. Hamilton regarding scheduling, logistics, and trial strategy (.5); review and respond to emails with A. Branch regarding trial exhibits (.1); | Trial Preparation - First Trial |
| 1185 | Stafford, William B. | 4/30/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Review documents for potential use as trial exhibits; | Trial Preparation - First Trial |
| 1186 | Hamilton, Kevin J. | 5/3/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Exchange email with B. Stafford regarding exhibits from Page litigation and potential use of DOJ submission (.9); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | Stafford, William B. | 5/3/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Review Page exhibits for potential use in Bethune-Hill; | Trial Preparation - First Trial |
| 1188 | Marino, Patricia | 5/4/2015 | 0.60 | $220.00 | $132.00 | $190.00 | | $114.00 | | | Telephone conference with Judge Lee judicial clerk regarding trial logistics and related follow-up (.6); | Trial Preparation - First Trial |
| 1189 | Spear, Ryan M. | 5/4/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with litigation team regarding trial location and logistics (.3); | Trial Preparation - First Trial |
| 1190 | Spiva, Bruce V. | 5/4/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review floor debates on HB5005; | Trial Preparation - First Trial |
| 1191 | Spiva, Bruce V. | 5/4/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about trial planning; | Trial Preparation - First Trial |
| 1192 | Stafford, William B. | 5/4/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Finalize identification of Page trial exhibits for purposes of Bethune-Hill; | Trial Preparation - First Trial |
| 1193 | Spear, Ryan M. | 5/5/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Confer with B. Stafford regarding exhibit lists and other discovery issues (.5); | Trial Preparation - First Trial |
| 1194 | Stafford, William B. | 5/5/2015 | 1.30 | $495.00 | $643.50 | $405.00 | | $526.50 | | | Identify potential Page trial exhibits for Bethune-Hill (1.0); exchange correspondence with R. Spear and T. Marino regarding same (.3). | Trial Preparation - First Trial |
| 1195 | Marino, Patricia | 5/6/2015 | 5.70 | $220.00 | $1,254.00 | $190.00 | | $1,083.00 | | | Compile/organize potential deposition / trial preparation materials for attorneys' further evaluation (4.2); draft index (1.0); conference with R. Spear and B. Stafford regarding trial exhibit action items (.5); | Trial Preparation - First Trial |
| 1196 | Spear, Ryan M. | 5/6/2015 | 0.80 | $500.00 | $400.00 | $410.00 | | $328.00 | | | Confer with B. Stafford and and T. Marino regarding exhibit lists, potential exhibit stipulations, and other discovery issues (.8); | Trial Preparation - First Trial |
| 1197 | Stafford, William B. | 5/6/2015 | 3.00 | $495.00 | $1,485.00 | $405.00 | | $1,215.00 | | | Meet with R. Spear and T. Marino to discuss approach for identifying potential trial exhibits for stipulation with opposing counsel (.8); review key documents to identify potential trial exhibits (2.2); | Trial Preparation - First Trial |
| 1198 | Spiva, Bruce V. | 5/8/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Telephone conference with team about trial planning and depositions (1); | Trial Preparation - First Trial |
| 1199 | Stafford, William B. | 5/10/2015 | 1.50 | $495.00 | $742.50 | $405.00 | | $607.50 | | | Identify and review documents for inclusion on exhibit list; | Trial Preparation - First Trial |
| 1200 | Branch, Aria C. | 5/12/2015 | 0.50 | $380.00 | $190.00 | $345.00 | | $172.50 | | | Review Page exhibits; | Trial Preparation - First Trial |
| 1201 | Marino, Patricia | 5/12/2015 | 0.40 | $220.00 | $88.00 | $190.00 | | $76.00 | | | Conference with B. Stafford regarding trial exhibits (.4); | Trial Preparation - First Trial |
| 1202 | Spear, Ryan M. | 5/12/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with B. Stafford and A. Branch regarding trial exhibits (.2); | Trial Preparation - First Trial |
| 1203 | Stafford, William B. | 5/12/2015 | 1.70 | $495.00 | $841.50 | $405.00 | | $688.50 | | | Review key documents in database for potential inclusion on exhibit list and draft correspondence to T. Marino regarding same; | Trial Preparation - First Trial |
| 1204 | Spear, Ryan M. | 5/14/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with D. Glass regarding pretrial scheduling order (.2); | Trial Preparation - First Trial |
| 1205 | Spear, Ryan M. | 5/15/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with B. Stafford regarding exhibit list (.1); | Trial Preparation - First Trial |
| 1206 | Spear, Ryan M. | 5/19/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding preliminary exhibit list (.2); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207 | Marino, Patricia | 5/20/2015 | 4.00 | $220.00 | $880.00 | $190.00 | | $760.00 | | | Respond to attorneys' requests regarding preliminary trial exhibits and draft/update index regarding same (4.0); | Trial Preparation - First Trial |
| 1208 | Stafford, William B. | 5/20/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Review potential trial exhibits to prepare preliminary exhibit list and draft correspondence to T. Marino regarding creation of same (1.2); | Trial Preparation - First Trial |
| 1209 | Marino, Patricia | 5/21/2015 | 1.20 | $220.00 | $264.00 | $190.00 | | $228.00 | | | Respond to attorneys' requests regarding preliminary trial exhibits and draft index (1.2); | Trial Preparation - First Trial |
| 1210 | Stafford, William B. | 5/21/2015 | 0.90 | $495.00 | $445.50 | $405.00 | | $364.50 | | | Review and revise preliminary trial exhibit list (.9); | Trial Preparation - First Trial |
| 1211 | Hamilton, Kevin J. | 5/22/2015 | 2.30 | $620.00 | $1,426.00 | $575.00 | | $1,322.50 | | | Draft, revise and finalize cover letter enclosing proposed stipulations as to exhibits (.9); conference with B. Stafford regarding proposed stipulated exhibit list (.9); review revised exhibit list and conference with B. Stafford regarding same (.5); | Trial Preparation - First Trial |
| 1212 | Spear, Ryan M. | 5/22/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with litigation team regarding preliminary exhibit list (.1); | Trial Preparation - First Trial |
| 1213 | Spiva, Bruce V. | 5/22/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Review list of exhibits; | Trial Preparation - First Trial |
| 1214 | Spiva, Bruce V. | 5/22/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Review Court's order about pre trial conference; | Trial Preparation - First Trial |
| 1215 | Stafford, William B. | 5/22/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Review and finalize preliminary exhibit list (.7); | Trial Preparation - First Trial |
| 1216 | Marino, Patricia | 5/23/2015 | 7.70 | $220.00 | $1,694.00 | $190.00 | | $1,463.00 | | | Review/compile potential trial exhibits for attorneys' further evaluation and revise/update index regarding same (7.7); | Trial Preparation - First Trial |
| 1217 | Marino, Patricia | 5/24/2015 | 6.50 | $220.00 | $1,430.00 | $190.00 | | $1,235.00 | | | Review/compile potential trial exhibits for attorneys' further evaluation and revise/update index regarding same (6.5); | Trial Preparation - First Trial |
| 1218 | Marino, Patricia | 5/25/2015 | 3.20 | $220.00 | $704.00 | $190.00 | | $608.00 | | | Review/compile potential trial exhibits for attorneys' further evaluation and revise/update index regarding same (3.2); | Trial Preparation - First Trial |
| 1219 | Hamilton, Kevin J. | 5/26/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review initial trial exhibit list and respond to related email (.9); | Trial Preparation - First Trial |
| 1220 | Marino, Patricia | 5/26/2015 | 1.80 | $220.00 | $396.00 | $190.00 | | $342.00 | | | Revise/update potential trial exhibit index/ materials (1.8); | Trial Preparation - First Trial |
| 1221 | Stafford, William B. | 5/26/2015 | 5.10 | $495.00 | $2,524.50 | $405.00 | | $2,065.50 | | | Review documents for potential inclusion on trial exhibit list (5.1); | Trial Preparation - First Trial |
| 1222 | Marino, Patricia | 5/27/2015 | 2.50 | $220.00 | $550.00 | $190.00 | | $475.00 | | | Compile/organize potential trial exhibit materials for attorneys' further evaluation and update index (2.5); | Trial Preparation - First Trial |
| 1223 | Spiva, Bruce V. | 5/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Roberts about documents and trial; | Trial Preparation - First Trial |
| 1224 | Marino, Patricia | 5/28/2015 | 1.00 | $220.00 | $220.00 | $190.00 | | $190.00 | | | Compile/organize potential trial exhibit materials for attorneys' further evaluation (1.0); | Trial Preparation - First Trial |
| 1225 | Spiva, Bruce V. | 5/28/2015 | 2.90 | $600.00 | $1,740.00 | $575.00 | | $1,667.50 | | | Read depositions to prepare for trial; | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1226 | Hamilton, Kevin J. | 5/29/2015 | 0.70 | $620.00 | $434.00 | $575.00 | | $402.50 | | | Review email regarding trial logistics (.5); conference with B. Spiva regarding same (.2); | Trial Preparation - First Trial |
| 1227 | Marino, Patricia | 5/29/2015 | 0.80 | $220.00 | $176.00 | $190.00 | | $152.00 | | | Compile/organize potential trial exhibit materials for attorneys' further evaluation (.5); communications/coordination regarding trial logistics (.3); | Trial Preparation - First Trial |
| 1228 | Spiva, Bruce V. | 5/29/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with M. Elias regarding trial logistics; | Trial Preparation - First Trial |
| 1229 | Spiva, Bruce V. | 5/29/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Correspond with T. Marino and team about logistics; | Trial Preparation - First Trial |
| 1230 | Hamilton, Kevin J. | 5/30/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review and respond to email regarding trial logistics and scheduling issues; | Trial Preparation - First Trial |
| 1231 | Marino, Patricia | 5/30/2015 | 3.70 | $220.00 | $814.00 | $190.00 | | $703.00 | | | Respond to attorneys' requests for information documents (1.2); compile/organize potential trial exhibits and revise/update indices (2.5); | Trial Preparation - First Trial |
| 1232 | Spear, Ryan M. | 5/30/2015 | 0.70 | $500.00 | $350.00 | $410.00 | | $287.00 | | | Review and respond to emails regarding exhibits (.4); review and respond to emails with B. Spiva regarding potential exhibits (.2); review and respond to emails with C. Gilbert regarding research projects (.1); | Trial Preparation - First Trial |
| 1233 | Spiva, Bruce V. | 5/30/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review potential exhibit from Virginia's Section 5 filing and correspond with team regarding same; | Trial Preparation - First Trial |
| 1234 | Spiva, Bruce V. | 5/30/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with T. Marino regarding logistics; | Trial Preparation - First Trial |
| 1235 | Spiva, Bruce V. | 5/30/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with team about exhibits; | Trial Preparation - First Trial |
| 1236 | Hamilton, Kevin J. | 5/31/2015 | 1.70 | $620.00 | $1,054.00 | $575.00 | | $977.50 | | | Review and respond to email regarding trial logistics (.9); exchange email with S. Ansolabehere regarding trial scheduling (.3); exchange email with T. Marino regarding equipment for trial war room in hotel and related logistical issues (.5); | Trial Preparation - First Trial |
| 1237 | Marino, Patricia | 5/31/2015 | 2.80 | $220.00 | $616.00 | $190.00 | | $532.00 | | | Respond to attorney requests for information/documents and trial preparations (.5); revise/update potential trial exhibit list and process deposition transcript materials for attorneys' further review (2.3); | Trial Preparation - First Trial |
| 1238 | Spiva, Bruce V. | 5/31/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review multiple emails about trial preparation; | Trial Preparation - First Trial |
| 1239 | Spiva, Bruce V. | 5/31/2015 | 0.10 | $600.00 | $60.00 | $575.00 | | $57.50 | | | Correspond with R. Spear about call; | Trial Preparation - First Trial |
| 1240 | Callais, Amanda R. | 6/1/2015 | 0.20 | $380.00 | $76.00 | $345.00 | | $69.00 | | | Review supplemental McClellan production for relevancy and use in trial; | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1241 | Hamilton, Kevin J. | 6/1/2015 | 6.50 | $620.00 | $4,030.00 | $575.00 | | $3,737.50 | | | Review transcript of deposition of C. Marston (1.5); outline "theory of the case" presentation for court hearing on Thursday and circulate for comment (1.2); identify potential trial exhibits and conference with trial team regarding same (.9); identify trial witnesses and likely defense witnesses and assign responsibility and related discussion (2.9); | Trial Preparation - First Trial |
| 1242 | Marino, Patricia | 6/1/2015 | 0.80 | $220.00 | $176.00 | $190.00 | | $152.00 | | | Communications/coordinate trial logistics (.8); | Trial Preparation - First Trial |
| 1243 | Roberts, Rachel M. | 6/1/2015 | 0.80 | $125.00 | $100.00 | $125.00 | | $100.00 | | | Research vendor for copies/demonstratives at trial, send correspondence re: same (.50); review correspondence re: trial logistics (.3); | Trial Preparation - First Trial |
| 1244 | Spear, Ryan M. | 6/1/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Review and respond to emails with K. Hamilton and T. Marino regarding exhibits (.1); confer with C. Gilbert regarding research project (.5); | Trial Preparation - First Trial |
| 1245 | Spiva, Bruce V. | 6/1/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Review materials for trial; | Trial Preparation - First Trial |
| 1246 | Spiva, Bruce V. | 6/1/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with K. Hamilton about witness sequencing; | Trial Preparation - First Trial |
| 1247 | Spiva, Bruce V. | 6/1/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | confer with team regarding trial(.20); | Trial Preparation - First Trial |
| 1248 | Callais, Amanda R. | 6/2/2015 | 1.70 | $380.00 | $646.00 | $345.00 | | $586.50 | | | Review subset of documents produced for relevance and potential trial use (1.1); Search document database for attachments to potentially relevant documents to determine potential use of documents in trial (.3); Confer with R. Roberts about attachment searches (.1); Confer with B. Spiva about potential use of relevant attachments in trial (.2); | Trial Preparation - First Trial |
| 1249 | Hamilton, Kevin J. | 6/2/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Conference with B. Spiva and legal team regarding trial responsibilities and related issues (1.9); | Trial Preparation - First Trial |
| 1250 | Spear, Ryan M. | 6/2/2015 | 0.70 | $500.00 | $350.00 | $410.00 | | $287.00 | | | Confer with T. Marino regarding production of potential exhibits to opposing counsel and other discovery-related issues (.3); review and respond to emails with opposing counsel regarding joint response to court order (.2); confer with N. Crown regarding potential research project (.2); | Trial Preparation - First Trial |
| 1251 | Spiva, Bruce V. | 6/2/2015 | 2.40 | $600.00 | $1,440.00 | $575.00 | | $1,380.00 | | | Review depositions and documents to prepare for trial; | Trial Preparation - First Trial |
| 1252 | Spiva, Bruce V. | 6/2/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review documents and correspond with team about same; | Trial Preparation - First Trial |
| 1253 | Spiva, Bruce V. | 6/2/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review and comment on theory of case document; | Trial Preparation - First Trial |
| 1254 | Spiva, Bruce V. | 6/2/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Confer with A. Branch about witness preparation; | Trial Preparation - First Trial |
| 1255 | Spiva, Bruce V. | 6/2/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Telephone conference with K. Hamilton about witnesses; | Trial Preparation - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1256 | Branch, Aria C. | 6/3/2015 | 0.50 | $380.00 | $190.00 | $345.00 | | $172.50 | | | Conference call regarding analysis of maps; | Trial Preparation - First Trial |
| 1257 | Hamilton, Kevin J. | 6/3/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | | $1,667.50 | | | Prepare for and participate in telephone conference regarding alternative maps (1.2); telephone conference with R. Spear regarding related issues (.5); review and respond to decisional email regarding same (.5); prepare for pretrial conference with court; | Trial Preparation - First Trial |
| 1258 | Spear, Ryan M. | 6/3/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Confer with N. Crown regarding research assignment (.5); | Trial Preparation - First Trial |
| 1259 | Spiva, Bruce V. | 6/3/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Correspond with team about alternative maps and review emails regarding same; | Trial Preparation - First Trial |
| 1260 | Spiva, Bruce V. | 6/3/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Telephone conference with team regarding alternative maps; | Trial Preparation - First Trial |
| 1261 | Spiva, Bruce V. | 6/3/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review preliminary list of exhibits; | Trial Preparation - First Trial |
| 1262 | Stafford, William B. | 6/3/2015 | 1.60 | $495.00 | $792.00 | $405.00 | | $648.00 | | | Prepare for and participate in conference call regarding alternative maps (1.0); conference with R. Spear regarding strategy for alternative maps (.6); | Trial Preparation - First Trial |
| 1263 | Marino, Patricia | 6/4/2015 | 4.30 | $220.00 | $946.00 | $190.00 | | $817.00 | | | Compile/organize potential trial exhibits and revise/update index per attorney instruction (4.3); | Trial Preparation - First Trial |
| 1264 | Spear, Ryan M. | 6/4/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Review exhibit list (.5); | Trial Preparation - First Trial |
| 1265 | Spiva, Bruce V. | 6/4/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about trial preparation; | Trial Preparation - First Trial |
| 1266 | Stafford, William B. | 6/4/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Prepare exhibit list (1.2); | Trial Preparation - First Trial |
| 1267 | Hamilton, Kevin J. | 6/5/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Conference with M. Elias regarding staffing and related strategy issues (.4); review and respond to email regarding exhibits, witnesses and trial planning (.5); | Trial Preparation - First Trial |
| 1268 | Marino, Patricia | 6/5/2015 | 6.30 | $220.00 | $1,386.00 | $190.00 | | $1,197.00 | | | Respond to attorneys requests for information/documents and compile/update potential trial exhibits/index per attorney instruction (6.3); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1269 | Spear, Ryan M. | 6/5/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | | $1,804.00 | | | Confer with C. Gilbert regarding research project regarding Voting Rights Act (.5); review decision in Page v. Va. St. Bd. of Elections (1.1); confer with K. Hamilton regarding same (.3); review and respond to emails with B. Stafford and T. Marino regarding transfer of proposed exhibits (.2); confer with B. Stafford regarding motions in limine and exhibits (.2); gather potential exhibits (.7); confer with K. Hamilton regarding potential exhibits (.1); prepare updated to-do list and circulate to litigation team (1.0); review and respond to emails with T. Marino regarding contact for logistical arrangements at Alexandria courthouse (.1); review and respond to emails with opposing counsel regarding review of proposed exhibits (.2). | Trial Preparation - First Trial |
| 1270 | Spiva, Bruce V. | 6/5/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Met with summer associates about research; | Trial Preparation - First Trial |
| 1271 | Spiva, Bruce V. | 6/5/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Confer with A. Callais about research concerning use of race as proxy and remedies; | Trial Preparation - First Trial |
| 1272 | Stafford, William B. | 6/5/2015 | 2.00 | $495.00 | $990.00 | $405.00 | | $810.00 | | | Prepare supplemental list of potential trial exhibits (.5);  identify additional documents for inclusion on trial exhibit list (1.5); | Trial Preparation - First Trial |
| 1273 | Hamilton, Kevin J. | 6/6/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Review and respond to email regarding witness assignments, exhibits, and trial logistical issues; | Trial Preparation - First Trial |
| 1274 | Marino, Patricia | 6/6/2015 | 9.70 | $220.00 | $2,134.00 | $190.00 | | $1,843.00 | | | Review/compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (9.7); | Trial Preparation - First Trial |
| 1275 | Spiva, Bruce V. | 6/6/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team about blow-up exhibits; | Trial Preparation - First Trial |
| 1276 | Marino, Patricia | 6/7/2015 | 2.00 | $220.00 | $440.00 | $190.00 | | $380.00 | | | Review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (1.5); communications/further coordination regarding trial logistics (.5); | Trial Preparation - First Trial |
| 1277 | Branch, Aria C. | 6/8/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Trial preparation activity; | Trial Preparation - First Trial |
| 1278 | Hamilton, Kevin J. | 6/8/2015 | 4.00 | $620.00 | $2,480.00 | $575.00 | | $2,300.00 | | | Conference with B. Stafford and R. Spear regarding trial brief, witness outlines and trial exhibits (1.5); review and designate potential trial exhibits from deposition transcripts (2.5) | Trial Preparation - First Trial |
| 1279 | Marino, Patricia | 6/8/2015 | 4.60 | $220.00 | $1,012.00 | $190.00 | | $874.00 | | | Review/compile/organize potential trial exhibits and confer with attorney regarding same (4.0); communications/coordination regarding trial logistics (.6) | Trial Preparation - First Trial |
| 1280 | Spear, Ryan M. | 6/8/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with litigation team regarding Intervenors' response to proposed preliminary exhibits (.1); review and respond to emails with litigation team regarding alternative map analysis (.2); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | Spiva, Bruce V. | 6/8/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with R. Spear about map call and exhibits; | Trial Preparation - First Trial |
| 1282 | Spiva, Bruce V. | 6/8/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about limiting defense experts; | Trial Preparation - First Trial |
| 1283 | Stafford, William B. | 6/8/2015 | 0.10 | $495.00 | $49.50 | $405.00 | | $40.50 | | | Exchange correspondence regarding exhibit list (.1); | Trial Preparation - First Trial |
| 1284 | Branch, Aria C. | 6/9/2015 | 6.70 | $380.00 | $2,546.00 | $345.00 | | $2,311.50 | | | Trial preparation; | Trial Preparation - First Trial |
| 1285 | Hamilton, Kevin J. | 6/9/2015 | 1.60 | $620.00 | $992.00 | $575.00 | | $920.00 | | | Review Ansolabehere expert reports and preparation for testimony (.9); exchange email regarding witness examination and coordination (.7); | Trial Preparation - First Trial |
| 1286 | Marino, Patricia | 6/9/2015 | 4.80 | $220.00 | $1,056.00 | $190.00 | | $912.00 | | | Respond to attorneys requests for information/documents (1.0); review//compile/organize potential trial exhibits and revise/update index (3.8); | Trial Preparation - First Trial |
| 1287 | Roberts, Rachel M. | 6/9/2015 | 0.15 | $125.00 | $18.75 | $125.00 | | $18.75 | | | Email B. Stafford re: origin of potential trial exhibits (.15); | Trial Preparation - First Trial |
| 1288 | Spear, Ryan M. | 6/9/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Confer with K. Hamilton regarding map analysis (.3); review and respond to emails with litigation team regarding same (.5);  review and respond to emails with A. Branch regarding engagement letter (.1); prepare response to J. Walrath regarding exhibits (.3); review and respond to emails with A. Branch regarding witness preparation (.2); | Trial Preparation - First Trial |
| 1289 | Spiva, Bruce V. | 6/9/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review potential exhibits for trial and correspond with team about same; | Trial Preparation - First Trial |
| 1290 | Spiva, Bruce V. | 6/9/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about meeting regarding exhibits; | Trial Preparation - First Trial |
| 1291 | Spiva, Bruce V. | 6/9/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with A. Branch about local counsel role and about witnesses; | Trial Preparation - First Trial |
| 1292 | Stafford, William B. | 6/9/2015 | 1.50 | $495.00 | $742.50 | $405.00 | | $607.50 | | | Exchange correspondence and meet with K. Hamilton and team to discuss exhibits (.9); participate in call to discuss alternative map (.6); | Trial Preparation - First Trial |
| 1293 | Branch, Aria C. | 6/10/2015 | 2.00 | $380.00 | $760.00 | $345.00 | | $690.00 | | | Trial preparation; | Trial Preparation - First Trial |
| 1294 | Hamilton, Kevin J. | 6/10/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and respond to email from litigation team regarding trial subpoenas, trial logistics and related issues (1.2); | Trial Preparation - First Trial |
| 1295 | Marino, Patricia | 6/10/2015 | 12.30 | $220.00 | $2,706.00 | $190.00 | | $2,337.00 | | | Prepare/ finalize plaintiffs' preliminary stipulated trial exhibits per attorney instruction for opposing counsel review (3.5);  review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (8.80); | Trial Preparation - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1296 | Spear, Ryan M. | 6/10/2015 | 3.40 | $500.00 | $1,700.00 | $410.00 | | $1,394.00 | | | Review and respond to emails with litigation team regarding production of preliminary exhibits (.3); review and respond to emails with opposing counsel regarding same (.2); confer with N. Crown regarding research project and gather materials regarding same (.1); review J. McClellan documents and identify potential exhibits (1.1); review transcript of April 25, 2011 hearing in order to identify potential exhibits (.4); review exhibits from depositions in order to identify potential exhibits (.9); review and respond to emails with litigation team regarding trial subpoenas (.2); review trial subpoenas (.2); | Trial Preparation - First Trial |
| 1297 | Spiva, Bruce V. | 6/10/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Review potential exhibits (from Hofeller deposition) and correspond with team about same; | Trial Preparation - First Trial |
| 1298 | Spiva, Bruce V. | 6/10/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Review caselaw regarding purpose of alternative maps; | Trial Preparation - First Trial |
| 1299 | Spiva, Bruce V. | 6/10/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Telephone conference with B. Stafford and R. Spear about maps; | Trial Preparation - First Trial |
| 1300 | Spiva, Bruce V. | 6/10/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with K. Hamilton about allegations in new suit concerning racially polarized voting in Virginia; | Trial Preparation - First Trial |
| 1301 | Spiva, Bruce V. | 6/10/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with A. Branch about witnesses; | Trial Preparation - First Trial |
| 1302 | Stafford, William B. | 6/10/2015 | 1.30 | $495.00 | $643.50 | $405.00 | | $526.50 | | | Conference with R. Spear regarding trial exhibits and factual issue to resolve prior to trial (.5); conference with R. Spear and B. Spiva regarding strategy concerning alternative map (.8); | Trial Preparation - First Trial |
| 1303 | Branch, Aria C. | 6/11/2015 | 6.00 | $380.00 | $2,280.00 | $345.00 | | $2,070.00 | | | Review Dance deposition and other trial preparation (5.0); Draft trial subpoenas and set up delivery (1.0). | Trial Preparation - First Trial |
| 1304 | Marino, Patricia | 6/11/2015 | 15.00 | $220.00 | $3,300.00 | $190.00 | | $2,850.00 | | | Respond to attorneys requests for information/documents and database search issues (1.0); review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (14.0); | Trial Preparation - First Trial |
| 1305 | Roche, John K. | 6/11/2015 | 0.20 | $535.00 | $107.00 | $465.00 | | $93.00 | | | Review trial subpoenas, research local rules, and exchange emails with A. Branch regarding revisions to subpoenas; | Trial Preparation - First Trial |
| 1306 | Spear, Ryan M. | 6/11/2015 | 3.30 | $500.00 | $1,650.00 | $410.00 | | $1,353.00 | | | Gather potential exhibits (1.7); review and respond to emails with A. Branch regarding witness preparation (.2); review and respond to emails with N. Crown and C. Gilbert regarding research projects (.2); review documents produced by J. Katz in order to identify potential exhibits (1.2); | Trial Preparation - First Trial |
| 1307 | Spiva, Bruce V. | 6/11/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Review draft trial subpoenas and correspond with A. Branch regarding same; | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1308 | Spiva, Bruce V. | 6/11/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with E. Hogin about memo regarding research; | Trial Preparation - First Trial |
| 1309 | Spiva, Bruce V. | 6/11/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with R. Spear about substitution of plaintiff and about Commission maps; | Trial Preparation - First Trial |
| 1310 | Spiva, Bruce V. | 6/11/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with team regarding exhibits; | Trial Preparation - First Trial |
| 1311 | Stafford, William B. | 6/11/2015 | 1.30 | $495.00 | $643.50 | $405.00 | | $526.50 | | | Conference with T. Marino and R. Spear regarding preparation of final exhibit list and review potential trial exhibits for inclusion on exhibit list; | Trial Preparation - First Trial |
| 1312 | Branch, Aria C. | 6/12/2015 | 1.50 | $380.00 | $570.00 | $345.00 | | $517.50 | | | Trial preparation; | Trial Preparation - First Trial |
| 1313 | Hamilton, Kevin J. | 6/12/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Prepare for and telephone conference with S. Ansolabehere regarding preparation for direct testimony and preparation of related exhibits (1.5); review and respond to email regarding subpoenas to delegate-witnesses and related document production (.7); review and respond to email regarding witness preparation scheduling issues (.3); | Trial Preparation - First Trial |
| 1314 | Marino, Patricia | 6/12/2015 | 7.50 | $220.00 | $1,650.00 | $190.00 | | $1,425.00 | | | Review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (7.3); respond to attorney requests for information/documents (.2); | Trial Preparation - First Trial |
| 1315 | Spear, Ryan M. | 6/12/2015 | 0.90 | $500.00 | $450.00 | $410.00 | | $369.00 | | | Review and respond to emails with A. Branch regarding trial subpoenas (.1); review and respond to emails with C. Gilbert regarding research memorandum (.1); review and respond to emails with litigation team regarding follow-up on subpoenas to R. Dance and R. Tyler (.2); review Intervenors' letter regarding exhibits (.1); review and respond to emails with litigation team regarding same (.2); review and respond to emails with litigation team regarding potential deposition designations (.2); | Trial Preparation - First Trial |
| 1316 | Spiva, Bruce V. | 6/12/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review emails regarding various trial preparation topics; | Trial Preparation - First Trial |
| 1317 | Spiva, Bruce V. | 6/12/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with R. Spear about Marston designations and trial testimony; | Trial Preparation - First Trial |
| 1318 | Spiva, Bruce V. | 6/12/2015 | 0.10 | $600.00 | $60.00 | $575.00 | | $57.50 | | | Correspond with T. Marino regarding exhibits; | Trial Preparation - First Trial |
| 1319 | Spiva, Bruce V. | 6/12/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Confer with A. Branch about Dance & McClellan preparation; | Trial Preparation - First Trial |
| 1320 | Spiva, Bruce V. | 6/12/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review memo regarding race as proxy; | Trial Preparation - First Trial |
| 1321 | Stafford, William B. | 6/12/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Conference with T. Marino regarding preparation of trial exhibits (.4); | Trial Preparation - First Trial |
| 1322 | Branch, Aria C. | 6/13/2015 | 1.20 | $380.00 | $456.00 | $345.00 | | $414.00 | | | Review deposition transcript in preparation for trial; | Trial Preparation - First Trial |
| 1323 | Hamilton, Kevin J. | 6/13/2015 | 0.60 | $620.00 | $372.00 | $575.00 | | $345.00 | | | Review and respond to email regarding exhibit list analysis (.6); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1324 | Marino, Patricia | 6/13/2015 | 12.00 | $220.00 | $2,640.00 | $190.00 | | $2,280.00 | | | Review//compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (12.0); | Trial Preparation - First Trial |
| 1325 | Spear, Ryan M. | 6/13/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Review C. Gilbert research memorandum (.5); review N. Crown research memorandum (.6); review and respond to emails with K. Hamilton regarding summer associate research project (.1); | Trial Preparation - First Trial |
| 1326 | Spiva, Bruce V. | 6/13/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review potential trial exhibits; | Trial Preparation - First Trial |
| 1327 | Stafford, William B. | 6/13/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Exchange correspondence regarding exhibit list (.30); prepare same in advance of meeting to make final determinations on exhibit list (.40); | Trial Preparation - First Trial |
| 1328 | Branch, Aria C. | 6/14/2015 | 4.30 | $380.00 | $1,634.00 | $345.00 | | $1,483.50 | | | Conference call regarding trial exhibits (2.8); review deposition transcript in preparation for trial (1.5); | Trial Preparation - First Trial |
| 1329 | Hamilton, Kevin J. | 6/14/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | | $3,162.50 | | | Prepare for and participate in review of proposed trial exhibits and related discussion (4.5); follow up regarding coordination of finalization of trial exhibits (.5); review outstanding trial preparation work (.5); | Trial Preparation - First Trial |
| 1330 | Marino, Patricia | 6/14/2015 | 4.00 | $220.00 | $880.00 | $190.00 | | $760.00 | | | Review/search database in response to attorney request for information/documents (.4); revise/update potential trial exhibits per attorney instruction (3.6); | Trial Preparation - First Trial |
| 1331 | Spear, Ryan M. | 6/14/2015 | 1.70 | $500.00 | $850.00 | $410.00 | | $697.00 | | | Review and respond to emails with A. Branch regarding deposition designation (.2); confer with litigation team regarding exhibits (1.5). | Trial Preparation - First Trial |
| 1332 | Spiva, Bruce V. | 6/14/2015 | 3.80 | $600.00 | $2,280.00 | $575.00 | | $2,185.00 | | | Confer with team about trial exhibits; | Trial Preparation - First Trial |
| 1333 | Spiva, Bruce V. | 6/14/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Review potential trial exhibits; | Trial Preparation - First Trial |
| 1334 | Stafford, William B. | 6/14/2015 | 5.20 | $495.00 | $2,574.00 | $405.00 | | $2,106.00 | | | Participate in meeting to make final exhibit determinations for trial exhibit list (4.5); prepare correspondence summarizing outstanding tasks after meeting to finalize same (.4); conduct additional research regarding certain exhibits (.3); | Trial Preparation - First Trial |
| 1335 | Branch, Aria C. | 6/15/2015 | 7.30 | $380.00 | $2,774.00 | $345.00 | | $2,518.50 | | | Schedule trial prep sessions (1.0); review W. Armstrong deposition transcript (2.0); trial preparation (4.3); | Trial Preparation - First Trial |
| 1336 | Callais, Amanda R. | 6/15/2015 | 2.30 | $380.00 | $874.00 | $345.00 | | $793.50 | | | Confer with B. Spiva about deposition designations (.2); Read and review Marston Deposition to select trial designations (2.1); | Trial Preparation - First Trial |
| 1337 | Elias, Marc E. | 6/15/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Email regarding map issues (.4); review same (.1); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1338 | Hamilton, Kevin J. | 6/15/2015 | 4.40 | $620.00 | $2,728.00 | $575.00 | | $2,530.00 | | | review potential trial exhibits and conference regarding same (3.1); review potential demonstrative exhibits (.5); conference with T. Marino regarding blow ups for trial (.5); review and respond to email regarding witness preparation (.3); | Trial Preparation - First Trial |
| 1339 | Marino, Patricia | 6/15/2015 | 11.30 | $220.00 | $2,486.00 | $190.00 | | $2,147.00 | | | Review/compile/organize potential trial exhibits and revise/update index for attorneys' further evaluation (10.0); respond to attorneys' requests for information/documents (1.0); further coordination regarding trial logistics (.3); | Trial Preparation - First Trial |
| 1340 | Roberts, Rachel M. | 6/15/2015 | 0.45 | $125.00 | $56.25 | $125.00 | | $56.25 | | | Correspond with T. Marino and B. Stafford re: maps to use as potential trial exhibits (.45); | Trial Preparation - First Trial |
| 1341 | Spear, Ryan M. | 6/15/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Confer with litigation team regarding potential alternative maps and other strategy issues (.4); review and respond to emails with A. Branch regarding discovery and deposition designations (.2); review and respond to emails with B. Spiva and K. Hamilton regarding same (.2); review and respond to emails with A. Branch regarding letter to R. Dance (.1); confer with C. Gilbert regarding research regarding fact witnesses (.3); review and respond to emails with B. Stafford regarding request for copies of Intervenors' exhibits (.1); | Trial Preparation - First Trial |
| 1342 | Spiva, Bruce V. | 6/15/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Deposition designations; | Trial Preparation - First Trial |
| 1343 | Spiva, Bruce V. | 6/15/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Confer with A. Branch regarding witness preparation; | Trial Preparation - First Trial |
| 1344 | Spiva, Bruce V. | 6/15/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Confer with team about exhibits; | Trial Preparation - First Trial |
| 1345 | Stafford, William B. | 6/15/2015 | 0.60 | $495.00 | $297.00 | $405.00 | | $243.00 | | | Prepare exhibit list (.6); | Trial Preparation - First Trial |
| 1346 | Branch, Aria C. | 6/16/2015 | 7.10 | $380.00 | $2,698.00 | $345.00 | | $2,449.50 | | | Review Tyler deposition transcript for designations (1.5); review discovery materials for designations (0.8); review Tavenner documents (2.0); draft email to opposing counsel regarding discovery designations (0.2); trial preparation (2.6); | Trial Preparation - First Trial |
| 1347 | Hamilton, Kevin J. | 6/16/2015 | 3.80 | $620.00 | $2,356.00 | $575.00 | | $2,185.00 | | | Review and revise draft exhibit list (1.9); conference with B. Stafford regarding exhibit lists (1.5); review deposition transcripts (.4); | Trial Preparation - First Trial |
| 1348 | Marino, Patricia | 6/16/2015 | 2.70 | $220.00 | $594.00 | $190.00 | | $513.00 | | | Respond to attorneys requests for information/documents (.7); compile defendant-intervenor proposed stipulated trial exhibits for attorneys review and compare with plaintiffs exhibits (1.5); communications with PTS and vendor regarding trial logistics (.5); | Trial Preparation - First Trial |
| 1349 | Roberts, Rachel M. | 6/16/2015 | 0.80 | $125.00 | $100.00 | $125.00 | | $100.00 | | | Follow-up on transcript order from pretrial conference (.7); circulate copy of same to team (.1); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1350 | Spear, Ryan M. | 6/16/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Review and respond to emails with A. Branch regarding discovery and deposition designations (.3); coordinate exchange of same (.1); review letter to R. Dance (.1); review and respond to emails with A. Branch regarding same (.1); confer with C. Gilbert regarding research project regarding fact witnesses (.2); review and respond to emails with litigation team regarding alternative maps (.5); | Trial Preparation - First Trial |
| 1351 | Spiva, Bruce V. | 6/16/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Confer with team about trial preparation, alternative maps, and relief; | Trial Preparation - First Trial |
| 1352 | Spiva, Bruce V. | 6/16/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Confer with A. Callais about research; | Trial Preparation - First Trial |
| 1353 | Stafford, William B. | 6/16/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Exchange correspondence regarding defendants' requested addition to factual stipulation (.2); review and further revise 2nd cut of plaintiffs' exhibit list and exchange correspondence with T. Marino, K. Hamilton, and opposing counsel regarding exhibit list and related exchange issues (1.0); | Trial Preparation - First Trial |
| 1354 | Branch, Aria C. | 6/17/2015 | 6.00 | $380.00 | $2,280.00 | $345.00 | | $2,070.00 | | | Review Page trial transcript (3.5); review McClellan deposition transcript (1.5); organize binders of expert reports for submission to court (1.0); | Trial Preparation - First Trial |
| 1355 | Hamilton, Kevin J. | 6/17/2015 | 3.10 | $620.00 | $1,922.00 | $575.00 | | $1,782.50 | | | Review email regarding call from the court regarding submission of expert reports and related email and phone calls regarding logistics (1.2); review second cut at proposed exhibit list and related documents (1.9); | Trial Preparation - First Trial |
| 1356 | Marino, Patricia | 6/17/2015 | 9.50 | $220.00 | $2,090.00 | $190.00 | | $1,805.00 | | | Communications/conference with B. Stafford regarding plaintiffs' trial exhibits (.7); revise/update potential plaintiffs' trial exhibits per attorneys instruction and update index regarding same (8.5); respond to attorneys' requests for information/documents (.3); | Trial Preparation - First Trial |
| 1357 | Roberts, Rachel M. | 6/17/2015 | 1.85 | $125.00 | $231.25 | $125.00 | | $231.25 | | | Assemble courtesy copies of expert reports to send to court; | Trial Preparation - First Trial |
| 1358 | Spear, Ryan M. | 6/17/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Coordinate delivery of expert reports to judges' chambers (.1); review and respond to emails with B. Stafford regarding exchange of exhibits (.1); review and respond to emails with litigation team regarding objections to Intervenors' proposed exhibits (.2); | Trial Preparation - First Trial |
| 1359 | Spiva, Bruce V. | 6/17/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with team regarding experts; | Trial Preparation - First Trial |
| 1360 | Spiva, Bruce V. | 6/17/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Prepare for trial; | Trial Preparation - First Trial |
| 1361 | Spiva, Bruce V. | 6/17/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review exhibits; | Trial Preparation - First Trial |
| 1362 | Stafford, William B. | 6/17/2015 | 2.50 | $495.00 | $1,237.50 | $405.00 | | $1,012.50 | | | Exchange correspondence regarding and work to finalize trial exhibit list (2.5); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | Branch, Aria C. | 6/18/2015 | 5.50 | $380.00 | $2,090.00 | $345.00 | | $1,897.50 | | | Highlight transcripts (1.5); prepare binders of expert reports to send (1.5); review deposition transcripts for trial (2.5); | Trial Preparation - First Trial |
| 1364 | Callais, Amanda R. | 6/18/2015 | 0.30 | $380.00 | $114.00 | $345.00 | | $103.50 | | | Confer with B. Spiva about research regarding potential remedies in redistricting cases for trial preparation; | Trial Preparation - First Trial |
| 1365 | Hamilton, Kevin J. | 6/18/2015 | 1.70 | $620.00 | $1,054.00 | $575.00 | | $977.50 | | | Review draft exhibit list (.9); conference with T. Marino and B. Stafford regarding same (.8); | Trial Preparation - First Trial |
| 1366 | Marino, Patricia | 6/18/2015 | 13.20 | $220.00 | $2,904.00 | $190.00 | | $2,508.00 | | | Revise/update plaintiffs' trial exhibits and index per attorneys' instruction (10.5); revise/edit appendix to plaintiffs' trial brief and compile supporting exhibits in preparation of filing (2.5); trial logistics coordination (.2); | Trial Preparation - First Trial |
| 1367 | Roberts, Rachel M. | 6/18/2015 | 0.20 | $125.00 | $25.00 | $125.00 | | $25.00 | | | Verify due date for objections to proposed exhibits (.2); | Trial Preparation - First Trial |
| 1368 | Spear, Ryan M. | 6/18/2015 | 0.80 | $500.00 | $400.00 | $410.00 | | $328.00 | | | Confer with K. Hamilton and B. Stafford regarding exhibits (.5); review and respond to emails with litigation team regarding potential additional exhibits (.3); | Trial Preparation - First Trial |
| 1369 | Spiva, Bruce V. | 6/18/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Prepare for trial; | Trial Preparation - First Trial |
| 1370 | Stafford, William B. | 6/18/2015 | 1.70 | $495.00 | $841.50 | $405.00 | | $688.50 | | | Create final version of exhibit list (1.3); conference with K. Hamilton regarding objections to Intervenors' preliminary exhibit list (.4); | Trial Preparation - First Trial |
| 1371 | Branch, Aria C. | 6/19/2015 | 5.60 | $380.00 | $2,128.00 | $345.00 | | $1,932.00 | | | Meet with B. Spiva regarding direct examination preparation (1.2); review Page trial transcript (2.0); review depositions in preparation for trial (2.4); | Trial Preparation - First Trial |
| 1372 | Hamilton, Kevin J. | 6/19/2015 | 4.90 | $620.00 | $3,038.00 | $575.00 | | $2,817.50 | | | review, revise and finalize trial exhibits (1.5); exchange related email (.5); review Intervenors' trial brief (1.5); conference with R. Spear regarding same (.9); exchange email with M. Elias regarding same (.5); | Trial Preparation - First Trial |
| 1373 | Marino, Patricia | 6/19/2015 | 9.00 | $220.00 | $1,980.00 | $190.00 | | $1,710.00 | | | Review/revise/finalize plaintiffs' trial exhibits /index and appendix to plaintiffs' trial brief per attorneys' instruction (8.0); respond to attorneys' requests for information/documents (1.0); | Trial Preparation - First Trial |
| 1374 | Spear, Ryan M. | 6/19/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | prepare witness and exhibit list for filing (.5); confer with K. Hamilton regarding same (.2); coordinate filing of witness and exhibit list (.3); review and respond to emails with T. Marino regarding appendix (.1); review appendix (.4); review Intervenors' trial brief (.2); review Defendants' trial brief (.2); confer with K. Hamilton regarding other parties' trial briefs (.6); | Trial Preparation - First Trial |
| 1375 | Spiva, Bruce V. | 6/19/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Meet with A. Branch about witness preparation; | Trial Preparation - First Trial |
| 1376 | Spiva, Bruce V. | 6/19/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Prepare for trial; | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | Spiva, Bruce V. | 6/19/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review witness and exhibit list; | Trial Preparation - First Trial |
| 1378 | Stafford, William B. | 6/19/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Exchange correspondence regarding finalization of witness and exhibit lists; | Trial Preparation - First Trial |
| 1379 | Branch, Aria C. | 6/20/2015 | 6.20 | $380.00 | $2,356.00 | $345.00 | | $2,139.00 | | | Prepare for Dance direct examination; | Trial Preparation - First Trial |
| 1380 | Hamilton, Kevin J. | 6/20/2015 | 4.90 | $620.00 | $3,038.00 | $575.00 | | $2,817.50 | | | Review defendants' trial brief and circulate comments on legal theories (2.2); review deposition transcript of Delegate Jones and outline potential cross examination (1.4); review deposition transcript of J. Katz and exchange email regarding potential cross examination (1.2); exchange related email (.1); | Trial Preparation - First Trial |
| 1381 | Marino, Patricia | 6/20/2015 | 9.00 | $220.00 | $1,980.00 | $190.00 | | $1,710.00 | | | Assemble/organize/update attorney working materials and courtroom trial exhibit materials (9.0); | Trial Preparation - First Trial |
| 1382 | Spear, Ryan M. | 6/20/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with K. Hamilton regarding Intervenors' exhibit lists (.1); | Trial Preparation - First Trial |
| 1383 | Spiva, Bruce V. | 6/20/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Prepare for trial; | Trial Preparation - First Trial |
| 1384 | Branch, Aria C. | 6/21/2015 | 5.50 | $380.00 | $2,090.00 | $345.00 | | $1,897.50 | | | Draft Dance and Armstrong direct examination outlines; | Trial Preparation - First Trial |
| 1385 | Marino, Patricia | 6/21/2015 | 2.80 | $220.00 | $616.00 | $190.00 | | $532.00 | | | Assemble/organize/update attorney working materials and courtroom trial exhibit materials (2.8); | Trial Preparation - First Trial |
| 1386 | Spear, Ryan M. | 6/21/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding trial strategy (.2); | Trial Preparation - First Trial |
| 1387 | Spiva, Bruce V. | 6/21/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Prepare for trial; | Trial Preparation - First Trial |
| 1388 | Spiva, Bruce V. | 6/21/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with team regarding witness order and trial; | Trial Preparation - First Trial |
| 1389 | Branch, Aria C. | 6/22/2015 | 9.30 | $380.00 | $3,534.00 | $345.00 | | $3,208.50 | | | Outline Dance examination (3.0); draft objections to Intervenors' exhibits (1.5); review Armstrong deposition (2.0); begin outline of Armstrong examination (1.2); trial preparation (1.6); | Trial Preparation - First Trial |
| 1390 | Hamilton, Kevin J. | 6/22/2015 | 5.90 | $620.00 | $3,658.00 | $575.00 | | $3,392.50 | | | Review intervenor-defendants' trial brief (.9); conference with litigation team regarding assignment of responsibilities and trial exhibits (1.5); review and revise draft objections to trial exhibits (1.3); conference with R. Spear regarding potential poster board and other illustrative exhibits (1.6); conference with T. Marino regarding trial logistics (.6); | Trial Preparation - First Trial |
| 1391 | Marino, Patricia | 6/22/2015 | 8.30 | $220.00 | $1,826.00 | $190.00 | | $1,577.00 | | | Compile/organize litigation trial materials (5.5); respond to attorneys' requests for information/documents and trial logistical issues (1.0); review/evaluate defendant-intervenors' trial exhibit list per attorney instruction and revise/update indices (1.8); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1392 | Roberts, Rachel M. | 6/22/2015 | 0.30 | $125.00 | $37.50 | $125.00 | | $37.50 | | | Locate copies of 4/6/11 House of Delegates video cited by Defendant-Intervenors, email A. Branch re: same; | Trial Preparation - First Trial |
| 1393 | Spear, Ryan M. | 6/22/2015 | 3.80 | $500.00 | $1,900.00 | $410.00 | | $1,558.00 | | | Review deposition of S. Ansolabehere and exhibits (1.5); confer with K. Hamilton regarding trial exhibits and demonstrative exhibits (1.2); review and respond to emails with A. Branch regarding trials subpoenas (.2); review witness and exhibit lists of Defendants (.2); review and respond to emails with litigation team regarding same (.1); review trial exhibits from previous trials as relevant to upcoming trial (.6); | Trial Preparation - First Trial |
| 1394 | Spiva, Bruce V. | 6/22/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with experts; | Trial Preparation - First Trial |
| 1395 | Spiva, Bruce V. | 6/22/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Prepare for trial; | Trial Preparation - First Trial |
| 1396 | Stafford, William B. | 6/22/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Exchange correspondence with opposing counsel regarding exchange of exhibits and factual stipulation; | Trial Preparation - First Trial |
| 1397 | Branch, Aria C. | 6/23/2015 | 7.00 | $380.00 | $2,660.00 | $345.00 | | $2,415.00 | | | Trial prep; | Trial Preparation - First Trial |
| 1398 | Hamilton, Kevin J. | 6/23/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | | $3,162.50 | | | Conference with R. Spear and B. Stafford regarding objections to intervenors' trial exhibits (.9); review trial exhibits for potential objections (1.9); conference with R. Spear regarding poster board and other illustrative exhibits (1.5); review trial strategy and brainstorm potential issues with R. Spear (.8); review deposition designations and potential counter-designations (.4); | Trial Preparation - First Trial |
| 1399 | Marino, Patricia | 6/23/2015 | 9.50 | $220.00 | $2,090.00 | $190.00 | | $1,805.00 | | | Process/organize defendant-intervenors' trial exhibits for attorneys' further evaluation and revise/update indices (8.0); respond to attorney requests for information/documents (.5); communications/further coordination regarding trial logistics (1.0); | Trial Preparation - First Trial |
| 1400 | Roberts, Rachel M. | 6/23/2015 | 1.90 | $125.00 | $237.50 | $125.00 | | $237.50 | | | Review Dance Examination outline and insert cites to deposition transcript per A. Branch (1.9); | Trial Preparation - First Trial |
| 1401 | Spear, Ryan M. | 6/23/2015 | 10.00 | $500.00 | $5,000.00 | $410.00 | | $4,100.00 | | | Prepare objections to Intervenors' exhibits (3.3); research issues regarding same (2.1); review Intervenors' exhibits (.6); prepare notice of rebuttal witnesses (.5); review and respond to emails with litigation team regarding same (.2); review trial subpoena for J. Morgan (.1); review and respond to emails with A. Branch regarding same (.1); prepare illustrative exhibits (.7); review deposition of S. Ansolabehere and exhibits (1.1); review parties' trial briefs (1.3); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | Stafford, William B. | 6/23/2015 | 3.10 | $495.00 | $1,534.50 | $405.00 | | $1,255.50 | | | Review intervenors' trial exhibits and determine objections to exhibit (1.9); review expert reports to assist K. Hamilton in trial preparation (1.0); facilitate review of articles by S. Ansolabehere listed on intervenors' exhibit list (.2); | Trial Preparation - First Trial |
| 1403 | Branch, Aria C. | 6/24/2015 | 4.00 | $380.00 | $1,520.00 | $345.00 | | $1,380.00 | | | Draft trial subpoena for J. Morgan (0.7); review Defendant-Intervenors' exhibit list (2.0); review deposition transcripts (1.3); | Trial Preparation - First Trial |
| 1404 | Hamilton, Kevin J. | 6/24/2015 | 3.70 | $620.00 | $2,294.00 | $575.00 | | $2,127.50 | | | Review intervenors exhibits with B. Stafford regarding objections (1.5);  review issues involving designations and counter-designations and conference with A. Branch regarding same (.7); review and revise draft illustrative exhibits and potential poster boards (1.5); | Trial Preparation - First Trial |
| 1405 | Marino, Patricia | 6/24/2015 | 6.70 | $220.00 | $1,474.00 | $190.00 | | $1,273.00 | | | Compile/organize trial exhibit/attorney working materials (4.2); respond to attorneys requests for information/documents (.5); further coordination regarding trial logistics (.5); conference with J. Pollack/PTS regarding trial director and related follow-up (1.5); | Trial Preparation - First Trial |
| 1406 | Roberts, Rachel M. | 6/24/2015 | 3.75 | $125.00 | $468.75 | $125.00 | | $468.75 | | | Review and edit outline of Dance examination per A. Branch and fill in cites to deposition/trial exhibits (3.5); update notebooks of trial exhibits (.15) | Trial Preparation - First Trial |
| 1407 | Spear, Ryan M. | 6/24/2015 | 7.20 | $500.00 | $3,600.00 | $410.00 | | $2,952.00 | | | Prepare objections to Intervenors' proposed trial exhibits (4.2); research issues regarding same (1.7); confer with C. Anderson and C. Knowlden regarding poster boards for trial (.4); prepare message to court clerk regarding electronic devices for trial (.5); review and respond to emails with litigation team regarding potential use of video at trial (.2); review and respond to emails with K. Hamilton regarding objections to counterdesignations (.2); | Trial Preparation - First Trial |
| 1408 | Spiva, Bruce V. | 6/24/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Telephone conference with team and opposing counsel regarding exhibits; | Trial Preparation - First Trial |
| 1409 | Spiva, Bruce V. | 6/24/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Telephone conference with team regarding trial prep and exhibits; | Trial Preparation - First Trial |
| 1410 | Spiva, Bruce V. | 6/24/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Telephone conference with B. Stafford about exhibits; | Trial Preparation - First Trial |
| 1411 | Spiva, Bruce V. | 6/24/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Trial preparation; | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | Stafford, William B. | 6/24/2015 | 5.80 | $495.00 | $2,871.00 | $405.00 | | $2,349.00 | | | Prepare itinerary for discussion with opposing counsel regarding trial exhibits and participate in conference call with opposing counsel to discuss objections to intervenors' trial exhibits with litigation team (3); draft objections to certain of Intervenors' trial exhibits (1.9); draft correspondence to opposing counsel regarding trial exhibits (.5); prepare comprehensive list of exhibits to which plaintiffs object (.4); | Trial Preparation - First Trial |
| 1413 | Branch, Aria C. | 6/25/2015 | 10.90 | $380.00 | $4,142.00 | $345.00 | | $3,760.50 | | | Review objections to Intervenors' exhibit list (2.5); review discovery designations (1.0); review errata sheet (0.40); Draft Armstrong and McClellan examination outlines (7.0); | Trial Preparation - First Trial |
| 1414 | Hamilton, Kevin J. | 6/25/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | | $3,162.50 | | | Review, revise and finalize objections to intervenors exhibits (1.9); conference with team regarding objections to counter-designations and related issues (.9); review potential illustrative exhibits and poster boards and exchange related email (1.2); organize materials for preparation of S. Ansolabehere direct examination (1.5); | Trial Preparation - First Trial |
| 1415 | Marino, Patricia | 6/25/2015 | 10.50 | $220.00 | $2,310.00 | $190.00 | | $1,995.00 | | | Respond to attorneys requests for information/documents and prepare/finalize exhibits in support of plaintiffs' objections to Intervenors' exhibits (4.5); compile/update attorneys working trial materials and revise/update indices (5.5); further coordination regarding trial logistics (.5); | Trial Preparation - First Trial |
| 1416 | Roberts, Rachel M. | 6/25/2015 | 1.10 | $125.00 | $137.50 | $125.00 | | $137.50 | | | Contact judge's chambers for courtesy copy filing instructions per A. Branch (1.10); | Trial Preparation - First Trial |
| 1417 | Spear, Ryan M. | 6/25/2015 | 8.70 | $500.00 | $4,350.00 | $410.00 | | $3,567.00 | | | Prepare and file objections to Intervenors' proposed trial exhibits (4.5); research issues regarding same (.9); prepare exhibits regarding same (.7); review and respond to emails with litigation team regarding same, including briefing schedule (.4); review and respond to emails with litigation team regarding witness preparation (.2); prepare and revise demonstrative exhibits (1.2); review and respond to emails with C. Knowlden and K. Hamilton regarding same (.2);  review and respond to emails with J. Walrath regarding message to court clerk regarding electronic devices for trial (.2); review and respond to emails with A. Branch regarding trial subpoenas (.1); update litigation team regarding upcoming deadlines (.3); | Trial Preparation - First Trial |
| 1418 | Spiva, Bruce V. | 6/25/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Worked on trial preparation; | Trial Preparation - First Trial |
| 1419 | Spiva, Bruce V. | 6/25/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Worked on deposition counter designations; | Trial Preparation - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | Spiva, Bruce V. | 6/25/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with team regarding various trial preparation issues; | Trial Preparation - First Trial |
| 1421 | Branch, Aria C. | 6/26/2015 | 7.30 | $380.00 | $2,774.00 | $345.00 | | $2,518.50 | | | Review Defendant-intervenors' counterdesignations (1.0); conference call regarding trial preparations (1.5); discuss with opposing counsel and draft objection to intervenors' counterdesignation (2.0); prepare Dance examination outline (2.8); | Trial Preparation - First Trial |
| 1422 | Hamilton, Kevin J. | 6/26/2015 | 7.80 | $620.00 | $4,836.00 | $575.00 | | $4,485.00 | | | Review and revise potential illustrative exhibits and poster boards (1.9); prepare for and conference with legal team regarding legal strategy, illustrative exhibits, and related issues (1.5); exchange email with M. Elias regarding staffing and witness assignments (.9); review, revise and finalize objection to counter-designations to Marston deposition (1.2); begin to outline S. Ansolabehere direct examination (2.3); | Trial Preparation - First Trial |
| 1423 | Marino, Patricia | 6/26/2015 | 4.70 | $220.00 | $1,034.00 | $190.00 | | $893.00 | | | Telephone conference with attorney litigation team regarding trial prep/action items and related follow-up (1.3); compile/update attorneys working trial materials and revise/update indices (1.7); conference with PTS/J. Pollack regarding trial director /electronic evidence presentation and related follow-up (1.5); further coordination regarding trial logistics and communications judge's clerk (.2); | Trial Preparation - First Trial |
| 1424 | Roberts, Rachel M. | 6/26/2015 | 2.70 | $125.00 | $337.50 | $125.00 | | $337.50 | | | Prepare courtesy copies and cover letter for sending to judge's chambers (.65); send original deposition transcripts to T. Marino (.4); file stipulation of facts (.3); prepare exhibits to deposition objections and finalize brief for filing (.5); compress pdf files of deposition designations to be emailed (.4); | Trial Preparation - First Trial |
| 1425 | Spear, Ryan M. | 6/26/2015 | 5.40 | $500.00 | $2,700.00 | $410.00 | | $2,214.00 | | | Confer with litigation team regarding pretrial issues (1.6); prepare poster boards for trial (3.2); review and respond to emails with C. Knowlden regarding same (.2); review and respond to emails with litigation team regarding same (.3); review and respond to emails with litigation team regarding objections to counterdesignations (.1); | Trial Preparation - First Trial |
| 1426 | Spiva, Bruce V. | 6/26/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review poster boards; | Trial Preparation - First Trial |
| 1427 | Spiva, Bruce V. | 6/26/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Telephone conference with team about trial preparation and objections; | Trial Preparation - First Trial |
| 1428 | Spiva, Bruce V. | 6/26/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Confer with A. Branch about designation objections; | Trial Preparation - First Trial |
| 1429 | Stafford, William B. | 6/26/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Meet with K. Hamilton, R. Spear, and B. Spiva to discuss demonstrative exhibits; | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1430 | Branch, Aria C. | 6/27/2015 | 7.70 | $380.00 | $2,926.00 | $345.00 | | $2,656.50 | | | Draft McClellan direct examination outline; | Trial Preparation - First Trial |
| 1431 | Hamilton, Kevin J. | 6/27/2015 | 5.90 | $620.00 | $3,658.00 | $575.00 | | $3,392.50 | | | Review expert reports and prepare examination outline for S. Ansolabehere (3.9); prepare for and telephone conference with S. Ansolabehere regarding trial exhibits and related analysis (1.2); exchange email with B. Spiva regarding witness outlines and trial strategy (.8); | Trial Preparation - First Trial |
| 1432 | Spear, Ryan M. | 6/27/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with K. Hamilton regarding trial preparation (.1); | Trial Preparation - First Trial |
| 1433 | Spiva, Bruce V. | 6/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear about Jones; | Trial Preparation - First Trial |
| 1434 | Spiva, Bruce V. | 6/27/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with K. Hamilton about Jones cross; | Trial Preparation - First Trial |
| 1435 | Spiva, Bruce V. | 6/27/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with team about various trial issues; | Trial Preparation - First Trial |
| 1436 | Spiva, Bruce V. | 6/27/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Prepare for trial (witness outlines and exhibits); | Trial Preparation - First Trial |
| 1437 | Branch, Aria C. | 6/28/2015 | 8.30 | $380.00 | $3,154.00 | $345.00 | | $2,863.50 | | | Review additional deposition transcripts (4.0); prepare for witness prep sessions (4.3); | Trial Preparation - First Trial |
| 1438 | Hamilton, Kevin J. | 6/28/2015 | 3.20 | $620.00 | $1,984.00 | $575.00 | | $1,840.00 | | | Review and revise draft witness examination outline for S. Ansolabehere (2.5); review and respond to related email (.3); exchange email regarding cross examination of other experts and coordination (.4); | Trial Preparation - First Trial |
| 1439 | Marino, Patricia | 6/28/2015 | 6.50 | $220.00 | $1,430.00 | $190.00 | | $1,235.00 | | | Compile/update attorneys working /trial materials (5.6); review/audit documents loaded into trial director and follow-up communications with PTS regarding same (.7); respond to attorney requests regarding witness preparation/exhibit slide (.2) ; | Trial Preparation - First Trial |
| 1440 | Spiva, Bruce V. | 6/28/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | | $2,300.00 | | | Prepare for trial (worked on witness outlines, review exhibits and depositions); | Trial Preparation - First Trial |
| 1441 | Spiva, Bruce V. | 6/28/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Correspond with A. Branch regarding revising witness outlines; | Trial Preparation - First Trial |
| 1442 | Spiva, Bruce V. | 6/28/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with K. Hamilton about cross examinations; | Trial Preparation - First Trial |
| 1443 | Branch, Aria C. | 6/29/2015 | 11.50 | $380.00 | $4,370.00 | $345.00 | | $3,967.50 | | | Prepare for witness prep sessions (2.5); travel to Richmond, VA and conduct witness prep sessions (9.0) | Trial Preparation - First Trial |
| 1444 | Callais, Amanda R. | 6/29/2015 | 0.40 | $380.00 | $152.00 | $345.00 | | $138.00 | | | Research remedies available in redistricting cases (.4); | Trial Preparation - First Trial |
| 1445 | Hamilton, Kevin J. | 6/29/2015 | 5.90 | $620.00 | $3,658.00 | $575.00 | | $3,392.50 | | | Review and revise draft cross examination outline for Dr. Katz (2.8); conference with litigation team regarding scheduling and coordination of preparation sessions with witnesses (1.2); conference with T. Marino regarding courtroom logistics and blow ups (.9); finalize courtroom blowups (1.0); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | Marino, Patricia | 6/29/2015 | 5.00 | $220.00 | $1,100.00 | $190.00 | | $950.00 | | | Compile/organize attorney working /trial materials (3.4); review emails and respond to attorney requests for information/documents (.5); review/audit documents loaded into trial director and follow-up conference with PTS regarding same (.6); respond to attorney requests regarding demonstratives / witness exhibit slides (.5); | Trial Preparation - First Trial |
| 1447 | Spear, Ryan M. | 6/29/2015 | 3.40 | $500.00 | $1,700.00 | $410.00 | | $1,394.00 | | | Review and finalize poster boards for trial (2.0); review and respond to emails with litigation team regarding same (.3); prepare demonstrative exhibits (1.0); review and respond to emails with A. Branch regarding trial subpoenas (.1); | Trial Preparation - First Trial |
| 1448 | Spiva, Bruce V. | 6/29/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Prepare for trial (witness outlines, review exhibits); | Trial Preparation - First Trial |
| 1449 | Spiva, Bruce V. | 6/29/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Telephone conference with K. Hamilton regarding trial preparation; | Trial Preparation - First Trial |
| 1450 | Spiva, Bruce V. | 6/29/2015 | 2.50 | $600.00 | $1,500.00 | $575.00 | | $1,437.50 | | | Confer with A. Branch about preparing witnesses to testify; | Trial Preparation - First Trial |
| 1451 | Spiva, Bruce V. | 6/29/2015 | 5.00 | $600.00 | $3,000.00 | $575.00 | | $2,875.00 | | | Prepare witnesses to testify; | Trial Preparation - First Trial |
| 1452 | Branch, Aria C. | 6/30/2015 | 4.30 | $380.00 | $1,634.00 | $345.00 | | $1,483.50 | | | Review Armstrong exhibits (1.3); trial prep (3.0) | Trial Preparation - First Trial |
| 1453 | Callais, Amanda R. | 6/30/2015 | 5.20 | $380.00 | $1,976.00 | $345.00 | | $1,794.00 | | | Research potential remedies for redistricting cases (4.5); Confer with B. Spiva regarding scope of research and desired remedy (.2); Draft email to B. Spiva discussing preliminary results of remedies research (.5); | Trial Preparation - First Trial |
| 1454 | Hamilton, Kevin J. | 6/30/2015 | 4.90 | $620.00 | $3,038.00 | $575.00 | | $2,817.50 | | | Review and revise draft cross outline for Dr. Katz (1.9); conference with R. Spear regarding witness outline for Delegate Jones (.5); conference with team regarding evidentiary objections (.8); conference with B. Stafford regarding evidentiary issues (1.2); exchange email regarding witness outlines for delegate testimony (.5); | Trial Preparation - First Trial |
| 1455 | Marino, Patricia | 6/30/2015 | 12.20 | $220.00 | $2,684.00 | $190.00 | | $2,318.00 | | | Conference with PTS and tech support regarding trial director/equipment issues and follow-up (1.0); compile/organize attorney working /trial materials (7.0); telephone conference/email with vendor regarding finalized demonstrative boards for use at trial (.5); prepare/conform parties' highlighted deposition designations per attorney instruction (1.5); respond to requests for information/documents (.4); prepare supplemental documents for loading into trial and other logistics coordination (1.8); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | Spear, Ryan M. | 6/30/2015 | 5.40 | $500.00 | $2,700.00 | $410.00 | | $2,214.00 | | | Review research regarding remedies (.5); confer with T. Marino regarding logistical issues regarding trial (.3); prepare outline regarding cross-examination of C. Jones (4.5); confer with K. Hamilton regarding same (.1); | Trial Preparation - First Trial |
| 1457 | Spiva, Bruce V. | 6/30/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with R. Spear about cross examination; | Trial Preparation - First Trial |
| 1458 | Spiva, Bruce V. | 6/30/2015 | 5.00 | $600.00 | $3,000.00 | $575.00 | | $2,875.00 | | | Prepare for trial (witness outlines and review exhibits); | Trial Preparation - First Trial |
| 1459 | Spiva, Bruce V. | 6/30/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with A. Branch about objection resolution; | Trial Preparation - First Trial |
| 1460 | Spiva, Bruce V. | 6/30/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Confer with A. Callais about relief timing and review research regarding same; | Trial Preparation - First Trial |
| 1461 | Spiva, Bruce V. | 6/30/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Review exhibits and correspond with team about same; | Trial Preparation - First Trial |
| 1462 | Branch, Aria C. | 7/1/2015 | 11.50 | $380.00 | $4,370.00 | $345.00 | | $3,967.50 | | | Trial preparation (including preparing witness outlines, reviewing expert reports and deposition transcripts, etc.); | Trial Preparation - First Trial |
| 1463 | Callais, Amanda R. | 7/1/2015 | 6.00 | $380.00 | $2,280.00 | $345.00 | | $2,070.00 | | | Research potential remedies for redistricting cases (5.8); Confer with B. Spiva regarding research (.2); | Trial Preparation - First Trial |
| 1464 | Hamilton, Kevin J. | 7/1/2015 | 5.50 | $620.00 | $3,410.00 | $575.00 | | $3,162.50 | | | Outline cross examination of Dr. Katz (2.2); review related exhibits (.9); prepare potential illustrative exhibits (1.2); conference with R. Spear and B. Spiva regarding same (.8); exchange related email (.4); | Trial Preparation - First Trial |
| 1465 | Marino, Patricia | 7/1/2015 | 14.70 | $220.00 | $3,234.00 | $190.00 | | $2,793.00 | | | Compile/organize litigation team trial preparation materials and related logistics/coordination (11.0); telephone conference with litigation team regarding trial strategy/action items (1.2); further revise/conform deposition designations in preparation of filing per attorney instruction (.8); respond to requests for information/documents (.7); conference with PTS regarding trial director presentation and technical issues/follow-up (1.0); | Trial Preparation - First Trial |
| 1466 | Roberts, Rachel M. | 7/1/2015 | 1.00 | $125.00 | $125.00 | $125.00 | | $125.00 | | | Create clean copies of deposition designations (1); | Trial Preparation - First Trial |
| 1467 | Spear, Ryan M. | 7/1/2015 | 6.90 | $500.00 | $3,450.00 | $410.00 | | $2,829.00 | | | Prepare agenda for litigation team meeting (.5); confer with litigation team regarding status and strategy (1.1); review and respond to emails with litigation team regarding W. Armstrong trial testimony (.2); review Intervenors' opposition to Plaintiffs' objections to proposed trial exhibits (.6); confer with litigation team regarding same (.5); prepare reply in support of Plaintiffs' objections (2.8); review and respond to emails with B. Stafford regarding same (.2); research issues regarding same (1.5); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | Spiva, Bruce V. | 7/1/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Telephone conference with team about trial preparing; | Trial Preparation - First Trial |
| 1469 | Spiva, Bruce V. | 7/1/2015 | 8.80 | $600.00 | $5,280.00 | $575.00 | | $5,060.00 | | | Prepare for trial (witness outlines, review exhibits and depositions); | Trial Preparation - First Trial |
| 1470 | Spiva, Bruce V. | 7/1/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Confer with team about remedy and review research about same; | Trial Preparation - First Trial |
| 1471 | Stafford, William B. | 7/1/2015 | 3.60 | $495.00 | $1,782.00 | $405.00 | | $1,458.00 | | | Prepare for and participate in conference call regarding pretrial matters (.80); research and draft reply in support of exhibit objections (2.80); | Trial Preparation - First Trial |
| 1472 | Stafford, William B. | 7/1/2015 | 0.50 | $495.00 | $247.50 | $405.00 | | $202.50 | | | Respond to exhibit issue; | Trial Preparation - First Trial |
| 1473 | Branch, Aria C. | 7/2/2015 | 4.70 | $380.00 | $1,786.00 | $345.00 | | $1,621.50 | | | Trial preparation (including preparing witness outlines, reviewing expert reports and deposition transcripts, etc.); | Trial Preparation - First Trial |
| 1474 | Callais, Amanda R. | 7/2/2015 | 7.30 | $380.00 | $2,774.00 | $345.00 | | $2,518.50 | | | Draft memo discussing results of research on remedies; | Trial Preparation - First Trial |
| 1475 | Hamilton, Kevin J. | 7/2/2015 | 6.20 | $620.00 | $3,844.00 | $575.00 | | $3,565.00 | | | Review and revise outline for cross examination of Dr. Katz (3.9); conference with T. Marino regarding shipping materials, exhibits, and related issues (1.5); conference with B. Spiva and A. Branch regarding delegate testimony outlines and exhibits (.8); | Trial Preparation - First Trial |
| 1476 | Marino, Patricia | 7/2/2015 | 8.00 | $220.00 | $1,760.00 | $190.00 | | $1,520.00 | | | Compile/organize litigation team trial preparation materials and related follow-up (7.0); respond to requests for information/documents (.3); conference with PTS regarding trial director/equipment and technical issues (.7); | Trial Preparation - First Trial |
| 1477 | Roberts, Rachel M. | 7/2/2015 | 7.20 | $125.00 | $900.00 | $125.00 | | $900.00 | | | Prepare trial witness notebooks for B. Spiva (4); finalize and file designated discovery, proof of service of subpoenas, and reply in support of objections to defendant-intervenors' proposed exhibits (1.5); call court reporter re: sealed transcript copies and research necessity of same (.5); prepare courtesy copies of designated discovery to be sent to court (1.2); | Trial Preparation - First Trial |
| 1478 | Spear, Ryan M. | 7/2/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Review and respond to emails with litigation team regarding trial transcripts and post-trial briefing (.2); review new demonstrative exhibits from K. Hamilton (.1); review and respond to emails with litigation team regarding same (.1); | Trial Preparation - First Trial |
| 1479 | Spiva, Bruce V. | 7/2/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Telephone conference with W. Armstrong; | Trial Preparation - First Trial |
| 1480 | Spiva, Bruce V. | 7/2/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Telephone conference with witness; | Trial Preparation - First Trial |
| 1481 | Spiva, Bruce V. | 7/2/2015 | 8.40 | $600.00 | $5,040.00 | $575.00 | | $4,830.00 | | | Prepare for trial (prepared witness outlines, exhibits); | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1482 | Branch, Aria C. | 7/3/2015 | 6.10 | $380.00 | $2,318.00 | $345.00 | | $2,104.50 | | | Trial preparation (including preparing witness outlines, reviewing expert reports and deposition transcripts, etc.); | Trial Preparation - First Trial |
| 1483 | Callais, Amanda R. | 7/3/2015 | 1.50 | $380.00 | $570.00 | $345.00 | | $517.50 | | | Review and edit remedies research memo (1.4); Draft email to B. Spiva regarding same (.1); | Trial Preparation - First Trial |
| 1484 | Hamilton, Kevin J. | 7/3/2015 | 6.50 | $620.00 | $4,030.00 | $575.00 | | $3,737.50 | | | Review witness outlines (2.1); review key racial gerrymandering decisions (3.4); exchange related email with trial team (.5); review hotel logistics (.5); | Trial Preparation - First Trial |
| 1485 | Marino, Patricia | 7/3/2015 | 11.00 | $220.00 | $2,420.00 | $190.00 | | $2,090.00 | | | Compile/organize litigation team trial preparation materials (10.0); respond to attorneys' requests for information/documents and trial logistic issues (1.0); | Trial Preparation - First Trial |
| 1486 | Spear, Ryan M. | 7/3/2015 | 4.60 | $500.00 | $2,300.00 | $410.00 | | $1,886.00 | | | Prepare outline for cross-examination of C. Jones (3.6); research issues regarding same (1.0); | Trial Preparation - First Trial |
| 1487 | Spiva, Bruce V. | 7/3/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Review research memo on remedies; | Trial Preparation - First Trial |
| 1488 | Spiva, Bruce V. | 7/3/2015 | 9.70 | $600.00 | $5,820.00 | $575.00 | | $5,577.50 | | | Prepare for trial (drafted witness outlines, reviewed exhibits); | Trial Preparation - First Trial |
| 1489 | Stafford, William B. | 7/3/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Exchange correspondence with opposing counsel and T. Marino regarding logistics for trial; | Trial Preparation - First Trial |
| 1490 | Branch, Aria C. | 7/4/2015 | 10.00 | $380.00 | $3,800.00 | $345.00 | | $3,450.00 | | | Trial preparation (including preparing witness outlines, reviewing expert reports and deposition transcripts, etc.); | Trial Preparation - First Trial |
| 1491 | Hamilton, Kevin J. | 7/4/2015 | 10.50 | $620.00 | $6,510.00 | $575.00 | | $6,037.50 | | | Review key racial gerrymandering decisions (4.2); exchange related email with trial team (2.4); review and revise witness examination outlines (3.5); review notes on additions to Ansolabehere witness outline (.4); | Trial Preparation - First Trial |
| 1492 | Khanna, Abha | 7/4/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email with legal team regarding racial gerrymandering case law and trial strategy (0.2); | Trial Preparation - First Trial |
| 1493 | Spear, Ryan M. | 7/4/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | | $861.00 | | | Review and respond to emails with litigation team regarding post-trial briefing (.6); review deposition transcripts in preparation for review of examination outlines (1.5); | Trial Preparation - First Trial |
| 1494 | Spiva, Bruce V. | 7/4/2015 | 1.90 | $600.00 | $1,140.00 | $575.00 | | $1,092.50 | | | Correspond with team about legal issues and remedy and reviewed research about same; | Trial Preparation - First Trial |
| 1495 | Spiva, Bruce V. | 7/4/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Prepare for trial; | Trial Preparation - First Trial |
| 1496 | Spiva, Bruce V. | 7/4/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Correspond with team about Jones and other matters; | Trial Preparation - First Trial |
| 1497 | Spiva, Bruce V. | 7/4/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Review and revise Jones outline; | Trial Preparation - First Trial |
| 1498 | Branch, Aria C. | 7/5/2015 | 8.00 | $380.00 | $3,040.00 | $345.00 | | $2,760.00 | | | Prepare for trial; | Trial Preparation - First Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1499 | Hamilton, Kevin J. | 7/5/2015 | 12.00 | $620.00 | $7,440.00 | $575.00 | | $6,900.00 | | | Prepare, revise and circulate proposed demonstrative exhibits (3.5); draft, revise and circulate proposed opening statement and exchange related email (3.0); revise Ansolabehere direct examination outline and telephone conference with S. Ansolabehere regarding same (1.8); review and revise draft Katz cross examination outline (1.2); conference with T. Marino regarding courtroom logistics (2.5); | Trial Preparation - First Trial |
| 1500 | Khanna, Abha | 7/5/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | Telephone conference with K. Hamilton regarding witness prep and trial strategy (1.2); review and revise draft opening statement (0.3); review and revise cross-examination outline for C. Jones (0.9); email with legal team regarding same (0.1); | Trial Preparation - First Trial |
| 1501 | Marino, Patricia | 7/5/2015 | 12.50 | $220.00 | $2,750.00 | $190.00 | | $2,375.00 | | | Organize war room, attorney trial/witness preparation materials and respond to requests for information/documents in preparation of trial (12.5); | Trial Preparation - First Trial |
| 1502 | Spear, Ryan M. | 7/5/2015 | 5.20 | $500.00 | $2,600.00 | $410.00 | | $2,132.00 | | | Prepare outline for cross-examination of C. Jones (2.5); research issues regarding same (1.2); review and respond to emails with litigation team regarding same (.2); confer with B. Spiva regarding same (.4); review and respond to emails with K. Hamilton regarding demonstrative exhibit (.1); review and revise draft opening statement (.6); review and respond to emails with litigation team regarding same (.2); | Trial Preparation - First Trial |
| 1503 | Spiva, Bruce V. | 7/5/2015 | 0.60 | $600.00 | $360.00 | $575.00 | | $345.00 | | | Review and comment on opening statement; | Trial Preparation - First Trial |
| 1504 | Spiva, Bruce V. | 7/5/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review demonstrative exhibits; | Trial Preparation - First Trial |
| 1505 | Spiva, Bruce V. | 7/5/2015 | 9.30 | $600.00 | $5,580.00 | $575.00 | | $5,347.50 | | | Prepare for trial (witness outlines); | Trial Preparation - First Trial |
| 1506 | Branch, Aria C. | 7/6/2015 | 10.00 | $380.00 | $3,800.00 | $345.00 | | $3,450.00 | | | Prepare for trial; | Trial Preparation - First Trial |
| 1507 | Callais, Amanda R. | 7/6/2015 | 0.70 | $380.00 | $266.00 | $345.00 | | $241.50 | | | Read, review and analyze article by defense expert and draft email to B. Spiva regarding use of article on cross; | Trial Preparation - First Trial |
| 1508 | Hamilton, Kevin J. | 7/6/2015 | 12.50 | $620.00 | $7,750.00 | $575.00 | | $7,187.50 | | | Final trial preparation regarding outline, revise and finalize opening statement (2.0); revise and finalize outline for S. Ansolabehere (1.9); witness preparation with S. Ansolabehere (4.9); revise and finalize outline for Dr. Katz cross examination (2.5); conference with trial team regarding organization and coordination (1.2); | Trial Preparation - First Trial |
| 1509 | Khanna, Abha | 7/6/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review additions to opening statement regarding alternative map and email with legal team regarding same; | Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1510 | Marino, Patricia | 7/6/2015 | 16.50 | $220.00 | $3,630.00 | $190.00 | | $3,135.00 | | | Attend courtroom electronic technology orientation and coordinate logistics/delivery of trial exhibits and attorney working materials (3.0); respond to attorneys' requests for information/documents and further revise/update witness preparation materials, powerpoint slides and other trial related/follow-up tasks (13.5); | Trial Preparation - First Trial |
| 1511 | Spear, Ryan M. | 7/6/2015 | 5.10 | $500.00 | $2,550.00 | $410.00 | | $2,091.00 | | | Review and respond to emails with T. Marino regarding exhibits (.1); review draft outline for S. Ansolabehere examination (.4); review and respond to emails with K. Hamilton regarding same (.1); review draft outline for T. Hofeller examination (.5); review and respond to emails with B. Spiva regarding same (.2); review draft outline regarding T. Hood examination (.3); review and respond to emails with B. Spiva regarding same (.1); review draft outline for R. Dance examination (.6); review and respond to emails with A. Branch regarding same (.2); review draft outline for W. Armstrong examination (.4); review and respond to emails with A. Branch regarding same (.1); confer with A. Branch regarding same (.2); review and respond to emails with B. Spiva regarding draft outline for C. Jones examination (.2); review and respond to emails with litigation team regarding alternative maps (.2); confer with B. Stafford regarding same (.2); research issues regarding post-trial brief (1.3); | Trial Preparation - First Trial |
| 1512 | Spiva, Bruce V. | 7/6/2015 | 9.50 | $600.00 | $5,700.00 | $575.00 | | $5,462.50 | | | Prepare for trial; | Trial Preparation - First Trial |
| 1513 | Spiva, Bruce V. | 7/6/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Meet with K. Hamilton, A. Branch and T. Marino about trial preparation; | Trial Preparation - First Trial |
| 1514 | Spiva, Bruce V. | 7/6/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Meet with court technology personnel at courthouse; | Trial Preparation - First Trial |
| 1515 | Stafford, William B. | 7/6/2015 | 0.90 | $495.00 | $445.50 | $405.00 | | $364.50 | | | Draft section of opening statement regarding alternative maps (.7); draft correspondence to court providing electronic copies of expert reports (.2); | Trial Preparation - First Trial |
| 1516 | Stafford, William B. | 7/8/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Provide support for trial team by providing various factual detail regarding issues arising during trial; | Trial Preparation - First Trial |
| 1517 | Elias, Marc E. | 7/10/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Draft portion of closing for review by K. Hamilton; | Trial Preparation - First Trial |
| 1518 | Khanna, Abha | 7/10/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Email with legal team regarding closing argument strategy (0.1); | Trial Preparation - First Trial |
| 1519 | | | 1016.00 | | $422,133.00 | | | $379,702.00 | | | | SUBTOTAL for Trial Preparation - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1520 | Frost, Elisabeth C. | 12/26/2014 | 0.20 | $430.00 | $86.00 | $390.00 | | $78.00 | | | Emails with J. Roche and M. Elias regarding litigation strategy; | General Strategy Meetings - First Trial |
| 1521 | Frost, Elisabeth C. | 12/30/2014 | 0.30 | $430.00 | $129.00 | $390.00 | | $117.00 | | | Emails with A. Khanna and K. Hamilton regarding scheduling litigation strategy meeting (.1); prepare agenda for litigation strategy meeting (.2); | General Strategy Meetings - First Trial |
| 1522 | Frost, Elisabeth C. | 1/3/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with K. Hamilton and A. Khanna regarding scheduling call to discuss litigation strategy; | General Strategy Meetings - First Trial |
| 1523 | Hamilton, Kevin J. | 1/3/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Exchange email with L. Frost regarding new state case; | General Strategy Meetings - First Trial |
| 1524 | Frost, Elisabeth C. | 1/5/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with K. Hamilton and A. Khanna regarding meeting to discuss litigation strategy (.1); | General Strategy Meetings - First Trial |
| 1525 | Hamilton, Kevin J. | 1/5/2015 | 0.20 | $620.00 | $124.00 | $575.00 | | $115.00 | | | Exchange related email with A. Khanna and L. Frost (.2); | General Strategy Meetings - First Trial |
| 1526 | Frost, Elisabeth C. | 1/6/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email to M. Elias regarding litigation strategy; | General Strategy Meetings - First Trial |
| 1527 | Hamilton, Kevin J. | 1/7/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Prepare for and conference with A. Khanna and L. Frost regarding initial investigation, new maps, and related questions (.5); | General Strategy Meetings - First Trial |
| 1528 | Khanna, Abha | 1/7/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Confer with K. Hamilton and E. Frost regarding case status, strategy, and next steps (.4); confer with B. Stafford regarding staffing on the case (.1); email with legal team regarding same (.1); | General Strategy Meetings - First Trial |
| 1529 | Frost, Elisabeth C. | 1/8/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Emails with A. Khanna, K. Hamilton and A. Branch regarding litigation strategy (.1); emails with M. Elias, K. Hamilton, A. Khanna and A. Branch regarding litigation strategy (.1); emails with M. Elias regarding  strategy (.1); | General Strategy Meetings - First Trial |
| 1530 | Hamilton, Kevin J. | 1/8/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Exchange email with litigation team on initial strategy, whether to move for appointment of three-judge panel and public records act requests; | General Strategy Meetings - First Trial |
| 1531 | Hamilton, Kevin J. | 1/9/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Review order appointing three-judge panel (.3); review materials on judges from J. Roche (.5); | General Strategy Meetings - First Trial |
| 1532 | Khanna, Abha | 1/9/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review order appointing three-judge panel; email with legal team regarding same; | General Strategy Meetings - First Trial |
| 1533 | Roche, John K. | 1/9/2015 | 0.60 | $535.00 | $321.00 | $465.00 | | $279.00 | | | Draft emails to team regarding status of service of complaints and composition of three-judge panel appointed by Fourth Circuit; | General Strategy Meetings - First Trial |
| 1534 | Frost, Elisabeth C. | 1/12/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with M. Elias, K. Hamilton, A. Khanna and B. Stafford regarding potential challenge to districts (.2); | General Strategy Meetings - First Trial |
| 1535 | Hamilton, Kevin J. | 1/13/2015 | 0.20 | $620.00 | $124.00 | $575.00 | | $115.00 | | | Exchange email regarding same (.2); | General Strategy Meetings - First Trial |
| 1536 | Frost, Elisabeth C. | 1/14/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Meet with J. Medile regarding case management (.1); | General Strategy Meetings - First Trial |
| 1537 | Hamilton, Kevin J. | 1/20/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review and respond to email regarding service and litigation schedule; | General Strategy Meetings - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | Frost, Elisabeth C. | 1/26/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with M. Elias regarding media regarding case (.2); | General Strategy Meetings - First Trial |
| 1539 | Frost, Elisabeth C. | 1/29/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | meet with M. Elias regarding litigation strategy (.2); | General Strategy Meetings - First Trial |
| 1540 | Frost, Elisabeth C. | 2/2/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with M. Elias regarding draft maps (.1); | General Strategy Meetings - First Trial |
| 1541 | Frost, Elisabeth C. | 2/7/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email from A. Khanna summarizing trial deadlines (.1); | General Strategy Meetings - First Trial |
| 1542 | Khanna, Abha | 2/13/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Coordinate strategy call among legal team (.2); | General Strategy Meetings - First Trial |
| 1543 | Frost, Elisabeth C. | 2/15/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Email to M. Elias regarding alternative maps (.1); | General Strategy Meetings - First Trial |
| 1544 | Branch, Aria C. | 2/16/2015 | 0.80 | $380.00 | $304.00 | $345.00 | | $276.00 | | | Conference call regarding case strategy; | General Strategy Meetings - First Trial |
| 1545 | Elias, Marc E. | 2/16/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Telephone conference regarding lawsuit strategy (.4); review same (.1); | General Strategy Meetings - First Trial |
| 1546 | Frost, Elisabeth C. | 2/16/2015 | 0.70 | $475.00 | $332.50 | $390.00 | | $273.00 | | | Telephone conference with litigation team regarding litigation strategy (.7); | General Strategy Meetings - First Trial |
| 1547 | Frost, Elisabeth C. | 2/17/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with M. Elias regarding litigation strategy (.1); | General Strategy Meetings - First Trial |
| 1548 | Frost, Elisabeth C. | 2/20/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Meet with M. Elias regarding litigation strategy (.2); meet with M. Elias regarding litigation strategy (.2); | General Strategy Meetings - First Trial |
| 1549 | Frost, Elisabeth C. | 2/23/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Emails with litigation team regarding strategy in advance of scheduling conference (.1); telephone conference with M. Elias, A. Khanna and K. Hamilton regarding litigation strategy (.2); | General Strategy Meetings - First Trial |
| 1550 | Frost, Elisabeth C. | 2/24/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with A. Khanna regarding scheduling order (.1); emails with A. Khanna, K. Hamilton, M. Elias and A. Branch regarding litigation strategy and scheduling strategy meeting (.1); | General Strategy Meetings - First Trial |
| 1551 | Branch, Aria C. | 2/25/2015 | 0.70 | $380.00 | $266.00 | $345.00 | | $241.50 | | | Legal team conference call (.7); | General Strategy Meetings - First Trial |
| 1552 | Frost, Elisabeth C. | 2/25/2015 | 2.00 | $475.00 | $950.00 | $390.00 | | $780.00 | | | Prepare litigation strategy (1.3); telephone conference with K. Hamilton, A. Khanna, B. Stafford and A. Branch (.7); | General Strategy Meetings - First Trial |
| 1553 | Frost, Elisabeth C. | 2/27/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with A. Branch, A. Khanna, K. Hamilton, and M Elias regarding litigation strategy (.1); | General Strategy Meetings - First Trial |
| 1554 | Frost, Elisabeth C. | 3/1/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with K. Hamilton, A. Khanna, M. Elias and A. Branch regarding litigation strategy (.2); | General Strategy Meetings - First Trial |
| 1555 | Frost, Elisabeth C. | 3/5/2015 | 0.90 | $475.00 | $427.50 | $390.00 | | $351.00 | | | Emails with A. Khanna and B. Stafford regarding litigation strategy (.2); telephone conference with A. Khanna, M. Elias, K. Hamilton and B. Stafford regarding litigation strategy (.7); | General Strategy Meetings - First Trial |
| 1556 | Khanna, Abha | 3/5/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Telephone conference with legal team regarding case strategy and next steps (.4); | General Strategy Meetings - First Trial |
| 1557 | Frost, Elisabeth C. | 3/12/2015 | 0.30 | $475.00 | $142.50 | $390.00 | | $117.00 | | | Telephone conference with A. Khanna regarding litigation strategy (.3); | General Strategy Meetings - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1558 | Khanna, Abha | 3/13/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Participate in telephone conference with legal team (0.9); draft agendas and coordinate calls for legal team meetings next week (0.2); | General Strategy Meetings - First Trial |
| 1559 | Spiva, Bruce V. | 3/13/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Telephone conference with team regarding case strategy, discovery, deadlines and prepare for same; | General Strategy Meetings - First Trial |
| 1560 | Hamilton, Kevin J. | 3/16/2015 | 0.80 | $620.00 | $496.00 | $575.00 | | $460.00 | | | Prepare for telephone conference with litigation team regarding litigation strategy (.8); | General Strategy Meetings - First Trial |
| 1561 | Spiva, Bruce V. | 3/16/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Telephone conference with K. Hamilton and A. Khanna regarding scheduling, discovery, and motions; | General Strategy Meetings - First Trial |
| 1562 | Frost, Elisabeth C. | 3/17/2015 | 0.60 | $475.00 | $285.00 | $390.00 | | $234.00 | | | Meet with A. Khanna, K. Hamilton, and B. Spiva regarding litigation strategy (.6); | General Strategy Meetings - First Trial |
| 1563 | Khanna, Abha | 3/17/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Participate in conference call with legal team regarding immediate action items and case strategy (1.0); | General Strategy Meetings - First Trial |
| 1564 | Frost, Elisabeth C. | 3/18/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Emails with K. Hamilton, A. Khanna, M. Elias, B. Stafford, B. Spiva and A. Branch regarding litigation strategy; | General Strategy Meetings - First Trial |
| 1565 | Khanna, Abha | 3/19/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Confer with K. Hamilton regarding case strategy, staffing, and next steps (0.5); | General Strategy Meetings - First Trial |
| 1566 | Khanna, Abha | 3/22/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Prepare for and participate in conference call with K. Hamilton and R. Spear regarding case strategy (0.8); draft and circulate agenda for Monday call with legal team (0.2); | General Strategy Meetings - First Trial |
| 1567 | Frost, Elisabeth C. | 3/23/2015 | 0.60 | $475.00 | $285.00 | $390.00 | | $234.00 | | | Litigation strategy session with K. Hamilton, A. Khanna, B. Stafford, B. Spiva, R. Spear and A. Branch (.6); | General Strategy Meetings - First Trial |
| 1568 | Khanna, Abha | 3/23/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Participate in conference call with legal team regarding litigation tasks and case strategy (1.0); | General Strategy Meetings - First Trial |
| 1569 | Spiva, Bruce V. | 3/23/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Confer with E. Frost about case strategy and prepare for same; | General Strategy Meetings - First Trial |
| 1570 | Spiva, Bruce V. | 3/23/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Prepare for confer with E. Frost; | General Strategy Meetings - First Trial |
| 1571 | Stafford, William B. | 3/23/2015 | 1.40 | $495.00 | $693.00 | $405.00 | | $567.00 | | | Prepare for and participate in conference call regarding case strategy; | General Strategy Meetings - First Trial |
| 1572 | Frost, Elisabeth C. | 3/25/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Prepare for meeting with M. Elias regarding litigation strategy (.1); meet with M. Elias regarding litigation strategy (.1); | General Strategy Meetings - First Trial |
| 1573 | Hamilton, Kevin J. | 3/25/2015 | 1.10 | $620.00 | $682.00 | $575.00 | | $632.50 | | | Exchange email with A. Khanna regarding decision and its implications (.8); exchange related email (.3); | General Strategy Meetings - First Trial |
| 1574 | Khanna, Abha | 3/25/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Draft and circulate email analysis of implications on this case (0.3); telephone conference with M. Elias regarding same (0.3); | General Strategy Meetings - First Trial |
| 1575 | Spear, Ryan M. | 3/25/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding same (0.2); | General Strategy Meetings - First Trial |
| 1576 | Frost, Elisabeth C. | 3/28/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Emails with K. Hamilton, M. Elias, A. Khanna, A. Branch, B. Spiva, B. Stafford and R. Spear regarding litigation strategy; | General Strategy Meetings - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1577 | Frost, Elisabeth C. | 3/30/2015 | 0.40 | $475.00 | $190.00 | $390.00 | | $156.00 | | | Telephone conference with M. Elias and A. Khanna regarding litigation strategy (.4); | General Strategy Meetings - First Trial |
| 1578 | Hamilton, Kevin J. | 3/31/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Prepare for and conference with A. Khanna regarding litigation strategy (.9); | General Strategy Meetings - First Trial |
| 1579 | Khanna, Abha | 4/1/2015 | 0.90 | $500.00 | $450.00 | $410.00 | | $369.00 | | | Prepare task list and assignments (0.6); email with legal team regarding same (0.3); | General Strategy Meetings - First Trial |
| 1580 | Spear, Ryan M. | 4/1/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Prepare for conference and confer with litigation team regarding alternative maps and related strategy issues (1.2); | General Strategy Meetings - First Trial |
| 1581 | Stafford, William B. | 4/1/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Participate in case strategy call with litigation team; | General Strategy Meetings - First Trial |
| 1582 | Khanna, Abha | 4/2/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email with E. Gonzalez and R. Spear regarding paralegal staffing (0.2); | General Strategy Meetings - First Trial |
| 1583 | Khanna, Abha | 4/13/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Confer with K. Hamilton and R. Spear regarding cases status and strategy (0.5); | General Strategy Meetings - First Trial |
| 1584 | Spear, Ryan M. | 4/13/2015 | 0.50 | $500.00 | $250.00 | $410.00 | | $205.00 | | | Confer with K. Hamilton and A. Khanna regarding status and strategy (0.5); | General Strategy Meetings - First Trial |
| 1585 | Khanna, Abha | 4/16/2015 | 0.60 | $500.00 | $300.00 | $410.00 | | $246.00 | | | Confer with R. Spear regarding all outstanding logistical and case strategy issues in preparation for maternity leave (0.6); | General Strategy Meetings - First Trial |
| 1586 | Spiva, Bruce V. | 4/16/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Confer with K. Hamilton about strategy and staffing; | General Strategy Meetings - First Trial |
| 1587 | Spear, Ryan M. | 4/17/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Prepare agenda for team meeting and email litigation team regarding team meeting (0.8); confer with K. Hamilton regarding staffing (0.2); | General Strategy Meetings - First Trial |
| 1588 | Stafford, William B. | 4/20/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Participate in strategy call with litigation team; | General Strategy Meetings - First Trial |
| 1589 | Khanna, Abha | 4/21/2015 | 0.90 | $500.00 | $450.00 | $410.00 | | $369.00 | | | Conference call with legal team (0.9); | General Strategy Meetings - First Trial |
| 1590 | Stafford, William B. | 4/21/2015 | 1.00 | $495.00 | $495.00 | $405.00 | | $405.00 | | | Prepare for and participate in strategy call with litigation team; | General Strategy Meetings - First Trial |
| 1591 | Frost, Elisabeth C. | 4/26/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with R. Spear, B. Spiva, K. Hamilton, M. Elias, A. Branch and A. Khanna regarding litigation strategy (.1); | General Strategy Meetings - First Trial |
| 1592 | Spear, Ryan M. | 4/27/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Prepare for conference and confer with litigation team regarding status and strategy (1.2); | General Strategy Meetings - First Trial |
| 1593 | Spiva, Bruce V. | 4/27/2015 | 0.90 | $600.00 | $540.00 | $575.00 | | $517.50 | | | Telephone conference with team regarding various tasks and issues; | General Strategy Meetings - First Trial |
| 1594 | Stafford, William B. | 4/27/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Participate in strategy call with litigation team; | General Strategy Meetings - First Trial |
| 1595 | Hamilton, Kevin J. | 4/29/2015 | 1.80 | $620.00 | $1,116.00 | $575.00 | | $1,035.00 | | | Conference with R. Spear regarding litigation strategy questions (.9); exchange email with M. Elias regarding areas of focus (.9); | General Strategy Meetings - First Trial |
| 1596 | Hamilton, Kevin J. | 4/30/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Conference with legal team regarding legal strategy (.5); | General Strategy Meetings - First Trial |
| 1597 | Hamilton, Kevin J. | 5/2/2015 | 2.00 | $620.00 | $1,240.00 | $575.00 | | $1,150.00 | | | Conference with M. Elias regarding litigation strategy (.5); exchange email with litigation team regarding litigation strategy questions (1.5); | General Strategy Meetings - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1598 | Khanna, Abha | 5/2/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Email with legal team regarding Section 2 claim with respect to House of Delegates map; | General Strategy Meetings - First Trial |
| 1599 | Spear, Ryan M. | 5/2/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding potential Section 2 claim (.2); | General Strategy Meetings - First Trial |
| 1600 | Stafford, William B. | 5/11/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Participate in conference call with litigation team to discuss case strategy; | General Strategy Meetings - First Trial |
| 1601 | Spear, Ryan M. | 5/13/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Review and respond to emails with K. Hamilton and B. Spiva regarding role of D. Oldham (.1); | General Strategy Meetings - First Trial |
| 1602 | Spiva, Bruce V. | 6/4/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with team about whether to seek remedy prior to 2016; | General Strategy Meetings - First Trial |
| 1603 | Hamilton, Kevin J. | 6/5/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review Page decision and conference with team regarding implications for Bethune (1.2); | General Strategy Meetings - First Trial |
| 1604 | Spiva, Bruce V. | 6/5/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about Page decision; | General Strategy Meetings - First Trial |
| 1605 | Hamilton, Kevin J. | 6/8/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Conference with legal team regarding potential strategy issues regarding Page decision (1.2); | General Strategy Meetings - First Trial |
| 1606 | Spiva, Bruce V. | 6/11/2015 | 0.20 | $600.00 | $120.00 | $575.00 | | $115.00 | | | Correspond with E. Frost about article concerning a new lawsuit concerning compactness; | General Strategy Meetings - First Trial |
| 1607 | Stafford, William B. | 6/15/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Conference with R. Spear and K. Hamilton regarding case strategy (.7); | General Strategy Meetings - First Trial |
| 1608 | Elias, Marc E. | 6/16/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Review remedy issues(.30); email regarding same (.2); | General Strategy Meetings - First Trial |
| 1609 | Hamilton, Kevin J. | 6/17/2015 | 0.20 | $620.00 | $124.00 | $575.00 | | $115.00 | | | Conference with M. Elias regarding strategy calls (.2); | General Strategy Meetings - First Trial |
| 1610 | Hamilton, Kevin J. | 6/24/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review and respond to litigation strategy email (.9); | General Strategy Meetings - First Trial |
| 1611 | Spear, Ryan M. | 8/6/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding dissent in Page v. Va. St. Board of Elections as relevant to Bethune-Hill v. Va. St. Board of Elections (.2); | General Strategy Meetings - First Trial |
| 1612 | | | 51.80 | | $27,877.50 | | | $24,283.50 | | | | **SUBTOTAL for General Strategy Meetings - First Trial** |
| 1613 | Hamilton, Kevin J. | 1/5/2015 | 0.40 | $620.00 | $248.00 | $575.00 | | $230.00 | | | Review scheduling order (.4); | Case Analysis - First Trial |
| 1614 | Hamilton, Kevin J. | 1/7/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review initial orders (.5); | Case Analysis - First Trial |
| 1615 | Hamilton, Kevin J. | 1/9/2015 | 0.10 | $620.00 | $62.00 | $575.00 | | $57.50 | | | Exchange related email (.1); | Case Analysis - First Trial |
| 1616 | Elias, Marc E. | 1/12/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Review litigation issues; | Case Analysis - First Trial |
| 1617 | Hamilton, Kevin J. | 1/13/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review North Carolina decision (.9); | Case Analysis - First Trial |
| 1618 | Frost, Elisabeth C. | 1/26/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Review media regarding case (.2); | Case Analysis - First Trial |
| 1619 | Elias, Marc E. | 2/4/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Review case issues; | Case Analysis - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | Elias, Marc E. | 2/5/2015 | 0.80 | $735.00 | $588.00 | $575.00 | | $460.00 | | | Review same (.2); review case status (.6); | Case Analysis - First Trial |
| 1621 | Frost, Elisabeth C. | 2/7/2015 | 0.20 | $475.00 | $95.00 | $390.00 | | $78.00 | | | Prepare trial strategy (.2); | Case Analysis - First Trial |
| 1622 | Khanna, Abha | 2/18/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review Answer filed by Defendants and email with legal team regarding same (.3); | Case Analysis - First Trial |
| 1623 | Frost, Elisabeth C. | 2/20/2015 | 0.10 | $475.00 | $47.50 | $390.00 | | $39.00 | | | Emails with J. Roche, B. Stafford and A. Khanna regarding case administration (.1); | Case Analysis - First Trial |
| 1624 | Elias, Marc E. | 3/12/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Review litigation issues to decide; | Case Analysis - First Trial |
| 1625 | Spiva, Bruce V. | 3/16/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Review Complaint; | Case Analysis - First Trial |
| 1626 | Spear, Ryan M. | 3/20/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review pleadings and case calendar (0.2); review and respond to emails with A. Khanna regarding same (0.1); | Case Analysis - First Trial |
| 1627 | Elias, Marc E. | 3/23/2015 | 1.00 | $735.00 | $735.00 | $575.00 | | $575.00 | | | Review status of case and timeline for next steps; | Case Analysis - First Trial |
| 1628 | Elias, Marc E. | 3/25/2015 | 0.70 | $735.00 | $514.50 | $575.00 | | $402.50 | | | Review Alabama court decision regarding impact on case; | Case Analysis - First Trial |
| 1629 | Frost, Elisabeth C. | 3/25/2015 | 0.70 | $475.00 | $332.50 | $390.00 | | $273.00 | | | Review court-issued consent order and update litigation calendar (.1); review the Supreme Court's decision in Alabama (.6); | Case Analysis - First Trial |
| 1630 | Hamilton, Kevin J. | 3/25/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review Alabama decision from supreme court (.9); | Case Analysis - First Trial |
| 1631 | Khanna, Abha | 3/25/2015 | 2.70 | $500.00 | $1,350.00 | $410.00 | | $1,107.00 | | | Review Alabama opinion re: racial gerrymandering (1.9); draft and circulate email summary of same (0.8); | Case Analysis - First Trial |
| 1632 | Spear, Ryan M. | 3/25/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review summary of new Supreme Court case (0.3). | Case Analysis - First Trial |
| 1633 | Spiva, Bruce V. | 3/25/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review Supreme Court decision in Alabama case; | Case Analysis - First Trial |
| 1634 | Spiva, Bruce V. | 4/11/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Read Page decision; | Case Analysis - First Trial |
| 1635 | Hamilton, Kevin J. | 4/20/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review upcoming deadlines and filing requirements (.5); | Case Analysis - First Trial |
| 1636 | Spear, Ryan M. | 4/23/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Update case calendar (.2); | Case Analysis - First Trial |
| 1637 | Elias, Marc E. | 5/11/2015 | 1.00 | $735.00 | $735.00 | $575.00 | | $575.00 | | | Review strategic questions regarding discovery and lawsuit; | Case Analysis - First Trial |
| 1638 | Hamilton, Kevin J. | 5/15/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and respond to email regarding state's decision not to file motion for protective order (1.2); | Case Analysis - First Trial |
| 1639 | Hamilton, Kevin J. | 5/22/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Review orders issued from the court (.5); | Case Analysis - First Trial |
| 1640 | Elias, Marc E. | 6/2/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Review theory of case doc; email regarding same; | Case Analysis - First Trial |
| 1641 | Spiva, Bruce V. | 6/5/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review new Page decision; | Case Analysis - First Trial |
| 1642 | Hamilton, Kevin J. | 6/8/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Review Page decision (1.5); | Case Analysis - First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1643 | | | 20.30 | | $12,522.50 | | | $10,823.50 | | | | SUBTOTAL for Case Analysis - First Trial |
| 1644 | Branch, Aria C. | 7/7/2015 | 11.00 | $380.00 | $4,180.00 | $345.00 | | $3,795.00 | | | Attend trial (7.0); prepare for and research issues related to trial (4.0); | First Trial |
| 1645 | Hamilton, Kevin J. | 7/7/2015 | 15.00 | $620.00 | $9,300.00 | $575.00 | | $8,625.00 | | | Prepare for and attend trial (9.0); post-trial discussion (1.0); preparation for continued trial (5.0); | First Trial |
| 1646 | Khanna, Abha | 7/7/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with legal team regarding trial updates and review emails regarding same (0.2); email with legal team regarding Senate RPV analysis (0.1); | First Trial |
| 1647 | Marino, Patricia | 7/7/2015 | 20.00 | $220.00 | $4,400.00 | $190.00 | | $3,800.00 | | | Provide attorney support at trial and compile witness preparation/cross-examination/potential impeachment materials and other follow-up related tasks; | First Trial |
| 1648 | Spear, Ryan M. | 7/7/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | | $861.00 | | | Review and respond to emails with litigation team regarding trial (.6); review and respond to emails with litigation team regarding exhibit (.3); review exhibit (.2); review draft outline for C. Jones examination (1.3); review and respond to emails with B. Spiva regarding same (.3); | First Trial |
| 1649 | Spiva, Bruce V. | 7/7/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Meet with team about trial; | First Trial |
| 1650 | Spiva, Bruce V. | 7/7/2015 | 7.50 | $600.00 | $4,500.00 | $575.00 | | $4,312.50 | | | Meet with team about trial; | First Trial |
| 1651 | Spiva, Bruce V. | 7/7/2015 | 6.20 | $600.00 | $3,720.00 | $575.00 | | $3,565.00 | | | Participate in trial; | First Trial |
| 1652 | Stafford, William B. | 7/7/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Prepare for trial; | First Trial |
| 1653 | Branch, Aria C. | 7/8/2015 | 9.80 | $380.00 | $3,724.00 | $345.00 | | $3,381.00 | | | Gather Wilkins v. West expert reports from database and research existence of racially polarized voting analysis conducted in 2011 (1.0); exchange correspondence with K. Hamilton and R. Spear regarding same (.2); | First Trial |
| 1654 | Elias, Marc E. | 7/8/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Attend trial (7.0); research issues related to trial (2.8); Review Spruill statements; email regarding same; | First Trial |
| 1655 | Hamilton, Kevin J. | 7/8/2015 | 14.00 | $620.00 | $8,680.00 | $575.00 | | $8,050.00 | | | Prepare for and attend trial (9.0); post-trial discussion (1.0); preparation for continued trial (4.0); | First Trial |
| 1656 | Khanna, Abha | 7/8/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Email with legal team regarding trial updates and trial strategy (0.3); | First Trial |
| 1657 | Marino, Patricia | 7/8/2015 | 14.00 | $220.00 | $3,080.00 | $190.00 | | $2,660.00 | | | Provide attorney support at trial and compile witness preparation/cross-examination/potential supplemental plaintiffs' trial exhibit materials and related follow-up; | First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1658 | Spear, Ryan M. | 7/8/2015 | 3.90 | $500.00 | $1,950.00 | $410.00 | | $1,599.00 | | | Review Intervenors' demonstrative exhibits (.2); review and respond to emails with litigation team regarding trial testimony, exhibits, and other strategy issues (.8); research issues regarding same (.4); research issues regarding prison populations (1.0); research issues regarding post-trial brief (1.5); | First Trial |
| 1659 | Spiva, Bruce V. | 7/8/2015 | 2.00 | $600.00 | $1,200.00 | $575.00 | | $1,150.00 | | | Meet with team; | First Trial |
| 1660 | Spiva, Bruce V. | 7/8/2015 | 7.50 | $600.00 | $4,500.00 | $575.00 | | $4,312.50 | | | Participate in trial; | First Trial |
| 1661 | Spiva, Bruce V. | 7/8/2015 | 8.00 | $600.00 | $4,800.00 | $575.00 | | $4,600.00 | | | Prepare for trial; | First Trial |
| 1662 | Branch, Aria C. | 7/9/2015 | 7.50 | $380.00 | $2,850.00 | $345.00 | | $2,587.50 | | | Attend trial; | First Trial |
| 1663 | Hamilton, Kevin J. | 7/9/2015 | 12.00 | $620.00 | $7,440.00 | $575.00 | | $6,900.00 | | | Prepare for and attend trial (9.0); post-trial discussion (1.0); preparation for continued trial (2.0); | First Trial |
| 1664 | Marino, Patricia | 7/9/2015 | 11.50 | $220.00 | $2,530.00 | $190.00 | | $2,185.00 | | | Provide attorney support at trial and compile witness preparation/cross-examination materials and other related follow-up tasks; | First Trial |
| 1665 | Spear, Ryan M. | 7/9/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Review and respond to emails with litigation team regarding trial and post-trial scheduling (.2); | First Trial |
| 1666 | Spiva, Bruce V. | 7/9/2015 | 7.50 | $600.00 | $4,500.00 | $575.00 | | $4,312.50 | | | Participate in trial; | First Trial |
| 1667 | Spiva, Bruce V. | 7/9/2015 | 1.90 | $600.00 | $1,140.00 | $575.00 | | $1,092.50 | | | Prepare for trial; | First Trial |
| 1668 | Spiva, Bruce V. | 7/9/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Meet with team about trial; | First Trial |
| 1669 | Branch, Aria C. | 7/10/2015 | 3.50 | $380.00 | $1,330.00 | $345.00 | | $1,207.50 | | | Trial preparation; | First Trial |
| 1670 | Hamilton, Kevin J. | 7/10/2015 | 11.10 | $620.00 | $6,882.00 | $575.00 | | $6,382.50 | | | Conference with S. Ansolabehere regarding rebuttal case (5.5); outline S. Ansolabehere examination for rebuttal case (3.5); exchange email regarding closing argument (1.0); conference with T. Marino regarding trial materials and related logistics (1.1); | First Trial |
| 1671 | Marino, Patricia | 7/10/2015 | 9.00 | $220.00 | $1,980.00 | $190.00 | | $1,710.00 | | | Provide attorney support and compile witness preparation/cross-examination/rebuttal materials and other follow-up related tasks and war room logistics; | First Trial |
| 1672 | Spiva, Bruce V. | 7/10/2015 | 2.50 | $600.00 | $1,500.00 | $575.00 | | $1,437.50 | | | Prepare for trial and commented on closing; | First Trial |
| 1673 | Spiva, Bruce V. | 7/10/2015 | 1.20 | $600.00 | $720.00 | $575.00 | | $690.00 | | | Correspond with team about trial; | First Trial |
| 1674 | Spiva, Bruce V. | 7/10/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with K. Hamilton about racially polarized voting exhibit; | First Trial |
| 1675 | Spiva, Bruce V. | 7/10/2015 | 0.40 | $600.00 | $240.00 | $575.00 | | $230.00 | | | Meet with G. Hebert about document; | First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | Stafford, William B. | 7/10/2015 | 1.10 | $495.00 | $544.50 | $405.00 | | $445.50 | | | Provide various information to trial team to support trial regarding exhibits and evidentiary issues; | First Trial |
| 1677 | Branch, Aria C. | 7/11/2015 | 2.50 | $380.00 | $950.00 | $345.00 | | $862.50 | | | Draft revised thoughts on closing statement (1.00); draft paragraph on Wilkens v. West for closing statement (1.50); | First Trial |
| 1678 | Hamilton, Kevin J. | 7/11/2015 | 8.50 | $620.00 | $5,270.00 | $575.00 | | $4,887.50 | | | Draft, revise and circulate rebuttal outline for S. Ansolabehere (2.5); draft, revise and circulate closing argument (5.0); research regarding trial record and closing argument (1.0); | First Trial |
| 1679 | Spear, Ryan M. | 7/11/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Review draft closing argument (1.0); email with litigation team regarding same (.3); | First Trial |
| 1680 | Spiva, Bruce V. | 7/11/2015 | 0.80 | $600.00 | $480.00 | $575.00 | | $460.00 | | | Correspond with team about trial and closing argument; | First Trial |
| 1681 | Spiva, Bruce V. | 7/11/2015 | 1.40 | $600.00 | $840.00 | $575.00 | | $805.00 | | | Prepare for trial; | First Trial |
| 1682 | Stafford, William B. | 7/11/2015 | 4.90 | $495.00 | $2,425.50 | $405.00 | | $1,984.50 | | | Review and revise closing argument to fill in citations, rearrange, and flesh out arguments (4.6); exchange correspondence with K. Hamilton regarding same (.3); | First Trial |
| 1683 | Branch, Aria C. | 7/12/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Create list of admitted exhibits; | First Trial |
| 1684 | Hamilton, Kevin J. | 7/12/2015 | 11.00 | $620.00 | $6,820.00 | $575.00 | | $6,325.00 | | | Prepare Ansolabehere rebuttal testimony and work with Dr. Ansolabehere on preparation (3.5); review and revise draft closing argument (6.0); review argument on two exhibits regarding Senate plan (.5); conference with T. Marino regarding logistics (1.0); | First Trial |
| 1685 | Khanna, Abha | 7/12/2015 | 2.10 | $500.00 | $1,050.00 | $410.00 | | $861.00 | | | Review and revise draft closing argument (1.9); email with legal team regarding same (0.2); | First Trial |
| 1686 | Marino, Patricia | 7/12/2015 | 5.00 | $220.00 | $1,100.00 | $190.00 | | $950.00 | | | Provide attorney support regarding witness cross-examination/rebuttal expert, closing statement and trial logistics; | First Trial |
| 1687 | Spear, Ryan M. | 7/12/2015 | 1.50 | $500.00 | $750.00 | $410.00 | | $615.00 | | | Review draft closing argument (0.5); email with litigation team regarding same (.1); review draft rebuttal questioning for S. Ansolabehere (.5); review and respond to emails with K. Hamilton regarding same (.1); review and respond to emails with litigation team regarding message to plaintiffs (.3); | First Trial |
| 1688 | Spiva, Bruce V. | 7/12/2015 | 1.50 | $600.00 | $900.00 | $575.00 | | $862.50 | | | Review and comment on closing argument; | First Trial |
| 1689 | Spiva, Bruce V. | 7/12/2015 | 4.00 | $600.00 | $2,400.00 | $575.00 | | $2,300.00 | | | Prepare for trial; | First Trial |
| 1690 | Stafford, William B. | 7/12/2015 | 1.30 | $495.00 | $643.50 | $405.00 | | $526.50 | | | Revise closing argument to shorten (1.1); exchange correspondence with K. Hamilton regarding same (.2); | First Trial |
| 1691 | Branch, Aria C. | 7/13/2015 | 8.00 | $380.00 | $3,040.00 | $345.00 | | $2,760.00 | | | Attend trial and send emails regarding trial; | First Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692 | Hamilton, Kevin J. | 7/13/2015 | 12.00 | $620.00 | $7,440.00 | $575.00 | | $6,900.00 | | | Prepare for and attend trial (9.0); conference with A. Branch and S. Ansolabehere regarding trial (1.5); report to litigation team regarding trial day and post-trial briefing issues and exchange related email (1.5); | First Trial |
| 1693 | Khanna, Abha | 7/13/2015 | 0.10 | $500.00 | $50.00 | $410.00 | | $41.00 | | | Email with legal team regarding trial update; | First Trial |
| 1694 | Marino, Patricia | 7/13/2015 | 17.50 | $220.00 | $3,850.00 | $190.00 | | $3,325.00 | | | Prepare/provide attorney support at trial (8.5); compile/organize attorneys' trial materials/ courtroom equipment/ logistics (1.5); travel from Alexandria to Seattle (7.5); | First Trial |
| 1695 | Spear, Ryan M. | 7/13/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review and respond to emails with litigation team regarding trial status (.3); | First Trial |
| 1696 | Spiva, Bruce V. | 7/13/2015 | 2.50 | $600.00 | $1,500.00 | $575.00 | | $1,437.50 | | | Prepare for trial; | First Trial |
| 1697 | Spiva, Bruce V. | 7/13/2015 | 6.50 | $600.00 | $3,900.00 | $575.00 | | $3,737.50 | | | Participate in trial; | First Trial |
| 1698 | | | 289.70 | | $134,671.00 | | | $123,532.00 | | | | SUBTOTAL for First Trial |
| 1699 | Spear, Ryan M. | 7/10/2015 | 3.90 | $500.00 | $1,950.00 | $410.00 | | $1,599.00 | | | Review and respond to emails with B. Stafford regarding research assignment (.1); prepare post-trial brief (2.3); research issues regarding same (1.5); | Post First-Trial Work |
| 1700 | Spear, Ryan M. | 7/11/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Prepare post-trial brief (1.4); | Post First-Trial Work |
| 1701 | Spear, Ryan M. | 7/12/2015 | 1.60 | $500.00 | $800.00 | $410.00 | | $656.00 | | | Prepare post-trial brief (1.6); | Post First-Trial Work |
| 1702 | Spear, Ryan M. | 7/13/2015 | 7.20 | $500.00 | $3,600.00 | $410.00 | | $2,952.00 | | | Prepare post-trial brief (4.4); research issues regarding same (2.8); | Post First-Trial Work |
| 1703 | Branch, Aria C. | 7/14/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Review trial transcript; | Post First-Trial Work |
| 1704 | Hamilton, Kevin J. | 7/14/2015 | 3.60 | $620.00 | $2,232.00 | $575.00 | | $2,070.00 | | | Review notes from trial and loose ends (.9); conference with T. Marino regarding file organization (.5); conference with B. Stafford and R. Spear regarding post-trial briefing and related issues (1.5); conference with M. Elias regarding status of litigation (.7); | Post First-Trial Work |
| 1705 | Marino, Patricia | 7/14/2015 | 0.90 | $220.00 | $198.00 | $190.00 | | $171.00 | | | Process return of trial materials and update litigation/DMS file (.6); respond to attorney requests for information/documents related to post-trial briefing (.3); | Post First-Trial Work |
| 1706 | Spear, Ryan M. | 7/14/2015 | 7.50 | $500.00 | $3,750.00 | $410.00 | | $3,075.00 | | | Confer with K. Hamilton and B. Stafford regarding trial and post-trial briefing (.3); prepare post-trial brief (6.1); research issues regarding same (1.1); | Post First-Trial Work |
| 1707 | Spiva, Bruce V. | 7/14/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about remedy; | Post First-Trial Work |
| 1708 | Stafford, William B. | 7/14/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Meet with K. Hamilton and R. Spear to discuss post-trial brief strategy in light of closing argument; | Post First-Trial Work |
| 1709 | Branch, Aria C. | 7/15/2015 | 0.60 | $380.00 | $228.00 | $345.00 | | $207.00 | | | Assist with providing materials and citations for post-trial brief; | Post First-Trial Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710 | Hamilton, Kevin J. | 7/15/2015 | 3.60 | $620.00 | $2,232.00 | $575.00 | | $2,070.00 | | | Conference with R. Spear regarding post-trial briefing (1.2); review court order on post-trial briefing and related conference with legal team (.5); conference with T. Marino regarding file organization and related issues (.9); conference with B. Stafford regarding post-trial brief (.5); exchange email regarding district-specific analysis (.5); | Post First-Trial Work |
| 1711 | Spear, Ryan M. | 7/15/2015 | 4.00 | $500.00 | $2,000.00 | $410.00 | | $1,640.00 | | | Review and respond to emails with K. Hamilton regarding post-trial brief (.2); review and respond to emails with S. Ansolabehere regarding same (.2); prepare post-trial brief (3.6); | Post First-Trial Work |
| 1712 | Spiva, Bruce V. | 7/15/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Correspond with team about Court's order about post-trial brief and district-specific evidence; | Post First-Trial Work |
| 1713 | Branch, Aria C. | 7/16/2015 | 4.80 | $380.00 | $1,824.00 | $345.00 | | $1,656.00 | | | Draft sections on racial predominance in specific districts and on Section 2 compliance as compelling state interest for post-trial brief; | Post First-Trial Work |
| 1714 | Hamilton, Kevin J. | 7/16/2015 | 3.70 | $620.00 | $2,294.00 | $575.00 | | $2,127.50 | | | Review draft post-trial brief (1.1); draft and circulate comments on proposed post-trial brief (1.8); conference with S. Ansolabehere regarding district-specific analysis (.3); conference with A. Branch regarding support for post-trial briefing (.5); | Post First-Trial Work |
| 1715 | Khanna, Abha | 7/16/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email with legal team regarding post-trial brief; | Post First-Trial Work |
| 1716 | Marino, Patricia | 7/16/2015 | 0.20 | $220.00 | $44.00 | $190.00 | | $38.00 | | | Respond to attorney request for information/documents related to post trial briefing; | Post First-Trial Work |
| 1717 | Spear, Ryan M. | 7/16/2015 | 7.30 | $500.00 | $3,650.00 | $410.00 | | $2,993.00 | | | Prepare post-trial brief (4.3); research issues regarding same (1.0); review and respond to emails with B. Stafford, A. Branch, and N. Crown regarding same (0.9); review and respond to emails with S. Ansolabehere regarding same (.1); review analysis by S. Ansolabehere regarding same (1.0); | Post First-Trial Work |
| 1718 | Branch, Aria C. | 7/17/2015 | 3.60 | $380.00 | $1,368.00 | $345.00 | | $1,242.00 | | | Legal research regarding Section 2 argument for post-trial brief; | Post First-Trial Work |
| 1719 | Hamilton, Kevin J. | 7/17/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Review and respond to email regarding post-trial brief and coordination on review and filing details (1.2); | Post First-Trial Work |
| 1720 | Marino, Patricia | 7/17/2015 | 1.00 | $220.00 | $220.00 | $190.00 | | $190.00 | | | Respond to attorney request for information/documents related to post trial briefing/trial exhibits and update litigation file; | Post First-Trial Work |
| 1721 | Spear, Ryan M. | 7/17/2015 | 11.50 | $500.00 | $5,750.00 | $410.00 | | $4,715.00 | | | Prepare post-trial brief (7.9); research issues regarding same (2.1); review and respond to emails with B. Stafford, A. Branch, and N. Crown regarding same (1.0); review and respond to emails with S. Ansolabehere regarding same (.5); | Post First-Trial Work |
| 1722 | Stafford, William B. | 7/17/2015 | 4.30 | $495.00 | $2,128.50 | $405.00 | | $1,741.50 | | | Research, draft, and revise portions of post-trial brief; | Post First-Trial Work |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | Branch, Aria C. | 7/18/2015 | 5.00 | $380.00 | $1,900.00 | $345.00 | | $1,725.00 | | | Review post-trial brief (3.00); check citations for post-trial brief (2.00); | Post First-Trial Work |
| 1724 | Khanna, Abha | 7/18/2015 | 2.30 | $500.00 | $1,150.00 | $410.00 | | $943.00 | | | Review and revise post-trial brief (2.1); telephone conference with R. Spear regarding same (0.2); | Post First-Trial Work |
| 1725 | Spear, Ryan M. | 7/18/2015 | 11.40 | $500.00 | $5,700.00 | $410.00 | | $4,674.00 | | | Prepare post-trial brief (8.3); research issues regarding same (2.4); review and respond to emails with B. Stafford and A. Branch regarding same (.3); confer with A. Khanna regarding same (.4); | Post First-Trial Work |
| 1726 | Stafford, William B. | 7/18/2015 | 2.90 | $495.00 | $1,435.50 | $405.00 | | $1,174.50 | | | Research and draft portions of post-trial brief (2.6); exchange correspondence with R. Spear regarding same (.3); | Post First-Trial Work |
| 1727 | Branch, Aria C. | 7/19/2015 | 3.80 | $380.00 | $1,444.00 | $345.00 | | $1,311.00 | | | Review post trial brief; | Post First-Trial Work |
| 1728 | Hamilton, Kevin J. | 7/19/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Review and revise draft post trial brief; | Post First-Trial Work |
| 1729 | Spear, Ryan M. | 7/19/2015 | 10.50 | $500.00 | $5,250.00 | $410.00 | | $4,305.00 | | | Prepare post-trial brief (8.6); research issues regarding same (1.5); review and respond to emails with B. Stafford, A. Branch, and K. Hamilton regarding same (.4); | Post First-Trial Work |
| 1730 | Stafford, William B. | 7/19/2015 | 1.70 | $495.00 | $841.50 | $405.00 | | $688.50 | | | Revise post trial brief (1.5); exchange correspondence with R. Spear regarding same (.2); | Post First-Trial Work |
| 1731 | Branch, Aria C. | 7/20/2015 | 2.80 | $380.00 | $1,064.00 | $345.00 | | $966.00 | | | Review post-trial brief; | Post First-Trial Work |
| 1732 | Hamilton, Kevin J. | 7/20/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Review and revise draft post trial brief; | Post First-Trial Work |
| 1733 | Spear, Ryan M. | 7/20/2015 | 3.40 | $500.00 | $1,700.00 | $410.00 | | $1,394.00 | | | Finalize and file opening post-trial brief (2.5); review and respond to emails with K. Hamilton, B. Stafford, A. Branch, and S. Ansolabehere regarding same (.9); | Post First-Trial Work |
| 1734 | Spiva, Bruce V. | 7/20/2015 | 0.50 | $600.00 | $300.00 | $575.00 | | $287.50 | | | Review and comment on new draft post-trial brief; | Post First-Trial Work |
| 1735 | Stafford, William B. | 7/20/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Revise post-trial brief; | Post First-Trial Work |
| 1736 | Branch, Aria C. | 7/21/2015 | 0.40 | $380.00 | $152.00 | $345.00 | | $138.00 | | | Assist with finding exhibit citations for post-trial reply brief; | Post First-Trial Work |
| 1737 | Hamilton, Kevin J. | 7/21/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Review and respond to email regarding intervenors brief (.5); conference with B. Stafford regarding same (.2); exchange email with R. spear regarding the same (.3); | Post First-Trial Work |
| 1738 | Spear, Ryan M. | 7/22/2015 | 2.80 | $500.00 | $1,400.00 | $410.00 | | $1,148.00 | | | Gather and prepare images of Challenged Districts for use in post-trial reply brief (1.5); review and respond to emails with litigation team regarding same (.5); research issues regarding post-trial reply brief (.8); | Post First-Trial Work |
| 1739 | Spiva, Bruce V. | 7/22/2015 | 0.30 | $600.00 | $180.00 | $575.00 | | $172.50 | | | Correspond with team about reply brief; | Post First-Trial Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1740 | Stafford, William B. | 7/22/2015 | 0.20 | $495.00 | $99.00 | $405.00 | | $81.00 | | | Exchange correspondence with A. Branch and R. Spear regarding evidence supporting post-hearing reply brief; | Post First-Trial Work |
| 1741 | Branch, Aria C. | 7/23/2015 | 2.70 | $380.00 | $1,026.00 | $345.00 | | $931.50 | | | Draft individual sections of post-trial reply brief; | Post First-Trial Work |
| 1742 | Hamilton, Kevin J. | 7/23/2015 | 1.60 | $620.00 | $992.00 | $575.00 | | $920.00 | | | Review intervenors' post-trial brief and conference with R. Spear regarding same (1.6); | Post First-Trial Work |
| 1743 | Marino, Patricia | 7/23/2015 | 0.50 | $220.00 | $110.00 | $190.00 | | $95.00 | | | Organize attorney/litigation team trial materials; | Post First-Trial Work |
| 1744 | Spear, Ryan M. | 7/23/2015 | 8.00 | $500.00 | $4,000.00 | $410.00 | | $3,280.00 | | | Prepare post-trial reply brief (4.9); research issues regarding same (2.1); confer with A. Khanna regarding same (.3); confer with B. Stafford and A. Branch regarding same (.5); review and respond to emails with litigation team regarding same (.2); | Post First-Trial Work |
| 1745 | Stafford, William B. | 7/23/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Meet with R. Spear and A. Branch regarding post-trial reply brief; | Post First-Trial Work |
| 1746 | Branch, Aria C. | 7/24/2015 | 4.40 | $380.00 | $1,672.00 | $345.00 | | $1,518.00 | | | Draft sections for post-trial reply brief; | Post First-Trial Work |
| 1747 | Spear, Ryan M. | 7/24/2015 | 6.40 | $500.00 | $3,200.00 | $410.00 | | $2,624.00 | | | Prepare post-trial reply brief (5.1); research issues regarding same (1.3); | Post First-Trial Work |
| 1748 | Stafford, William B. | 7/24/2015 | 5.60 | $495.00 | $2,772.00 | $405.00 | | $2,268.00 | | | Research and draft portions of post-trial reply brief; | Post First-Trial Work |
| 1749 | Branch, Aria C. | 7/25/2015 | 4.70 | $380.00 | $1,786.00 | $345.00 | | $1,621.50 | | | Draft individual sections on racial predominance for post-trial reply brief; | Post First-Trial Work |
| 1750 | Spear, Ryan M. | 7/25/2015 | 3.50 | $500.00 | $1,750.00 | $410.00 | | $1,435.00 | | | Prepare post-trial reply brief (2.4); research issues regarding same (1.0); review and respond to emails with litigation team regarding same (.1); | Post First-Trial Work |
| 1751 | Stafford, William B. | 7/25/2015 | 1.60 | $495.00 | $792.00 | $405.00 | | $648.00 | | | Draft and revise post-trial brief; | Post First-Trial Work |
| 1752 | Branch, Aria C. | 7/26/2015 | 0.90 | $380.00 | $342.00 | $345.00 | | $310.50 | | | Review citations in post-trial reply brief; | Post First-Trial Work |
| 1753 | Hamilton, Kevin J. | 7/26/2015 | 3.20 | $620.00 | $1,984.00 | $575.00 | | $1,840.00 | | | Review and revise draft post-trial reply brief (2.5); exchange related email (.7); | Post First-Trial Work |
| 1754 | Spear, Ryan M. | 7/26/2015 | 2.50 | $500.00 | $1,250.00 | $410.00 | | $1,025.00 | | | Prepare post-trial reply brief (2.5); | Post First-Trial Work |
| 1755 | Spiva, Bruce V. | 7/26/2015 | 1.00 | $600.00 | $600.00 | $575.00 | | $575.00 | | | Review draft reply brief and commented; | Post First-Trial Work |
| 1756 | Stafford, William B. | 7/26/2015 | 1.30 | $495.00 | $643.50 | $405.00 | | $526.50 | | | Revise post-trial reply brief; | Post First-Trial Work |
| 1757 | Branch, Aria C. | 7/27/2015 | 1.20 | $380.00 | $456.00 | $345.00 | | $414.00 | | | Review citations in post-trial reply brief (1.00); file brief (0.20); | Post First-Trial Work |
| 1758 | Hamilton, Kevin J. | 7/27/2015 | 2.70 | $620.00 | $1,674.00 | $575.00 | | $1,552.50 | | | Review and revise draft reply post-trial brief (2.2); exchange related email (.5); | Post First-Trial Work |
| 1759 | Spear, Ryan M. | 7/27/2015 | 3.60 | $500.00 | $1,800.00 | $410.00 | | $1,476.00 | | | Finalize and file post-trial reply brief (1.9); review and respond to emails with A. Khanna, B. Stafford, and A. Branch regarding same (.6); review Defendant Intervenors' post-trial reply brief (.6); confer with B. Stafford regarding same (.5); | Post First-Trial Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1760 | Stafford, William B. | 7/27/2015 | 1.50 | $495.00 | $742.50 | $405.00 | | $607.50 | | | Revise post-trial reply brief (.9); conference with R. Spear regarding same (.1); review and prepare comments on Intervenors' post-trial reply brief (.5); | Post First-Trial Work |
| 1761 | Hamilton, Kevin J. | 8/3/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Review post-trial briefs (1.3); conference with R. Spear regarding post-trial briefing and open issues (.7); review email regarding post-trial developments (.5); | Post First-Trial Work |
| 1762 | Hamilton, Kevin J. | 8/4/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Review and organize materials from trial (1.5); conference with R. Spear regarding post-trial briefing and related issues (1.0); | Post First-Trial Work |
| 1763 | Roche, John K. | 8/5/2015 | 0.10 | $535.00 | $53.50 | $465.00 | | $46.50 | | | Exchange emails with A. Branch regarding Eastern District of Virginia local rules with respect to timing of discovery; | Post First-Trial Work |
| 1764 | | | 191.50 | | $94,546.00 | | | $80,989.50 | | | | SUBTOTAL for Post First-Trial Work |
| 1765 | Branch, Aria C. | 10/22/2015 | 7.30 | $380.00 | $2,774.00 | $345.00 | | $2,518.50 | | | Review opinion and draft summary email; | First Appeal |
| 1766 | Elias, Marc E. | 10/22/2015 | 1.00 | $735.00 | $735.00 | $575.00 | | $575.00 | | | Review court decision; telephone conference regarding appeal; | First Appeal |
| 1767 | Hamilton, Kevin J. | 10/22/2015 | 3.10 | $620.00 | $1,922.00 | $575.00 | | $1,782.50 | | | Review email regarding court decision (.9); exchange related email (1.5); review deadlines for supreme court appeal (.7); | First Appeal |
| 1768 | Spiva, Bruce V. | 10/22/2015 | 0.70 | $600.00 | $420.00 | $575.00 | | $402.50 | | | Review portion of Court decision; | First Appeal |
| 1769 | Stafford, William B. | 10/22/2015 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Review court order on merits and verify appeal deadlines and procedure; | First Appeal |
| 1770 | Branch, Aria C. | 10/23/2015 | 1.00 | $380.00 | $380.00 | $345.00 | | $345.00 | | | Review opinion | First Appeal |
| 1771 | Elias, Marc E. | 10/23/2015 | 0.50 | $735.00 | $367.50 | $575.00 | | $287.50 | | | Meet with K Hamilton to discuss appeal etc.; | First Appeal |
| 1772 | Frost, Elisabeth C. | 10/23/2015 | 2.80 | $475.00 | $1,330.00 | $390.00 | | $1,092.00 | | | Review of panel's opinion (2.0); telephone call with A. Branch regarding litigation strategy, procedure and timing (.1); emails with M. Elias regarding litigation strategy, procedure and timing (.1); meet with A. Branch regarding litigation strategy (.3); emails with M. Elias, K. Hamilton, B. Spiva, R. Spear, A. Khanna, A. Branch and B. Stafford regarding litigation strategy (.3); | First Appeal |
| 1773 | Hamilton, Kevin J. | 10/23/2015 | 3.10 | $620.00 | $1,922.00 | $575.00 | | $1,782.50 | | | Conference with B. Stafford regarding supreme court appellate deadlines (.8); conference with M. Elias regarding staffing and related issues (.9); exchange email with A. Khanna regarding jurisdictional statement (.5); exchange email regarding decision and implications (.9); | First Appeal |
| 1774 | Khanna, Abha | 10/23/2015 | 0.30 | $500.00 | $150.00 | $410.00 | | $123.00 | | | Review summary of memorandum opinion (0.2); email with legal team regarding next steps (0.1); | First Appeal |
| 1775 | Stafford, William B. | 10/23/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Review order and prepare outline of jurisdictional statement; | First Appeal |
| 1776 | Stafford, William B. | 10/24/2015 | 1.80 | $495.00 | $891.00 | $405.00 | | $729.00 | | | Review memorandum opinion and outline major bulletpoints for jurisdictional statement; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1777 | Hamilton, Kevin J. | 10/26/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Review decision (.8); review notice of appeal and conference with B. Stafford regarding same (.2); | First Appeal |
| 1778 | Stafford, William B. | 10/26/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Research and verify timing of notice of appeal and jurisdictional statement (.5); exchange correspondence with M. Elias and K. Hamilton regarding same (.2); | First Appeal |
| 1779 | Stafford, William B. | 10/27/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Conference with R. Spear and K. Hamilton regarding strategy for appeal; | First Appeal |
| 1780 | Hamilton, Kevin J. | 10/28/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Conference with A. Khanna regarding analysis of district court opinion (.5); review memorandum on timing of briefing in supreme court (.5); exchange email regarding timing and staffing issues (.4); review district court opinion (.5); | First Appeal |
| 1781 | Khanna, Abha | 10/28/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Email with legal team regarding appeal timing and strategy; | First Appeal |
| 1782 | Stafford, William B. | 10/28/2015 | 1.00 | $495.00 | $495.00 | $405.00 | | $405.00 | | | Review opinion and prepare bullet point list of points to address in jurisdictional statement; | First Appeal |
| 1783 | Hamilton, Kevin J. | 10/29/2015 | 2.90 | $620.00 | $1,798.00 | $575.00 | | $1,667.50 | | | Conference with A. Khanna regarding district court opinion (.5); review and analyze district court opinion (2.0); | First Appeal |
| 1784 | Khanna, Abha | 10/29/2015 | 6.60 | $500.00 | $3,300.00 | $410.00 | | $2,706.00 | | | Review memorandum opinion (5.7); email and confer with legal team regarding same, background on trial, and appellate strategy (0.9); | First Appeal |
| 1785 | Stafford, William B. | 10/29/2015 | 0.60 | $495.00 | $297.00 | $405.00 | | $243.00 | | | Conference with A. Khanna regarding strategic approach on appeal; | First Appeal |
| 1786 | Hamilton, Kevin J. | 10/30/2015 | 7.90 | $620.00 | $4,898.00 | $575.00 | | $4,542.50 | | | Review and analyze district court opinion (5.9); prepare for and conference with A. Khanna and B. Stafford regarding litigation strategy for supreme court briefing (1.0); exchange related email (1.0); | First Appeal |
| 1787 | Khanna, Abha | 10/30/2015 | 7.10 | $500.00 | $3,550.00 | $410.00 | | $2,911.00 | | | Review opinion below and begin drafting outline and key questions for further discussion (2.8); email and confer with B. Stafford regarding same (0.8); confer with K. Hamilton and B. Stafford regarding same (1.1); review emails from K. Hamilton and B. Stafford outlining thoughts on memorandum opinion and appellate strategy (0.6); review relevant case law (1.8); | First Appeal |
| 1788 | Stafford, William B. | 10/30/2015 | 2.50 | $495.00 | $1,237.50 | $405.00 | | $1,012.50 | | | Meet with K. Hamilton and A. Khanna to discuss strategic approach to appeal; | First Appeal |
| 1789 | Khanna, Abha | 10/31/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Review relevant case law in preparation for Jurisdictional Statement; | First Appeal |
| 1790 | Khanna, Abha | 11/1/2015 | 1.90 | $500.00 | $950.00 | $410.00 | | $779.00 | | | Review relevant case law in preparation for Jurisdictional Statement; | First Appeal |
| 1791 | Khanna, Abha | 11/2/2015 | 6.80 | $500.00 | $3,400.00 | $410.00 | | $2,788.00 | | | Review case law in preparation for Jurisdictional Statement (2.5); review and outline Memorandum Opinion below in preparation for same (4.3); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | Stafford, William B. | 11/2/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Prepare appendix to jurisdictional statement; | First Appeal |
| 1793 | Hamilton, Kevin J. | 11/3/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review decision and conference with A. Khanna regarding jurisdictional statement; | First Appeal |
| 1794 | Khanna, Abha | 11/3/2015 | 6.70 | $500.00 | $3,350.00 | $410.00 | | $2,747.00 | | | Review case law and dissenting opinion below in preparation for Jurisdictional Statement (3.6); draft Statement portion of Jurisdictional Statement (3.1) | First Appeal |
| 1795 | Khanna, Abha | 11/4/2015 | 6.80 | $500.00 | $3,400.00 | $410.00 | | $2,788.00 | | | Draft Jurisdictional Statement argument regarding incorrect legal standard; | First Appeal |
| 1796 | Spear, Ryan M. | 11/4/2015 | 2.20 | $500.00 | $1,100.00 | $410.00 | | $902.00 | | | Research issues regarding appeal to U.S. Supreme Court; | First Appeal |
| 1797 | Stafford, William B. | 11/4/2015 | 0.20 | $495.00 | $99.00 | $405.00 | | $81.00 | | | Review proof of appendix on jurisdictional statement; | First Appeal |
| 1798 | Khanna, Abha | 11/5/2015 | 7.10 | $500.00 | $3,550.00 | $410.00 | | $2,911.00 | | | Draft argument of Jurisdictional Statement (6.0); confer with R. Spear regarding same (0.9); confer with B. Stafford regarding same (0.3); | First Appeal |
| 1799 | Spear, Ryan M. | 11/5/2015 | 0.70 | $500.00 | $350.00 | $410.00 | | $287.00 | | | Confer with A. Khanna regarding research regarding appeal to U.S. Supreme Court (.5); emails with litigation team regarding evidence and arguments at trial (.2); | First Appeal |
| 1800 | Stafford, William B. | 11/5/2015 | 0.70 | $495.00 | $346.50 | $405.00 | | $283.50 | | | Research and provide citations for jurisdictional statement; | First Appeal |
| 1801 | Hamilton, Kevin J. | 11/6/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Conference with A. Khanna regarding structure and outline of jurisdictional statement; | First Appeal |
| 1802 | Khanna, Abha | 11/6/2015 | 7.00 | $500.00 | $3,500.00 | $410.00 | | $2,870.00 | | | Draft and revise argument of Jurisdictional Statement; | First Appeal |
| 1803 | Khanna, Abha | 11/7/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Continue to draft argument section of Jurisdictional Statement (0.7); review and revise same (0.5); | First Appeal |
| 1804 | Hamilton, Kevin J. | 11/9/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Conference with A. Khanna regarding jurisdictional statement (.3); review lower court decision (.6); | First Appeal |
| 1805 | Khanna, Abha | 11/9/2015 | 6.70 | $500.00 | $3,350.00 | $410.00 | | $2,747.00 | | | Draft and revise argument section of Jurisdictional Statement (6.5); email with E. Miller regarding district-specific issues (0.2); | First Appeal |
| 1806 | Spear, Ryan M. | 11/9/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Confer with A. Khanna regarding research regarding appeal to U.S. Supreme Court (.5); research issues regarding same (.8); | First Appeal |
| 1807 | Stafford, William B. | 11/9/2015 | 2.10 | $495.00 | $1,039.50 | $405.00 | | $850.50 | | | Review and revise draft jurisdictional statement; | First Appeal |
| 1808 | Hamilton, Kevin J. | 11/10/2015 | 1.00 | $620.00 | $620.00 | $575.00 | | $575.00 | | | Review trial court decision (.8); conference with A. Khanna regarding jurisdictional statement and related issues (.2); | First Appeal |
| 1809 | Khanna, Abha | 11/10/2015 | 4.40 | $500.00 | $2,200.00 | $410.00 | | $1,804.00 | | | Draft and revise Jurisdictional Statement (4.1); confer with B. Stafford regarding same (0.3); | First Appeal |
| 1810 | Hamilton, Kevin J. | 11/11/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Review lower court opinion (.9); exchange email regarding timing and schedule for filing jurisdictional statement (.6); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811 | Khanna, Abha | 11/11/2015 | 6.60 | $500.00 | $3,300.00 | $410.00 | | $2,706.00 | | | Draft and revise argument of Jurisdictional Statement (6.0); confer with R. Spear regarding same (0.4); confer with B. Stafford regarding same (0.2); | First Appeal |
| 1812 | Spear, Ryan M. | 11/11/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Confer with A. Khanna regarding jurisdictional statement (.5); research issues regarding same (.5); | First Appeal |
| 1813 | Stafford, William B. | 11/11/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Conference with A. Khanna regarding jurisdictional statement strategy; | First Appeal |
| 1814 | Khanna, Abha | 11/12/2015 | 9.10 | $500.00 | $4,550.00 | $410.00 | | $3,731.00 | | | Draft and revise Jurisdictional Statement (8.6); email and confer with R. Spear and B. Stafford same (0.5); | First Appeal |
| 1815 | Spear, Ryan M. | 11/12/2015 | 3.70 | $500.00 | $1,850.00 | $410.00 | | $1,517.00 | | | Confer with A. Khanna regarding jurisdictional statement (.4); emails with A. Khanna regarding same (.3); review and revise jurisdictional statement (3.1); | First Appeal |
| 1816 | Stafford, William B. | 11/12/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Revise jurisdictional statement and conference with A. Khanna regarding same; | First Appeal |
| 1817 | Hamilton, Kevin J. | 11/13/2015 | 1.20 | $620.00 | $744.00 | $575.00 | | $690.00 | | | Conference with A. Khanna and B. Stafford regarding draft jurisdictional statement and timing for filing; | First Appeal |
| 1818 | Khanna, Abha | 11/13/2015 | 11.70 | $500.00 | $5,850.00 | $410.00 | | $4,797.00 | | | Draft and revise Jurisdictional Statement (9.7); confer with K. Hamilton regarding same (1.2); confer with R. Spear regarding same (.2); confer with B. Stafford regarding same (.6); | First Appeal |
| 1819 | Spear, Ryan M. | 11/13/2015 | 2.90 | $500.00 | $1,450.00 | $410.00 | | $1,189.00 | | | Emails with litigation team regarding Supreme Court granting certiorari in Personhubbalah case (.2); review and revise jurisdictional statement (2.7); | First Appeal |
| 1820 | Stafford, William B. | 11/13/2015 | 1.80 | $495.00 | $891.00 | $405.00 | | $729.00 | | | Review and revise jurisdictional statement and conference with A. Khanna regarding same; | First Appeal |
| 1821 | Khanna, Abha | 11/14/2015 | 6.00 | $500.00 | $3,000.00 | $410.00 | | $2,460.00 | | | Draft and revise jurisdictional statement; | First Appeal |
| 1822 | Spear, Ryan M. | 11/14/2015 | 3.70 | $500.00 | $1,850.00 | $410.00 | | $1,517.00 | | | Review and revise jurisdictional statement; | First Appeal |
| 1823 | Stafford, William B. | 11/14/2015 | 3.50 | $495.00 | $1,732.50 | $405.00 | | $1,417.50 | | | Review and revise jurisdictional statement; | First Appeal |
| 1824 | Hamilton, Kevin J. | 11/15/2015 | 2.00 | $620.00 | $1,240.00 | $575.00 | | $1,150.00 | | | Review and revise draft jurisdictional statement (1.5); conference with legal team regarding jurisdictional statement and related issues (.5); | First Appeal |
| 1825 | Khanna, Abha | 11/15/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Review edits and comments to brief from K. Hamilton and M. Elias (0.4); input appendix cites (0.6); | First Appeal |
| 1826 | Branch, Aria C. | 11/16/2015 | 2.60 | $380.00 | $988.00 | $345.00 | | $897.00 | | | Review jurisdictional statement (1.5); draft email answering questions regarding trial court record (1.1); | First Appeal |
| 1827 | Hamilton, Kevin J. | 11/16/2015 | 0.90 | $620.00 | $558.00 | $575.00 | | $517.50 | | | Review draft jurisdictional statement; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1828 | Khanna, Abha | 11/16/2015 | 6.50 | $500.00 | $3,250.00 | $410.00 | | $2,665.00 | | | Review and revise brief (5.9); confer with E. Miller regarding filing logistics and relationship to Page (.5); email with legal team regarding same (.1); | First Appeal |
| 1829 | Branch, Aria C. | 11/17/2015 | 2.80 | $380.00 | $1,064.00 | $345.00 | | $966.00 | | | Review jurisdictional statement (2.0); draft email answering questions regarding trial court record (.8); | First Appeal |
| 1830 | Hamilton, Kevin J. | 11/17/2015 | 2.40 | $620.00 | $1,488.00 | $575.00 | | $1,380.00 | | | Review and revise draft jurisdictional statement (1.9); exchange related email with A. Khanna and B. Stafford (.5); | First Appeal |
| 1831 | Khanna, Abha | 11/17/2015 | 6.90 | $500.00 | $3,450.00 | $410.00 | | $2,829.00 | | | Review and revise Jurisdictional Statement (4.8); review and input edits from legal team (1.0); review and input edits from cite check Editor (.5); email draft to publisher (.3); telephone conference with M. Elias and K. Hamilton regarding request for joint consideration with congressional case (.3); | First Appeal |
| 1832 | Spear, Ryan M. | 11/17/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | | $984.00 | | | Review and revise draft jurisdictional statement (1.9); confer with A. Khanna regarding same (.5); | First Appeal |
| 1833 | Stafford, William B. | 11/17/2015 | 3.00 | $495.00 | $1,485.00 | $405.00 | | $1,215.00 | | | Review and revise Supreme Court jurisdictional statement (2.8); conference with A. Khanna regarding same (.2); | First Appeal |
| 1834 | Branch, Aria C. | 11/18/2015 | 0.50 | $380.00 | $190.00 | $345.00 | | $172.50 | | | Review trial record exhibits; | First Appeal |
| 1835 | Khanna, Abha | 11/18/2015 | 4.50 | $500.00 | $2,250.00 | $410.00 | | $1,845.00 | | | Review and revise Jurisdictional Statement (3.0); exchange proof drafts with publisher (1.5); | First Appeal |
| 1836 | Khanna, Abha | 11/19/2015 | 3.00 | $500.00 | $1,500.00 | $410.00 | | $1,230.00 | | | Review and revise proof of Jurisdictional Statement (1.9); cut down words for same (.9); email with publisher regarding same (.2); | First Appeal |
| 1837 | Khanna, Abha | 11/20/2015 | 0.40 | $500.00 | $200.00 | $410.00 | | $164.00 | | | Review and revise final proof of Jurisdictional Statement (.2); finalize same for filing and service (.1); draft letter to opposing counsel regarding briefing extensions (.1); | First Appeal |
| 1838 | Hamilton, Kevin J. | 11/23/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Review jurisdictional statement (.3); review supreme court rules for preparation of joint appendix and related deadlines (.5); exchange email regarding consolidation and related strategy decisions (.7); | First Appeal |
| 1839 | Hamilton, Kevin J. | 11/24/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Conference regarding consolidation and potential implications of delay on 2017 election calendar; | First Appeal |
| 1840 | Hamilton, Kevin J. | 11/30/2015 | 0.50 | $620.00 | $310.00 | $575.00 | | $287.50 | | | Exchange email regarding trial exhibits for appellate record and related issues (.5); | First Appeal |
| 1841 | Khanna, Abha | 12/2/2015 | 0.20 | $500.00 | $100.00 | $410.00 | | $82.00 | | | Email with printer regarding holiday deadlines for reply brief (0.1); email with E. Miller regarding distribution schedule before Supreme Court (0.1); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1842 | Khanna, Abha | 12/8/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Review pleadings below in preparation for response brief (.8); confer with B. Stafford regarding planning and preparation for response brief (.3); | First Appeal |
| 1843 | Khanna, Abha | 12/14/2015 | 2.40 | $500.00 | $1,200.00 | $410.00 | | $984.00 | | | Review pleadings and opinion in preparation for reply brief (1.2); begin preparing reply brief template (1.2); | First Appeal |
| 1844 | Khanna, Abha | 12/15/2015 | 1.30 | $500.00 | $650.00 | $410.00 | | $533.00 | | | Review pleadings and opinions in preparation for reply brief; | First Appeal |
| 1845 | Khanna, Abha | 12/16/2015 | 1.10 | $500.00 | $550.00 | $410.00 | | $451.00 | | | Review pleadings, opinions, and relevant cases in preparation for reply brief; | First Appeal |
| 1846 | Stafford, William B. | 12/16/2015 | 0.40 | $495.00 | $198.00 | $405.00 | | $162.00 | | | Conference with A. Khanna regarding outlining response to motion to dismiss or affirm; | First Appeal |
| 1847 | Khanna, Abha | 12/17/2015 | 1.40 | $500.00 | $700.00 | $410.00 | | $574.00 | | | Review pleadings, opinions, and relevant cases in preparation for reply brief; | First Appeal |
| 1848 | Khanna, Abha | 12/18/2015 | 1.00 | $500.00 | $500.00 | $410.00 | | $410.00 | | | Review pleadings, opinions, and relevant cases in preparation for reply brief; | First Appeal |
| 1849 | Hamilton, Kevin J. | 12/22/2015 | 1.90 | $620.00 | $1,178.00 | $575.00 | | $1,092.50 | | | Review and revise draft brief in response to motion to affirm or dismiss (1.2); exchange related email (.7); | First Appeal |
| 1850 | Khanna, Abha | 12/22/2015 | 3.50 | $500.00 | $1,750.00 | $410.00 | | $1,435.00 | | | Review Appellees' motion to dismiss or affirm (2.5); begin outlining reply brief (1.0); | First Appeal |
| 1851 | Stafford, William B. | 12/22/2015 | 1.00 | $495.00 | $495.00 | $405.00 | | $405.00 | | | Review appellees' motion to dismiss or affirm and draft correspondence to A. Khanna regarding major points in response to same; | First Appeal |
| 1852 | Branch, Aria C. | 12/23/2015 | 0.40 | $380.00 | $152.00 | $345.00 | | $138.00 | | | Review record and draft email regarding Supreme Court brief; | First Appeal |
| 1853 | Khanna, Abha | 12/23/2015 | 10.60 | $500.00 | $5,300.00 | $410.00 | | $4,346.00 | | | Research and begin drafting reply brief (9.5); telephone conference with B. Stafford and R. Spear regarding same (1.1); | First Appeal |
| 1854 | Spear, Ryan M. | 12/23/2015 | 4.90 | $500.00 | $2,450.00 | $410.00 | | $2,009.00 | | | Confer with A. Khanna and B. Stafford regarding response to motion to dismiss (.6); review motion to dismiss (.8); review prior briefing regarding issues regarding response to motion to dismiss (1.1); research issues regarding cases cited in motion to dismiss (1.9); emails with A. Khanna and B. Stafford regarding motion to dismiss (.5); | First Appeal |
| 1855 | Stafford, William B. | 12/23/2015 | 5.40 | $495.00 | $2,673.00 | $405.00 | | $2,187.00 | | | Prepare for and participate in conference call to discuss strategy on reply brief in Supreme Court (1.1); research and draft section of reply brief and provide discrete research to A. Khanna (4.3); | First Appeal |
| 1856 | Branch, Aria C. | 12/24/2015 | 2.00 | $380.00 | $760.00 | $345.00 | | $690.00 | | | Review record and draft email regarding Supreme Court brief; | First Appeal |
| 1857 | Khanna, Abha | 12/24/2015 | 7.40 | $500.00 | $3,700.00 | $410.00 | | $3,034.00 | | | Research and draft reply brief; | First Appeal |
| 1858 | Stafford, William B. | 12/24/2015 | 0.30 | $495.00 | $148.50 | $405.00 | | $121.50 | | | Review and revise response to motion to dismiss or affirm; | First Appeal |
| 1859 | Branch, Aria C. | 12/25/2015 | 1.20 | $380.00 | $456.00 | $345.00 | | $414.00 | | | Review record and draft email regarding Supreme Court brief; | First Appeal |
| 1860 | Khanna, Abha | 12/25/2015 | 5.90 | $500.00 | $2,950.00 | $410.00 | | $2,419.00 | | | Research and draft reply brief; | First Appeal |
| 1861 | Khanna, Abha | 12/26/2015 | 6.30 | $500.00 | $3,150.00 | $410.00 | | $2,583.00 | | | Research, draft, and revise reply brief; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862 | Spear, Ryan M. | 12/26/2015 | 4.20 | $500.00 | $2,100.00 | $410.00 | | $1,722.00 | | | Review and revise response to motion to dismiss (3.3); research issues regarding same (.9); | First Appeal |
| 1863 | Stafford, William B. | 12/26/2015 | 3.10 | $495.00 | $1,534.50 | $405.00 | | $1,255.50 | | | Review and revise response to motion to dismiss or affirm; | First Appeal |
| 1864 | Elias, Marc E. | 12/27/2015 | 0.80 | $735.00 | $588.00 | $575.00 | | $460.00 | | | Review Supreme Court brief; | First Appeal |
| 1865 | Hamilton, Kevin J. | 12/27/2015 | 2.50 | $620.00 | $1,550.00 | $575.00 | | $1,437.50 | | | Review and revise draft Answer to Motion to Affirm or Dismiss (2.0); forward with comments to A. Khanna and M. Elias (.5); | First Appeal |
| 1866 | Khanna, Abha | 12/27/2015 | 6.30 | $500.00 | $3,150.00 | $410.00 | | $2,583.00 | | | Review edits and comments from B. Stafford and R. Spear (2.5); review and revise reply brief in light of same (1.5); circulate draft of same to legal team (1.5); review and incorporate edits and comments from legal team; send draft to printer (.5); send draft to Editors for cite-checking (.3); | First Appeal |
| 1867 | Stafford, William B. | 12/27/2015 | 0.90 | $495.00 | $445.50 | $405.00 | | $364.50 | | | Research and revise reply to motion to dismiss or affirm; | First Appeal |
| 1868 | Branch, Aria C. | 12/28/2015 | 0.70 | $380.00 | $266.00 | $345.00 | | $241.50 | | | Review record to assist with Supreme Court brief; | First Appeal |
| 1869 | Elias, Marc E. | 12/28/2015 | 1.00 | $735.00 | $735.00 | $575.00 | | $575.00 | | | Review Supreme Court brief; | First Appeal |
| 1870 | Hamilton, Kevin J. | 12/28/2015 | 1.50 | $620.00 | $930.00 | $575.00 | | $862.50 | | | Review and revise Answer to Motion to Affirm (.5); forward with comments to A. Khanna and M. Elias (1.0); | First Appeal |
| 1871 | Khanna, Abha | 12/28/2015 | 3.20 | $500.00 | $1,600.00 | $410.00 | | $1,312.00 | | | Review and revise reply brief proof (2.2); email with legal team regarding same (1.0); | First Appeal |
| 1872 | Spear, Ryan M. | 12/28/2015 | 4.70 | $500.00 | $2,350.00 | $410.00 | | $1,927.00 | | | Emails with A. Khanna and B. Stafford regarding reply brief (1.1); review and revise reply brief (2.0); research issues regarding same (1.6); | First Appeal |
| 1873 | Stafford, William B. | 12/28/2015 | 2.70 | $495.00 | $1,336.50 | $405.00 | | $1,093.50 | | | Review and revise reply to motion to dismiss or affirm; | First Appeal |
| 1874 | Khanna, Abha | 12/29/2015 | 1.50 | $500.00 | $750.00 | $410.00 | | $615.00 | | | Review and revise reply brief (1.0); email with B. Stafford and R. Spear regarding same (.5); | First Appeal |
| 1875 | Stafford, William B. | 12/29/2015 | 2.80 | $495.00 | $1,386.00 | $405.00 | | $1,134.00 | | | Revise and proof Reply to Motion to Dismiss or Affirm; | First Appeal |
| 1876 | Khanna, Abha | 12/30/2015 | 1.20 | $500.00 | $600.00 | $410.00 | | $492.00 | | | Email with publisher and legal team regarding filing of reply brief (.7); telephone conference with publisher regarding same (.5); | First Appeal |
| 1877 | Stafford, William B. | 12/30/2015 | 1.20 | $495.00 | $594.00 | $405.00 | | $486.00 | | | Finalize and coordinate filing and service of Reply to Motion to Dismiss or Affirm; | First Appeal |
| 1878 | Hamilton, Kevin J. | 1/4/2016 | 1.20 | $655.00 | $786.00 | $575.00 | | $690.00 | | | Review reply briefs on motion to dismiss or affirm (.9); exchange related email (.3); | First Appeal |
| 1879 | Hamilton, Kevin J. | 1/4/2016 | 0.40 | $655.00 | $262.00 | $575.00 | | $230.00 | | | Review status of filings and preparation for argument (.4); | First Appeal |
| 1880 | Khanna, Abha | 1/14/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Review letter from Supreme Court requesting record below (0.1); email with E. Miller regarding significance of same (0.1); | First Appeal |
| 1881 | Spear, Ryan M. | 1/14/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Review request for trial record (.2); emails with A. Khanna and E. Miller regarding same (.1); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | Spear, Ryan M. | 2/8/2016 | 2.20 | $525.00 | $1,155.00 | $410.00 | | $902.00 | | | Emails with litigation team regarding submission of supplemental authority (.5); review supplemental authority (1.0); research issues regarding rules regarding submission of supplemental authority (.5); emails with A. Khanna and B. Stafford regarding same (.2); | First Appeal |
| 1883 | Khanna, Abha | 2/17/2016 | 0.50 | $525.00 | $262.50 | $410.00 | | $205.00 | | | Email and confer with legal team regarding supplemental submission (0.3); call and leave detailed voicemail with E. Miller regarding same (0.1); email with printer regarding same (0.1); | First Appeal |
| 1884 | Spear, Ryan M. | 2/17/2016 | 2.40 | $525.00 | $1,260.00 | $410.00 | | $984.00 | | | Prepare notice of supplemental authority (1.4); research issues regarding same (1.0); | First Appeal |
| 1885 | Khanna, Abha | 2/18/2016 | 1.50 | $525.00 | $787.50 | $410.00 | | $615.00 | | | Review and revise supplemental brief (0.5); email with legal team regarding same (0.2); review Harris opinion with respect to same (0.7); email with printer regarding same (0.1); | First Appeal |
| 1886 | Stafford, William B. | 2/18/2016 | 0.20 | $495.00 | $99.00 | $405.00 | | $81.00 | | | Review and revise notice of supplemental authority; | First Appeal |
| 1887 | Khanna, Abha | 2/19/2016 | 1.30 | $525.00 | $682.50 | $410.00 | | $533.00 | | | Send supplemental brief for cite check (0.1); review and revise three proofs of brief sent by printer (1.1); finalize brief for publication (0.1); | First Appeal |
| 1888 | Khanna, Abha | 5/27/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Email and confer with legal team regarding SCOTUS re-listing this case for consideration (0.1); | First Appeal |
| 1889 | Elias, Marc E. | 6/6/2016 | 0.20 | $765.00 | $153.00 | $575.00 | | $115.00 | | | Teleconference with A. Khanna regarding argument; | First Appeal |
| 1890 | Elias, Marc E. | 6/6/2016 | 0.20 | $765.00 | $153.00 | $575.00 | | $115.00 | | | Draft questions presented in case (.1); email correspondence with R. Spear, A. Branch, J. Devaney, B. Spiva, E. Frost, K. Hamilton, A. Khanna, B. Stafford, R. Louijeune (.1); | First Appeal |
| 1891 | Elias, Marc E. | 6/6/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with J. Devaney, B. Spiva, E. Frost, K. Hamilton, A. Khanna, A. Branch, B. Stafford, R. Louijeune regarding preparations for Supreme Court of the United States argument; | First Appeal |
| 1892 | Frost, Elisabeth C. | 6/6/2016 | 0.40 | $520.00 | $208.00 | $390.00 | | $156.00 | | | Meet with M. Elias regarding SCOTUS strategy (.3); emails with M. Elias, K. Hamilton, A. Khanna regarding litigation strategy (.1); | First Appeal |
| 1893 | Hamilton, Kevin J. | 6/6/2016 | 1.90 | $655.00 | $1,244.50 | $575.00 | | $1,092.50 | | | Review order noting probable jurisdiction (.5); exchange related email concerning scheduling, briefing and related issues (1.4). | First Appeal |
| 1894 | Khanna, Abha | 6/6/2016 | 2.10 | $525.00 | $1,102.50 | $410.00 | | $861.00 | | | Email with legal team regarding noting of probable jurisdiction by SCOTUS (0.2); review order regarding same (0.2); confer with M. Elias regarding same (0.2); confer with E. Miller regarding logistics of same (0.1); confer with R. Spear regarding same (0.4); confer with B. Stafford regarding same (0.4); review jurisdictional statement briefing (0.6); | First Appeal |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | Stafford, William B. | 6/6/2016 | 1.00 | $495.00 | $495.00 | $405.00 | | $405.00 | | | Prepare proposed outline of major issues to address in opening brief on appeal (.9); exchange correspondence with litigation team regarding order noting probable jurisdiction(.1); | First Appeal |
| 1896 | Hamilton, Kevin J. | 6/7/2016 | 1.90 | $655.00 | $1,244.50 | $575.00 | | $1,092.50 | | | Exchange email regarding briefing schedule (1.2); telephone conference with A. Khanna and B. Stafford regarding same (.7); | First Appeal |
| 1897 | Khanna, Abha | 6/7/2016 | 0.50 | $525.00 | $262.50 | $410.00 | | $205.00 | | | Review SCOTUS briefing; | First Appeal |
| 1898 | Elias, Marc E. | 6/8/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with A. Khanna regarding timing of oral argument; | First Appeal |
| 1899 | Elias, Marc E. | 6/8/2016 | 0.20 | $765.00 | $153.00 | $575.00 | | $115.00 | | | Meet with R. Louijeune regarding action items to prepare for Supreme Court of the United States; | First Appeal |
| 1900 | Hamilton, Kevin J. | 6/8/2016 | 0.90 | $655.00 | $589.50 | $575.00 | | $517.50 | | | Prepare for and participate in legal team call regarding appeal and various grounds for doing so; | First Appeal |
| 1901 | Louijeune, Ruthzee | 6/8/2016 | 0.30 | $320.00 | $96.00 | $320.00 | | $96.00 | | | Meet with M. Elias re: tasks for Bethune Hill; | First Appeal |
| 1902 | Elias, Marc E. | 6/9/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with A. Khanna, B. Spiva, K. Hamilton, E. Frost , B. Stafford regarding proposed schedule; | First Appeal |
| 1903 | Frost, Elisabeth C. | 6/9/2016 | 0.30 | $520.00 | $156.00 | $390.00 | | $117.00 | | | Telephone call with E. Prelogar regarding briefing schedule (.2); emails with litigation team regarding briefing and argument schedule (.1); | First Appeal |
| 1904 | Hamilton, Kevin J. | 6/9/2016 | 1.20 | $655.00 | $786.00 | $575.00 | | $690.00 | | | Telephone conference with A. Khanna regarding scheduling for argument and briefing (.5); review and comment on proposed briefing schedule and alternatives for argument date (.7); | First Appeal |
| 1905 | Khanna, Abha | 6/9/2016 | 0.90 | $525.00 | $472.50 | $410.00 | | $369.00 | | | Email and confer with legal team regarding oral argument and briefing schedule (0.5); telephone conference with K. Hamilton regarding same (0.2); telephone conference with M. Elias regarding same (0.2); | First Appeal |
| 1906 | Louijeune, Ruthzee | 6/9/2016 | 0.80 | $320.00 | $256.00 | $320.00 | | $256.00 | | | Research SCOTUS procedure regarding noting of probable jurisdiction; | First Appeal |
| 1907 | Elias, Marc E. | 6/10/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with A. Khanna, B. Spiva, K. Hamilton, E. Frost, B. Stafford regarding oral argument timing; | First Appeal |
| 1908 | Frost, Elisabeth C. | 6/10/2016 | 0.30 | $520.00 | $156.00 | $390.00 | | $117.00 | | | Telephone call regarding amicus strategy with M. Elias; | First Appeal |
| 1909 | Hamilton, Kevin J. | 6/10/2016 | 0.90 | $655.00 | $589.50 | $575.00 | | $517.50 | | | Review report from A. Khanna regarding discussions with Supreme Court Clerk's office regarding scheduling issues (.5); exchange related email (.4); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1910 | Khanna, Abha | 6/10/2016 | 0.90 | $525.00 | $472.50 | $410.00 | | $369.00 | | | Telephone conference with E. Prelogar at SG's office regarding oral argument scheduling (0.2); telephone conference with Clerk's office regarding same (0.3); email and telephone conference with legal team regarding same (0.1); draft proposed briefing schedule and email with legal team regarding same (0.2); email with M. Elias and E. Frost regarding potential issue with one plaintiff (0.1); | First Appeal |
| 1911 | Elias, Marc E. | 6/11/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with E. Frost regarding amicus strategy; | First Appeal |
| 1912 | Elias, Marc E. | 6/11/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with E. Frost, A. Khanna regarding amicus consent to amicus brief from OneVirginia2021 and Virginians for Fair Redistricting; | First Appeal |
| 1913 | Elias, Marc E. | 6/11/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with E. Frost, A. Khanna regarding follow-up on E. Prelogar question; | First Appeal |
| 1914 | Hamilton, Kevin J. | 6/12/2016 | 0.90 | $655.00 | $589.50 | $575.00 | | $517.50 | | | Exchange email with A. Khanna regarding proposed briefing schedule and call to M. Braden regarding same; | First Appeal |
| 1915 | Khanna, Abha | 6/12/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Email with legal team regarding briefing schedule; | First Appeal |
| 1916 | Elias, Marc E. | 6/13/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with K. Hamilton, A. Khanna, B. Stafford, B. Spiva regarding oral argument; | First Appeal |
| 1917 | Frost, Elisabeth C. | 6/13/2016 | 0.20 | $520.00 | $104.00 | $390.00 | | $78.00 | | | Emails with M. Elias and A. Khanna regarding amicus strategy; | First Appeal |
| 1918 | Khanna, Abha | 6/13/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Email with E. Frost regarding amicus strategy (0.1); email and confer with K. Hamilton regarding proposed briefing schedule and communications with opposing counsel (0.1); | First Appeal |
| 1919 | Khanna, Abha | 6/14/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Confer with B. Stafford regarding Joint Appendix; | First Appeal |
| 1920 | Hamilton, Kevin J. | 6/15/2016 | 0.50 | $655.00 | $327.50 | $575.00 | | $287.50 | | | Exchange voicemail with M. Braden (.3); report to team regarding same (.2); | First Appeal |
| 1921 | Hamilton, Kevin J. | 6/20/2016 | 0.70 | $655.00 | $458.50 | $575.00 | | $402.50 | | | Prepare for and telephone conference with opposing parties regarding briefing schedule; | First Appeal |
| 1922 | Khanna, Abha | 6/20/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Email with legal team regarding proposed briefing schedule (0.1); exchange voice mails with E. Prelogar (SG's office) regarding same (0.1); | First Appeal |
| 1923 | Khanna, Abha | 6/21/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Telephone conference with E. Prelogar regarding proposed briefing schedule (0.2); email with legal team regarding same (0.1); | First Appeal |
| 1924 | Elias, Marc E. | 6/23/2016 | 0.20 | $765.00 | $153.00 | $575.00 | | $115.00 | | | Email correspondence with K. Hamilton, A. Khanna, B. Stafford, R. Spear, B. Spiva, E. Frost regarding letter on briefing extension; | First Appeal |
| 1925 | Frost, Elisabeth C. | 6/23/2016 | 0.20 | $520.00 | $104.00 | $390.00 | | $78.00 | | | Emails with A. Khanna regarding interested amicus (.1); telephone call to A. Khanna regarding amicus (.1); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1926 | Hamilton, Kevin J. | 6/23/2016 | 0.70 | $655.00 | $458.50 | $575.00 | | $402.50 | | | Exchange email regarding potential stipulated briefing schedule; | First Appeal |
| 1927 | Louijeune, Ruthzee | 6/23/2016 | 2.30 | $320.00 | $736.00 | $320.00 | | $736.00 | | | Research cases for addition to dropbox (.5); Research Bartlett case (1.0), cases it cited and cases that cite to it (.8); | First Appeal |
| 1928 | Elias, Marc E. | 6/24/2016 | 0.20 | $765.00 | $153.00 | $575.00 | | $115.00 | | | Email correspondence with A. Khanna, L. Bull, R. Louijeune, E. Frost, A. Branch regarding preparing for argument; | First Appeal |
| 1929 | Frost, Elisabeth C. | 6/24/2016 | 0.20 | $520.00 | $104.00 | $390.00 | | $78.00 | | | Emails with A. Khanna regarding letter to Supreme Court regarding briefing schedule (.1); Email from R. Louijeune regarding preparing for briefing and oral argument (.1); | First Appeal |
| 1930 | Hamilton, Kevin J. | 6/24/2016 | 0.60 | $655.00 | $393.00 | $575.00 | | $345.00 | | | Conference with A. Khanna regarding proposed stipulated briefing schedule (.2); calls to S. Raphael and M. Braden regarding proposed briefing schedule (.4); | First Appeal |
| 1931 | Khanna, Abha | 6/24/2016 | 0.60 | $525.00 | $315.00 | $410.00 | | $246.00 | | | Telephone conference with E. Prelogar regarding documents and schedule (0.2); email and confer with legal team regarding same (0.1); confer with K. Hamilton and S. Raphael regarding letter application to Court (0.2); confer with K. Hamilton and M. Braden regarding same (0.1); | First Appeal |
| 1932 | Louijeune, Ruthzee | 6/24/2016 | 0.50 | $320.00 | $160.00 | $320.00 | | $160.00 | | | Draft e-mail to Bethune-Hill Oral Argument prep team (.2); prepare items for Bethune-Hill dropbox and pull items (.3); | First Appeal |
| 1933 | Khanna, Abha | 6/25/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Email with E. Prelogar, finding and sending draft exhibits upon request (0.2); email with S. Raphael regarding letter to Supreme Court (0.1); | First Appeal |
| 1934 | Elias, Marc E. | 6/27/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with A. Khanna, E. Frost, L. Bull regarding briefing and meeting schedule; | First Appeal |
| 1935 | Elias, Marc E. | 6/27/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with K. Hamilton, E. Frost, A. Khanna, R. Louijeune regarding questions presented in three-judge panel cases; | First Appeal |
| 1936 | Khanna, Abha | 6/27/2016 | 0.40 | $525.00 | $210.00 | $410.00 | | $164.00 | | | Email with SG's office regarding documents and scheduling (0.2); email with M. Elias regarding same (0.1); email D. McNerney regarding proposed briefing schedule (0.1); | First Appeal |
| 1937 | Louijeune, Ruthzee | 6/27/2016 | 0.10 | $320.00 | $32.00 | $320.00 | | $32.00 | | | Make edits to dropbox; | First Appeal |
| 1938 | Elias, Marc E. | 6/28/2016 | 0.10 | $765.00 | $76.50 | $575.00 | | $57.50 | | | Email correspondence with E. Frost, A. Khanna, L. Bull regarding briefing and meeting schedule; | First Appeal |
| 1939 | Branch, Aria C. | 7/1/2016 | 2.20 | $430.00 | $946.00 | $345.00 | | $759.00 | | | Prepare for call (1.2); attend call regarding SCOTUS prep (1.0); | First Appeal |
| 1940 | Elias, Marc E. | 7/1/2016 | 1.00 | $765.00 | $765.00 | $575.00 | | $575.00 | | | Teleconference with R. Louijeune, A. Khanna, E. Frost, A. Branch, L. Bull regarding argument prep; | First Appeal |
| 1941 | Frost, Elisabeth C. | 7/1/2016 | 0.60 | $520.00 | $312.00 | $390.00 | | $234.00 | | | Telephone call with M. Elias, A. Khanna, A. Branch and R. Louijeune regarding preparation for oral argument; | First Appeal |
| 1942 | Khanna, Abha | 7/1/2016 | 0.80 | $525.00 | $420.00 | $410.00 | | $328.00 | | | Confer with legal team regarding briefing and oral argument preparation; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1943 | Khanna, Abha | 7/2/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Email with legal team and E. Prelogar re: meeting with SG's office; | First Appeal |
| 1944 | Khanna, Abha | 7/6/2016 | 0.40 | $525.00 | $210.00 | $410.00 | | $164.00 | | | Email with E. Prelogar regarding SG meeting (0.1); email and telephone conference with potential amicus regarding amicus options (0.3); | First Appeal |
| 1945 | Louijeune, Ruthzee | 7/6/2016 | 0.20 | $320.00 | $64.00 | $320.00 | | $64.00 | | | Update Dropbox for North Carolina and Virginia; | First Appeal |
| 1946 | Khanna, Abha | 7/12/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Call and leave voicemail for potential amicus regarding potential amicus participation (0.1); review previous correspondence regarding same (0.1); | First Appeal |
| 1947 | Khanna, Abha | 7/13/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | | $1,435.00 | | | Review Jurisdictional Statement and relevant exhibits in preparation for drafting opening brief; | First Appeal |
| 1948 | Khanna, Abha | 7/15/2016 | 1.00 | $525.00 | $525.00 | $410.00 | | $410.00 | | | Confer with third parties regarding amicus possibilities; | First Appeal |
| 1949 | Khanna, Abha | 7/18/2016 | 2.10 | $525.00 | $1,102.50 | $410.00 | | $861.00 | | | Review underlying briefing in preparation for opening brief (1.9); email with E. Prelogar regarding SG meeting (0.1); email with legal team regarding same and potential amici (0.1); | First Appeal |
| 1950 | Frost, Elisabeth C. | 7/19/2016 | 0.70 | $520.00 | $364.00 | $390.00 | | $273.00 | | | Telephone call with M. Elias regarding SG meeting (.1); telephone call to A. Khanna regarding same (left voicemail (.1); telephone call with E. Prolager regarding SG meeting (.1); telephone call with A. Khanna regarding same (.4); | First Appeal |
| 1951 | Khanna, Abha | 7/19/2016 | 3.70 | $525.00 | $1,942.50 | $410.00 | | $1,517.00 | | | Review and revise briefs in preparation for opening brief and SG meeting (3.0); email and confer with E. Frost regarding SG meeting (0.3); draft outline of outstanding issues for further consideration and/or amici (0.4); | First Appeal |
| 1952 | Spear, Ryan M. | 7/19/2016 | 0.80 | $525.00 | $420.00 | $410.00 | | $328.00 | | | Confer with A. Khanna regarding status and strategy (.3); gather and review prior briefs and papers (.5); | First Appeal |
| 1953 | Branch, Aria C. | 7/20/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | | $1,035.00 | | | Prepare for and attend meeting at Solicitor General's office; | First Appeal |
| 1954 | Frost, Elisabeth C. | 7/20/2016 | 2.30 | $520.00 | $1,196.00 | $390.00 | | $897.00 | | | Emails with M. Elias, A. Khanna and E. Prelogar regarding SG meeting (.1); attend SG meeting, travel to and from same, and meet with A. Khanna and A. Branch regarding same (2.2); | First Appeal |
| 1955 | Khanna, Abha | 7/20/2016 | 3.10 | $525.00 | $1,627.50 | $410.00 | | $1,271.00 | | | Prepare for and attend by phone meeting with DOJ (2.9); confer with E. Frost regarding same (0.2); | First Appeal |
| 1956 | Spear, Ryan M. | 7/20/2016 | 1.10 | $525.00 | $577.50 | $410.00 | | $451.00 | | | Confer with A. Khanna regarding status and strategy (.6); research issues regarding opening brief (.5); | First Appeal |
| 1957 | Khanna, Abha | 7/21/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Email with potential amicus (0.1); confer with B. Stafford regarding Joint Appendix (0.1); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1958 | Khanna, Abha | 7/22/2016 | 0.60 | $525.00 | $315.00 | $410.00 | | $246.00 | | | Confer with R. Spear regarding DOJ meeting and next steps (0.3); email with A. Branch regarding joint appendix (0.2); coordinate call with R. Spear and A. Branch regarding briefing strategy (0.1); | First Appeal |
| 1959 | Spear, Ryan M. | 7/22/2016 | 0.60 | $525.00 | $315.00 | $410.00 | | $246.00 | | | Confer with A. Khanna regarding status and strategy; | First Appeal |
| 1960 | Branch, Aria C. | 7/25/2016 | 5.00 | $430.00 | $2,150.00 | $345.00 | | $1,725.00 | | | Create joint appendix (4.0); review briefs in preparation for conference call (1.0); | First Appeal |
| 1961 | Khanna, Abha | 7/25/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Email with printer regarding deadlines for JA and merits brief (0.1); confer with A. Branch regarding JA designations (0.2); | First Appeal |
| 1962 | Spear, Ryan M. | 7/25/2016 | 1.20 | $525.00 | $630.00 | $410.00 | | $492.00 | | | Research issues regarding merits brief; | First Appeal |
| 1963 | Branch, Aria C. | 7/26/2016 | 2.60 | $430.00 | $1,118.00 | $345.00 | | $897.00 | | | Create joint appendix; | First Appeal |
| 1964 | Branch, Aria C. | 7/27/2016 | 3.50 | $430.00 | $1,505.00 | $345.00 | | $1,207.50 | | | Create joint appendix (1.8); conference call regarding brief preparation (1.2); review briefs (.5); | First Appeal |
| 1965 | Khanna, Abha | 7/27/2016 | 2.20 | $525.00 | $1,155.00 | $410.00 | | $902.00 | | | Prepare for and lead call with R. Spear and A. Branch regarding Opening Brief substance and strategy (1.2); draft email summary of same, including substantive bullet points and research issues (0.3); telephone conferences with D. McNerney (SCOTUS) regarding oral argument schedule (0.2); email and confer with M. Elias and L. Bull regarding same (0.3); confer with Z. Jones regarding outstanding research issues (0.2); | First Appeal |
| 1966 | Marino, Patricia | 7/27/2016 | 1.90 | $250.00 | $475.00 | $190.00 | | $361.00 | | | Respond to attorney request for information/documents (1.0); review record of trial (.5); compile/organize background material in response to DOJ follow-up request for documents (.4); | First Appeal |
| 1967 | Spear, Ryan M. | 7/27/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | | $1,681.00 | | | Prepare for conference and confer with A. Khanna and A. Branch regarding Supreme Court briefing and research (3.6); prepare outline for opening brief (.5); | First Appeal |
| 1968 | Branch, Aria C. | 7/28/2016 | 1.60 | $430.00 | $688.00 | $345.00 | | $552.00 | | | Create joint appendix; | First Appeal |
| 1969 | Khanna, Abha | 7/28/2016 | 1.10 | $525.00 | $577.50 | $410.00 | | $451.00 | | | Telephone conferences with E. Prelogar regarding oral argument schedule and exhibits (0.3); email with E. Prelogar regarding same (0.2); telephone conference with opposing counsel regarding oral argument schedule and JA (0.2); review JA designations (0.3); email with all counsel regarding same (0.1); | First Appeal |
| 1970 | Branch, Aria C. | 7/30/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | | $1,035.00 | | | Review briefs and underlying redistricting case law; | First Appeal |
| 1971 | Branch, Aria C. | 7/31/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | | $1,035.00 | | | Review briefs; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1972 | Spear, Ryan M. | 7/31/2016 | 1.40 | $525.00 | $735.00 | $410.00 | | $574.00 | | | Prepare outline for opening brief (1.2); emails with A. Khanna and A. Branch regarding same (.2); | First Appeal |
| 1973 | Branch, Aria C. | 8/1/2016 | 0.80 | $430.00 | $344.00 | $345.00 | | $276.00 | | | Review record to find evidence on VTD splits; | First Appeal |
| 1974 | Khanna, Abha | 8/1/2016 | 0.70 | $525.00 | $367.50 | $410.00 | | $287.00 | | | Review and revise draft outline for merits brief (0.4); consult SCOTUS rules regarding same (0.2); confer with R. Spear regarding same (0.1); | First Appeal |
| 1975 | Spear, Ryan M. | 8/1/2016 | 1.00 | $525.00 | $525.00 | $410.00 | | $410.00 | | | Confer with A. Khanna regarding status and strategy (.2); research issues regarding opening brief (.8); | First Appeal |
| 1976 | Branch, Aria C. | 8/3/2016 | 0.30 | $430.00 | $129.00 | $345.00 | | $103.50 | | | Create joint appendix; | First Appeal |
| 1977 | Khanna, Abha | 8/3/2016 | 1.50 | $525.00 | $787.50 | $410.00 | | $615.00 | | | Review and revise merits brief outline (0.9); email with R. Spear and A. Branch regarding same (0.2); email with A. Branch regarding Joint Appendix and response to DOJ question (0.1); draft case blurb for circulation to potential amici (0.2); email with potential amicus regarding same (0.1); | First Appeal |
| 1978 | Spear, Ryan M. | 8/3/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Emails with A. Khanna regarding opening brief (.3); | First Appeal |
| 1979 | Khanna, Abha | 8/4/2016 | 0.80 | $525.00 | $420.00 | $410.00 | | $328.00 | | | Email with E. Prelogar regarding VTD splits (0.2); research and draft opening brief (0.6); | First Appeal |
| 1980 | Branch, Aria C. | 8/5/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | | $1,035.00 | | | Review record to add to joint appendix; | First Appeal |
| 1981 | Khanna, Abha | 8/5/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Exchange voicemails with J. Hirsch regarding potential amicus brief (0.1); | First Appeal |
| 1982 | Spear, Ryan M. | 8/5/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Emails with A. Khanna and A. Branch regarding research regarding BVAP (.3); | First Appeal |
| 1983 | Hamilton, Kevin J. | 8/8/2016 | 0.50 | $655.00 | $327.50 | $575.00 | | $287.50 | | | Review and respond to email regarding briefing schedule (.3); conference with A. Khanna regarding same (.2); | First Appeal |
| 1984 | Khanna, Abha | 8/8/2016 | 0.90 | $525.00 | $472.50 | $410.00 | | $369.00 | | | Email with potential amicus about call with potential amici (0.2); exchange voicemails with potential amicus regarding same (0.1); research and draft merits brief (0.6); | First Appeal |
| 1985 | Elias, Marc E. | 8/9/2016 | 1.00 | $765.00 | $765.00 | $575.00 | | $575.00 | | | Teleconference with potential amici (.8); prep for same (.2); | First Appeal |
| 1986 | Hamilton, Kevin J. | 8/9/2016 | 0.90 | $655.00 | $589.50 | $575.00 | | $517.50 | | | Prepare and participate in telephone conference with potential amici support (.7); conference with A. Khanna regarding same (.2); | First Appeal |
| 1987 | Khanna, Abha | 8/9/2016 | 2.10 | $525.00 | $1,102.50 | $410.00 | | $861.00 | | | Participate in call with potential amici (1.0); prepare for same (0.2); confer with K. Hamilton regarding same (0.3); telephone conferences with potential amicus regarding same (0.6); | First Appeal |
| 1988 | Branch, Aria C. | 8/10/2016 | 0.40 | $430.00 | $172.00 | $345.00 | | $138.00 | | | Answer questions regarding joint appendix; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | Khanna, Abha | 8/10/2016 | 1.30 | $525.00 | $682.50 | $410.00 | | $533.00 | | | Email and confer with A. Branch regarding JA designations (0.2); review JA designations from opposing counsel and cross check against trial record (0.4); review SCOTUS rules regarding JA (0.3); confer with printer regarding costs associated with Defendant-Intervenors' designations (0.2); email with legal team regarding same (0.2); | First Appeal |
| 1990 | Marino, Patricia | 8/10/2016 | 1.50 | $250.00 | $375.00 | $190.00 | | $285.00 | | | Respond to attorney requests for information/documents regarding record of trial (.8); summarize Defendant-Intervenor proposed list of exhibits for Joint appendix for attorney A. Khanna further evaluation (.7); | First Appeal |
| 1991 | Spear, Ryan M. | 8/10/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Emails with A. Khanna regarding appendix; | First Appeal |
| 1992 | Branch, Aria C. | 8/11/2016 | 0.40 | $430.00 | $172.00 | $345.00 | | $138.00 | | | Edit joint appendix; | First Appeal |
| 1993 | Khanna, Abha | 8/11/2016 | 1.90 | $525.00 | $997.50 | $410.00 | | $779.00 | | | Research issues regarding JA designations (0.4); email with T. Marino regarding admitted exhibits (0.4); research and draft merits brief (1.1); | First Appeal |
| 1994 | Marino, Patricia | 8/11/2016 | 1.00 | $250.00 | $250.00 | $190.00 | | $190.00 | | | Respond to attorney follow-up requests for information/documents regarding record of trial (.3); compile background materials and draft index of exhibits for attorney further review (.7); | First Appeal |
| 1995 | Spear, Ryan M. | 8/11/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Emails with A. Khanna and A. Branch regarding brief; | First Appeal |
| 1996 | Marino, Patricia | 8/12/2016 | 1.00 | $250.00 | $250.00 | $190.00 | | $190.00 | | | Conference/emails with R. Spear regarding record of trial/exhibit issues and related follow-up; compile background materials for litigation team further review regarding exhibit issues; | First Appeal |
| 1997 | Spear, Ryan M. | 8/12/2016 | 0.70 | $525.00 | $367.50 | $410.00 | | $287.00 | | | Confer with T. Marino regarding exhibits (.4); emails with T. Marino regarding exhibits (.3); | First Appeal |
| 1998 | Branch, Aria C. | 8/15/2016 | 0.20 | $430.00 | $86.00 | $345.00 | | $69.00 | | | Call regarding drafting brief; | First Appeal |
| 1999 | Spear, Ryan M. | 8/15/2016 | 1.20 | $525.00 | $630.00 | $410.00 | | $492.00 | | | Confer with A. Branch regarding brief (.5); research issues regarding brief (.7); | First Appeal |
| 2000 | Khanna, Abha | 8/16/2016 | 1.40 | $525.00 | $735.00 | $410.00 | | $574.00 | | | Work with legal team to determine which exhibits are part of the record (0.2); call and leave voicemail for opposing counsel regarding JA (0.1); confer with R. Spear regarding merits brief (0.2); research and draft parts of same (0.9); | First Appeal |
| 2001 | Marino, Patricia | 8/16/2016 | 0.80 | $250.00 | $200.00 | $190.00 | | $152.00 | | | Respond to attorney request for information/documents regarding joint appendix and related follow-up; | First Appeal |
| 2002 | Spear, Ryan M. | 8/16/2016 | 3.60 | $525.00 | $1,890.00 | $410.00 | | $1,476.00 | | | Confer with A. Khanna regarding exhibit issues, status, and strategy (.5); emails with A. Branch regarding brief (.2); prepare brief (2.0); review exhibits and help prepare joint appendix (.6); confer with T. Marino regarding exhibits (.3); | First Appeal |
| 2003 | Branch, Aria C. | 8/17/2016 | 6.40 | $430.00 | $2,752.00 | $345.00 | | $2,208.00 | | | Draft district specific sections of Supreme Court brief; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | Khanna, Abha | 8/17/2016 | 2.10 | $525.00 | $1,102.50 | $410.00 | | $861.00 | | | Research and draft merits brief (1.5); confer and email with R. Spear and A. Branch regarding same (0.3); confer with K. McKnight (opposing counsel) regarding JA designations (0.3); | First Appeal |
| 2005 | Spear, Ryan M. | 8/17/2016 | 6.40 | $525.00 | $3,360.00 | $410.00 | | $2,624.00 | | | Confer with A. Khanna regarding brief (.5); prepare brief (3.7); research issues regarding same (2.0); emails with A. Branch regarding brief (.2); | First Appeal |
| 2006 | Branch, Aria C. | 8/18/2016 | 5.20 | $430.00 | $2,236.00 | $345.00 | | $1,794.00 | | | Draft district specific sections of Supreme Court brief; | First Appeal |
| 2007 | Hamilton, Kevin J. | 8/18/2016 | 0.40 | $655.00 | $262.00 | $575.00 | | $230.00 | | | Review and respond to email regarding joint appendix; | First Appeal |
| 2008 | Khanna, Abha | 8/18/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | | $1,681.00 | | | Review Covington decision in preparation for merits (2.0); review and revise merits brief in light of same (1.0) confer with R. Spear regarding same (0.4); confer with A. Branch regarding same (0.3); email and confer with S. Ansolabehere regarding same (0.4); | First Appeal |
| 2009 | Marino, Patricia | 8/18/2016 | 5.10 | $250.00 | $1,275.00 | $190.00 | | $969.00 | | | Respond to attorney requests regarding joint appendix (1.2); review/quality check parties' joint appendix designations per attorney instruction (2.8); revise/update internal tracking index (.5); compile/organize exhibit materials for attorney further review (.3); respond to requests for information regarding data files identified by expert S. Ansolabehere (.3); | First Appeal |
| 2010 | Spear, Ryan M. | 8/18/2016 | 6.90 | $525.00 | $3,622.50 | $410.00 | | $2,829.00 | | | Prepare brief for U.S. Supreme Court appeal (3.2); research issues regarding same (1.7); review exhibits regarding same (1.0); confer with A. Khanna regarding same (.5); emails with A. Khanna and S. Ansolabehere regarding same (.5); | First Appeal |
| 2011 | Spiva, Bruce V. | 8/18/2016 | 0.20 | $655.00 | $131.00 | $575.00 | | $115.00 | | | Correspond with A. Khanna regarding joint appendix; | First Appeal |
| 2012 | Branch, Aria C. | 8/19/2016 | 4.50 | $430.00 | $1,935.00 | $345.00 | | $1,552.50 | | | Draft district-specific sections for Supreme Court brief; | First Appeal |
| 2013 | Hamilton, Kevin J. | 8/19/2016 | 0.90 | $655.00 | $589.50 | $575.00 | | $517.50 | | | Exchange email regarding joint appendix and related issues (.7); review briefing schedule (.2); | First Appeal |
| 2014 | Khanna, Abha | 8/19/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | | $1,435.00 | | | Research and draft merits brief (2.7); email and confer with R. Spear and A. Branch regarding same (0.3); email with opposing counsel regarding JA designations (0.2); work with support staff to coordinate same (0.3); | First Appeal |
| 2015 | Marino, Patricia | 8/19/2016 | 3.00 | $250.00 | $750.00 | $190.00 | | $570.00 | | | Respond to attorney requests regarding exhibits/joint appendix (2.0); review/edit tracking index and update exhibit material per attorneys instruction (1.0); | First Appeal |
| 2016 | Spear, Ryan M. | 8/19/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | | $1,845.00 | | | Emails with A. Khanna and S. Ansolabehere regarding statistics (.5); review statistics (1.5); prepare Supreme Court brief (2.1); emails with A. Khanna and A. Branch regarding amici (.4); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | Branch, Aria C. | 8/20/2016 | 0.45 | $430.00 | $193.50 | $345.00 | | $155.25 | | | Create joint appendix; | First Appeal |
| 2018 | Khanna, Abha | 8/21/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Draft email response to opposing counsel regarding JA and circulate same to legal team; | First Appeal |
| 2019 | Branch, Aria C. | 8/22/2016 | 2.40 | $430.00 | $1,032.00 | $345.00 | | $828.00 | | | Draft district-specific sections for Supreme Court brief; | First Appeal |
| 2020 | Hamilton, Kevin J. | 8/22/2016 | 0.50 | $655.00 | $327.50 | $575.00 | | $287.50 | | | Review and respond to email regarding Joint Appendix; | First Appeal |
| 2021 | Khanna, Abha | 8/22/2016 | 4.20 | $525.00 | $2,205.00 | $410.00 | | $1,722.00 | | | Research and draft opening brief (2.7); confer with R. Spear regarding same (0.2); revise and edit draft sections submitted by A. Branch (0.9); coordinate compilation of Joint Appendix and email with opposing counsel and printer regarding same (0.4); | First Appeal |
| 2022 | Spear, Ryan M. | 8/22/2016 | 8.30 | $525.00 | $4,357.50 | $410.00 | | $3,403.00 | | | Emails with A. Khanna regarding Supreme Court brief (.2); research issues regarding Supreme Court brief (2.6); prepare Supreme Court brief (5.5); | First Appeal |
| 2023 | Branch, Aria C. | 8/23/2016 | 5.00 | $430.00 | $2,150.00 | $345.00 | | $1,725.00 | | | Draft district-specific sections for Supreme Court brief; | First Appeal |
| 2024 | Khanna, Abha | 8/23/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | | $1,681.00 | | | Research and draft opening brief (3.0); confer with R. Spear regarding same (0.4); email with S. Ansolabehere regarding same (0.2); coordinate JA with printer and opposing counsel (0.5); | First Appeal |
| 2025 | Spear, Ryan M. | 8/23/2016 | 8.80 | $525.00 | $4,620.00 | $410.00 | | $3,608.00 | | | Emails with A. Khanna and A. Branch regarding Supreme Court brief (.5); research issues regarding Supreme Court brief, including potential exhibits for joint appendix (2.6); prepare Supreme Court brief (4.5); confer with A. Branch and S. Ansolabehere regarding data regarding Supreme Court brief (1.2); | First Appeal |
| 2026 | Branch, Aria C. | 8/24/2016 | 8.30 | $430.00 | $3,569.00 | $345.00 | | $2,863.50 | | | Draft district-specific sections of Supreme Court merits brief; | First Appeal |
| 2027 | Khanna, Abha | 8/24/2016 | 3.60 | $525.00 | $1,890.00 | $410.00 | | $1,476.00 | | | Research and draft opening brief (3.1); email and confer with R. Spear, A. Branch, and S. Ansolabehere regarding same (0.5); | First Appeal |
| 2028 | Spear, Ryan M. | 8/24/2016 | 8.90 | $525.00 | $4,672.50 | $410.00 | | $3,649.00 | | | Emails with A. Khanna and A. Branch regarding Supreme Court brief (1.0); emails with S. Ansolabehere regarding data regarding Supreme Court brief (.6); emails with R. Martin regarding research regarding Supreme Court brief (.2); research issues regarding Supreme Court brief (.9); prepare Supreme Court brief (6.2); | First Appeal |
| 2029 | Branch, Aria C. | 8/25/2016 | 4.20 | $430.00 | $1,806.00 | $345.00 | | $1,449.00 | | | Draft district-specific sections for Supreme Court brief; | First Appeal |
| 2030 | Khanna, Abha | 8/25/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | | $1,435.00 | | | Research and draft opening brief; | First Appeal |
| 2031 | Spiva, Bruce V. | 8/25/2016 | 0.30 | $655.00 | $196.50 | $575.00 | | $172.50 | | | Correspond with A. Khanna and R. Roberts regarding scheduling; | First Appeal |
| 2032 | Khanna, Abha | 8/26/2016 | 2.80 | $525.00 | $1,470.00 | $410.00 | | $1,148.00 | | | Research and draft opening brief; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2033 | Branch, Aria C. | 8/27/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | | $1,380.00 | | | Answer questions regarding record for brief (1.5); review district-specific sections (2.5); | First Appeal |
| 2034 | Khanna, Abha | 8/27/2016 | 4.60 | $525.00 | $2,415.00 | $410.00 | | $1,886.00 | | | Review and revise portions of draft opening brief drafted by R. Spear and A. Branch (4.4); email with printer regarding Joint Appendix (0.2): | First Appeal |
| 2035 | Branch, Aria C. | 8/28/2016 | 0.60 | $430.00 | $258.00 | $345.00 | | $207.00 | | | Draft email response to Solicitor General's office regarding inquiry; | First Appeal |
| 2036 | Khanna, Abha | 8/28/2016 | 8.20 | $525.00 | $4,305.00 | $410.00 | | $3,362.00 | | | Research, draft, and revise opening brief; | First Appeal |
| 2037 | Stafford, William B. | 8/28/2016 | 2.70 | $495.00 | $1,336.50 | $405.00 | | $1,093.50 | | | Review and revise draft opening brief on merits; | First Appeal |
| 2038 | Branch, Aria C. | 8/29/2016 | 4.10 | $430.00 | $1,763.00 | $345.00 | | $1,414.50 | | | Work with printer to create joint appendix (1.1); answer questions regarding district-specific section of brief (3.0); | First Appeal |
| 2039 | Hamilton, Kevin J. | 8/29/2016 | 0.60 | $655.00 | $393.00 | $575.00 | | $345.00 | | | Review and respond to email regarding materials to be included in appendix; | First Appeal |
| 2040 | Khanna, Abha | 8/29/2016 | 9.20 | $525.00 | $4,830.00 | $410.00 | | $3,772.00 | | | Research, draft, and revise opening brief (8.4); email and confer with S. Ansolabehere regarding same (0.3); email and confer with A. Branch regarding same and Joint Appendix (0.3); email with E. Prelogar (DOJ) regarding same (0.2); | First Appeal |
| 2041 | Stafford, William B. | 8/29/2016 | 0.20 | $495.00 | $99.00 | $405.00 | | $81.00 | | | Conference with A. Khanna regarding issues for opening brief on merits; | First Appeal |
| 2042 | Branch, Aria C. | 8/30/2016 | 3.70 | $430.00 | $1,591.00 | $345.00 | | $1,276.50 | | | Finalize joint appendix; | First Appeal |
| 2043 | Khanna, Abha | 8/30/2016 | 8.10 | $525.00 | $4,252.50 | $410.00 | | $3,321.00 | | | Draft, review, and revise Brief for Appellants (7.5); confer with B. Stafford regarding same (0.2); email and confer with A. Branch regarding Joint Appendix (0.4); | First Appeal |
| 2044 | Spear, Ryan M. | 8/30/2016 | 2.00 | $525.00 | $1,050.00 | $410.00 | | $820.00 | | | Review draft Supreme Court brief (1.1); review expert comments on draft Supreme Court brief (.5); emails with A. Khanna regarding draft Supreme Court brief (.4); | First Appeal |
| 2045 | Spiva, Bruce V. | 8/30/2016 | 0.20 | $655.00 | $131.00 | $575.00 | | $115.00 | | | Correspond with A. Khanna regarding joint appendix; | First Appeal |
| 2046 | Stafford, William B. | 8/30/2016 | 4.20 | $495.00 | $2,079.00 | $405.00 | | $1,701.00 | | | Review and revise opening brief on the merits; | First Appeal |
| 2047 | Branch, Aria C. | 8/31/2016 | 6.10 | $430.00 | $2,623.00 | $345.00 | | $2,104.50 | | | Create joint appendix (4.0); cite check brief (2.1); | First Appeal |
| 2048 | Frost, Elisabeth C. | 8/31/2016 | 2.20 | $520.00 | $1,144.00 | $390.00 | | $858.00 | | | Review draft Supreme Court brief and emails with A. Khanna regarding same; | First Appeal |
| 2049 | Hamilton, Kevin J. | 8/31/2016 | 0.70 | $655.00 | $458.50 | $575.00 | | $402.50 | | | Review and respond to email regarding appendix of materials and related discussion (.4); review and respond to email from A. Khanna regarding merits briefing (.3); | First Appeal |
| 2050 | Khanna, Abha | 8/31/2016 | 2.80 | $525.00 | $1,470.00 | $410.00 | | $1,148.00 | | | Review and revise draft SCOTUS brief (2.6); circulate same to legal team with cover email (0.2); | First Appeal |
| 2051 | Branch, Aria C. | 9/1/2016 | 1.60 | $430.00 | $688.00 | $345.00 | | $552.00 | | | Finalize joint appendix; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2052 | Frost, Elisabeth C. | 9/1/2016 | 1.10 | $520.00 | $572.00 | $390.00 | | $429.00 | | | Review draft Supreme Court brief and emails with A. Khanna regarding same; | First Appeal |
| 2053 | Hamilton, Kevin J. | 9/1/2016 | 1.50 | $655.00 | $982.50 | $575.00 | | $862.50 | | | Review draft merits brief (1.3); conference with A. Khanna regarding same (.2); | First Appeal |
| 2054 | Khanna, Abha | 9/1/2016 | 6.80 | $525.00 | $3,570.00 | $410.00 | | $2,788.00 | | | Review and revise draft SCOTUS brief (5.8); input Editor's cite check edits (0.6); confer with S. Ansolabehere regarding same (0.3); confer with K. Hamilton regarding same (0.1); | First Appeal |
| 2055 | Spear, Ryan M. | 9/1/2016 | 2.00 | $525.00 | $1,050.00 | $410.00 | | $820.00 | | | Review and revise Supreme Court brief (1.8); emails with A. Khanna regarding same (.2); | First Appeal |
| 2056 | Spiva, Bruce V. | 9/1/2016 | 0.50 | $655.00 | $327.50 | $575.00 | | $287.50 | | | Review and comment on draft Supreme Court brief; | First Appeal |
| 2057 | Spiva, Bruce V. | 9/1/2016 | 0.30 | $655.00 | $196.50 | $575.00 | | $172.50 | | | Correspond with A. Khanna about draft Supreme Court brief; | First Appeal |
| 2058 | Stafford, William B. | 9/1/2016 | 1.50 | $495.00 | $742.50 | $405.00 | | $607.50 | | | Review and revise Supreme Court brief; | First Appeal |
| 2059 | Branch, Aria C. | 9/2/2016 | 0.80 | $430.00 | $344.00 | $345.00 | | $276.00 | | | Create joint appendix (.5); cite check brief (.3); | First Appeal |
| 2060 | Elias, Marc E. | 9/2/2016 | 1.00 | $765.00 | $765.00 | $575.00 | | $575.00 | | | Email correspondence with K. Hamilton, J. Devaney, B. Spiva, E. Frost, A. Khanna regarding appeal (.3); review documents regarding same (.7); | First Appeal |
| 2061 | Hamilton, Kevin J. | 9/2/2016 | 3.40 | $655.00 | $2,227.00 | $575.00 | | $1,955.00 | | | Review and revise draft merits briefing (3.2); exchange related email with A. Khanna regarding (.2); | First Appeal |
| 2062 | Khanna, Abha | 9/2/2016 | 5.20 | $525.00 | $2,730.00 | $410.00 | | $2,132.00 | | | Review and revise draft brief (4.9); review and incorporate K. Hamilton edits (0.3); | First Appeal |
| 2063 | Spear, Ryan M. | 9/2/2016 | 1.80 | $525.00 | $945.00 | $410.00 | | $738.00 | | | Review and revise Supreme Court brief (1.6); emails with A. Khanna regarding same (.2); | First Appeal |
| 2064 | Spiva, Bruce V. | 9/2/2016 | 1.00 | $655.00 | $655.00 | $575.00 | | $575.00 | | | Review and revise draft Supreme Court brief; | First Appeal |
| 2065 | Branch, Aria C. | 9/3/2016 | 3.80 | $430.00 | $1,634.00 | $345.00 | | $1,311.00 | | | Insert cites to Joint Appendix in brief; | First Appeal |
| 2066 | Khanna, Abha | 9/3/2016 | 0.60 | $525.00 | $315.00 | $410.00 | | $246.00 | | | Review edits and comments from B. Spiva and B. Stafford (0.4); email with PS Elevate regarding incorporation of table of contents and table of authorities (0.1); email with opposing counsel regarding JA (0.1); | First Appeal |
| 2067 | Spiva, Bruce V. | 9/3/2016 | 0.40 | $655.00 | $262.00 | $575.00 | | $230.00 | | | Correspond with A. Khanna regarding revisions; | First Appeal |
| 2068 | Spiva, Bruce V. | 9/3/2016 | 5.00 | $655.00 | $3,275.00 | $575.00 | | $2,875.00 | | | Review and revise Supreme Court; | First Appeal |
| 2069 | Stafford, William B. | 9/3/2016 | 1.60 | $495.00 | $792.00 | $405.00 | | $648.00 | | | Review and revise opening brief on the merits; | First Appeal |
| 2070 | Elias, Marc E. | 9/4/2016 | 1.00 | $765.00 | $765.00 | $575.00 | | $575.00 | | | Email correspondence with B. Spiva, A. Khanna, K. Hamilton, A. Branch, R. Spear, B. Stafford regarding draft brief for appellants (.3); review materials regarding same (.7); | First Appeal |
| 2071 | Khanna, Abha | 9/4/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | | $1,845.00 | | | Review and revise brief and send same to printer (4.3); email with S. Ansolabehere regarding certain data (0.2); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2072 | Khanna, Abha | 9/5/2016 | 0.80 | $525.00 | $420.00 | $410.00 | | $328.00 | | | Review and revise proof from printer (0.6); email printer with edits to same (0.2); | First Appeal |
| 2073 | Branch, Aria C. | 9/6/2016 | 0.50 | $430.00 | $215.00 | $345.00 | | $172.50 | | | Add joint appendix cites to brief; | First Appeal |
| 2074 | Elias, Marc E. | 9/6/2016 | 0.50 | $765.00 | $382.50 | $575.00 | | $287.50 | | | Review and email regarding amicus briefs; | First Appeal |
| 2075 | Khanna, Abha | 9/6/2016 | 6.20 | $525.00 | $3,255.00 | $410.00 | | $2,542.00 | | | Review and revise multiple proofs from printer (5.9); submit around two rounds of edits to printer (0.3); | First Appeal |
| 2076 | Branch, Aria C. | 9/7/2016 | 1.20 | $430.00 | $516.00 | $345.00 | | $414.00 | | | Proofread brief; | First Appeal |
| 2077 | Khanna, Abha | 9/7/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | | $1,845.00 | | | Review, revise, and finalize for publishing Brief of Appellants; | First Appeal |
| 2078 | Spear, Ryan M. | 9/7/2016 | 2.20 | $525.00 | $1,155.00 | $410.00 | | $902.00 | | | Review and revise Supreme Court brief (1.7); confer with A. Khanna regarding same (.5); | First Appeal |
| 2079 | Khanna, Abha | 9/8/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Email with DOJ and amici regarding Brief for Appellants and JA (0.1); email with printer regarding distribution of JA (0.1); | First Appeal |
| 2080 | Frost, Elisabeth C. | 9/9/2016 | 0.30 | $520.00 | $156.00 | $390.00 | | $117.00 | | | Return call to A. Salarnec regarding consent to amicus brief (left voicemail) (.1); emails with same regarding consent to amicus (.2); | First Appeal |
| 2081 | Khanna, Abha | 9/9/2016 | 0.40 | $525.00 | $210.00 | $410.00 | | $164.00 | | | Draft blanket amicus consent letter and email with legal team regarding same (0.2); email with DOJ regarding Brief for Appellants (0.2); | First Appeal |
| 2082 | Khanna, Abha | 9/13/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Email with A. Riggs regarding amicus; | First Appeal |
| 2083 | Elias, Marc E. | 9/14/2016 | 1.50 | $765.00 | $1,147.50 | $575.00 | | $862.50 | | | Review briefs (1.1); telephone conference and email regarding case (.4); | First Appeal |
| 2084 | Hamilton, Kevin J. | 9/14/2016 | 1.00 | $655.00 | $655.00 | $575.00 | | $575.00 | | | Review incoming Supreme Court merits briefing; | First Appeal |
| 2085 | Hamilton, Kevin J. | 9/15/2016 | 1.20 | $655.00 | $786.00 | $575.00 | | $690.00 | | | Review Supreme Court merits briefing; | First Appeal |
| 2086 | Frost, Elisabeth C. | 9/16/2016 | 0.90 | $520.00 | $468.00 | $390.00 | | $351.00 | | | Review NAACP and lawyer's committee amicus briefs and SG brief; | First Appeal |
| 2087 | Hamilton, Kevin J. | 9/16/2016 | 0.90 | $655.00 | $589.50 | $575.00 | | $517.50 | | | Review Supreme Court merits briefing; | First Appeal |
| 2088 | Khanna, Abha | 9/16/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Confer with R. Spear regarding DOJ position; | First Appeal |
| 2089 | Spear, Ryan M. | 9/18/2016 | 1.50 | $525.00 | $787.50 | $410.00 | | $615.00 | | | Review amicus briefs; | First Appeal |
| 2090 | Hamilton, Kevin J. | 9/19/2016 | 1.20 | $655.00 | $786.00 | $575.00 | | $690.00 | | | Review briefing and joint appendix; | First Appeal |
| 2091 | Khanna, Abha | 9/19/2016 | 0.50 | $525.00 | $262.50 | $410.00 | | $205.00 | | | Confer with R. Spear regarding amicus briefs and follow-up research; | First Appeal |
| 2092 | Spear, Ryan M. | 9/19/2016 | 5.30 | $525.00 | $2,782.50 | $410.00 | | $2,173.00 | | | Review amicus briefs (2.0); research issues regarding same (2.5); confer with A. Khanna regarding same (.3); prepare summary email to A. Khanna and A. Branch regarding same (.5); | First Appeal |
| 2093 | Spear, Ryan M. | 9/20/2016 | 1.60 | $525.00 | $840.00 | $410.00 | | $656.00 | | | Prepare summary email to A. Khanna and A. Branch regarding amicus briefs (.5); research issues regarding same (1.1); | First Appeal |
| 2094 | Branch, Aria C. | 9/22/2016 | 1.00 | $430.00 | $430.00 | $345.00 | | $345.00 | | | Answer question regarding deposition designations; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2095 | Khanna, Abha | 9/22/2016 | 4.00 | $525.00 | $2,100.00 | $410.00 | | $1,640.00 | | | Review amicus briefs (3.0); draft notes and outlines regarding same (0.5); email and confer with R. Spear and A. Branch regarding narrow tailoring analysis in preparation for reply brief (0.5). | First Appeal |
| 2096 | Spear, Ryan M. | 9/22/2016 | 2.90 | $525.00 | $1,522.50 | $410.00 | | $1,189.00 | | | Research issues regarding Supreme Court reply brief (2.0); emails with A. Khanna and A. Branch regarding same (.5); confer with A. Khanna regarding same (.2); prepare language regarding narrow tailoring argument (.2); | First Appeal |
| 2097 | Hamilton, Kevin J. | 9/23/2016 | 0.50 | $655.00 | $327.50 | $575.00 | | $287.50 | | | Telephone conference with Supreme Court Institute at Georgetown to confirm use of room for moot court (.3); report to the team regarding same (.2); | First Appeal |
| 2098 | Khanna, Abha | 9/23/2016 | 3.60 | $525.00 | $1,890.00 | $410.00 | | $1,476.00 | | | Review remainder of amicus briefs (2.8); draft notes and summaries of same in preparation for reply brief (0.5); coordinate conference call with R. Spear and A. Branch regarding reply brief (0.1); research timing of Court's conference for purposes of oral argument scheduling and email with legal team regarding same (0.1); email with legal team regarding Georgetown moot (0.1); | First Appeal |
| 2099 | Branch, Aria C. | 9/25/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | | $1,380.00 | | | Review amicus briefs; | First Appeal |
| 2100 | Branch, Aria C. | 9/26/2016 | 4.40 | $430.00 | $1,892.00 | $345.00 | | $1,518.00 | | | Review amicus briefs (3.6); conference call regarding reply brief (.8); | First Appeal |
| 2101 | Cherry, Ceridwen B. | 9/26/2016 | 0.40 | $430.00 | $172.00 | $345.00 | | $138.00 | | | Confer with A. Khanna regarding research topics for Supreme Court reply brief; | First Appeal |
| 2102 | Hamilton, Kevin J. | 9/26/2016 | 1.00 | $655.00 | $655.00 | $575.00 | | $575.00 | | | Review briefing schedule and exchange email with A. Khanna regarding argument schedule (.6); review briefing received to date (.4); | First Appeal |
| 2103 | Khanna, Abha | 9/26/2016 | 5.70 | $525.00 | $2,992.50 | $410.00 | | $2,337.00 | | | Review Motion to Dismiss/Affirm and take notes on same in preparation for reply brief and conference with legal team regarding same (1.0); review and take notes on case law regarding same (3.1); participate in conference with A. Branch and R. Spear regarding reply brief strategy (0.8); telephone conference and email with C. Cherry regarding research assignments (0.4); email with legal team regarding requested extension for Appellees' Merits Brief (0.2); confer with K. Hamilton regarding same and oral argument schedule (0.2); | First Appeal |
| 2104 | Spear, Ryan M. | 9/26/2016 | 3.70 | $525.00 | $1,942.50 | $410.00 | | $1,517.00 | | | Review A. Khanna summaries of amicus briefs (.5); review emails with A. Khanna and C. Cherry regarding research questions (.2); emails with A. Khanna and A. Branch regarding status, strategy, and next steps (.5); prepare for conference and confer with A. Khanna and A. Branch regarding amicus briefs and next steps regarding reply brief (2.5); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105 | Cherry, Ceridwen B. | 9/27/2016 | 3.50 | $430.00 | $1,505.00 | $345.00 | | $1,207.50 | | | Conduct legal research for reply brief; | First Appeal |
| 2106 | Khanna, Abha | 9/27/2016 | 2.40 | $525.00 | $1,260.00 | $410.00 | | $984.00 | | | Review cases cited in previous briefing from Appellees (1.8); draft notes to distinguish same (0.4); email with legal team regarding proposed extension of briefing schedule (0.2); | First Appeal |
| 2107 | Branch, Aria C. | 9/28/2016 | 0.20 | $430.00 | $86.00 | $345.00 | | $69.00 | | | Call regarding scheduling of oral argument; | First Appeal |
| 2108 | Khanna, Abha | 9/28/2016 | 1.10 | $525.00 | $577.50 | $410.00 | | $451.00 | | | Email with A. Branch and legal team regarding oral argument scheduling (0.2); telephone conference with E. Prelogar (SG's office) (0.4); email with legal team regarding same (0.2); review case law cited by Appellees in previous briefing in preparation for reply brief (0.3); | First Appeal |
| 2109 | Spear, Ryan M. | 9/28/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Emails with A. Khanna regarding oral argument; | First Appeal |
| 2110 | Cherry, Ceridwen B. | 9/29/2016 | 0.80 | $430.00 | $344.00 | $345.00 | | $276.00 | | | Review lower court's opinion to prepare for research for Supreme Court reply brief; | First Appeal |
| 2111 | Khanna, Abha | 9/29/2016 | 1.00 | $525.00 | $525.00 | $410.00 | | $410.00 | | | Review case law cited by opposing counsel in previous SCOTUS brief (0.8); draft notes regarding same (0.2); | First Appeal |
| 2112 | Cherry, Ceridwen B. | 9/30/2016 | 2.50 | $430.00 | $1,075.00 | $345.00 | | $862.50 | | | Conduct legal research for Supreme Court brief; | First Appeal |
| 2113 | Khanna, Abha | 9/30/2016 | 0.70 | $525.00 | $367.50 | $410.00 | | $287.00 | | | Review letter from opposing counsel regarding extension request (0.1); review case law cited by Appellees in previous SCOTUS briefing (0.6); | First Appeal |
| 2114 | Spear, Ryan M. | 10/2/2016 | 0.50 | $525.00 | $262.50 | $410.00 | | $205.00 | | | Emails with litigation team regarding request for extension; | First Appeal |
| 2115 | Spiva, Bruce V. | 10/2/2016 | 0.30 | $655.00 | $196.50 | $575.00 | | $172.50 | | | Correspond with team regarding SG's request for oral argument time; | First Appeal |
| 2116 | Cherry, Ceridwen B. | 10/3/2016 | 1.00 | $430.00 | $430.00 | $345.00 | | $345.00 | | | Review Intervenor's Motion to Dismiss to prepare for legal research for Supreme Court brief; | First Appeal |
| 2117 | Cherry, Ceridwen B. | 10/5/2016 | 2.50 | $430.00 | $1,075.00 | $345.00 | | $862.50 | | | Research preserving appeal of exclusion of expert testimony for Supreme Court brief; | First Appeal |
| 2118 | Cherry, Ceridwen B. | 10/6/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | | $1,380.00 | | | Conduct legal research for Supreme Court reply brief; | First Appeal |
| 2119 | Cherry, Ceridwen B. | 10/7/2016 | 5.30 | $430.00 | $2,279.00 | $345.00 | | $1,828.50 | | | Conduct legal research on courts' use of exogenous election data and the reliability of election data from a single election for use in Supreme Court reply brief; | First Appeal |
| 2120 | Cherry, Ceridwen B. | 10/11/2016 | 4.20 | $430.00 | $1,806.00 | $345.00 | | $1,449.00 | | | Research use of exogenous election data for Supreme Court reply brief (4.2); | First Appeal |
| 2121 | Khanna, Abha | 10/13/2016 | 3.00 | $525.00 | $1,575.00 | $410.00 | | $1,230.00 | | | Review State's brief in Wittman and case law in preparation for reply brief (2.7); confer with K. Hamilton regarding same and legal strategy (0.3); | First Appeal |
| 2122 | Cherry, Ceridwen B. | 10/14/2016 | 1.00 | $430.00 | $430.00 | $345.00 | | $345.00 | | | Research Courts' use of exogenous election data (1.0); | First Appeal |
| 2123 | Frost, Elisabeth C. | 10/14/2016 | 0.10 | $520.00 | $52.00 | $390.00 | | $39.00 | | | Email from A. Khanna regarding oral argument time (.1); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2124 | Khanna, Abha | 10/14/2016 | 0.60 | $525.00 | $315.00 | $410.00 | | $246.00 | | | Telephone conference with E. Prelogar regarding oral argument (0.2); email with legal team regarding same (0.1); review cases in preparation for reply brief (0.3); | First Appeal |
| 2125 | Khanna, Abha | 10/17/2016 | 0.90 | $525.00 | $472.50 | $410.00 | | $369.00 | | | Review Appellees' Brief (0.6); email and confer with R. Spear and A. Branch regarding same (0.3); | First Appeal |
| 2126 | Spear, Ryan M. | 10/17/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Emails with A. Khanna regarding appellees' brief (.1); | First Appeal |
| 2127 | Khanna, Abha | 10/18/2016 | 1.30 | $525.00 | $682.50 | $410.00 | | $533.00 | | | Review Appellees' brief (1.3); | First Appeal |
| 2128 | Branch, Aria C. | 10/19/2016 | 6.00 | $430.00 | $2,580.00 | $345.00 | | $2,070.00 | | | Review brief and take notes; | First Appeal |
| 2129 | Khanna, Abha | 10/19/2016 | 2.60 | $525.00 | $1,365.00 | $410.00 | | $1,066.00 | | | Review appellees' brief (1.6); draft notes and outline for reply brief (1.0); | First Appeal |
| 2130 | Branch, Aria C. | 10/20/2016 | 2.40 | $430.00 | $1,032.00 | $345.00 | | $828.00 | | | Review brief; conference call regarding reply brief; | First Appeal |
| 2131 | Khanna, Abha | 10/20/2016 | 4.40 | $525.00 | $2,310.00 | $410.00 | | $1,804.00 | | | Review and outline Appellees' brief, annotating reply brief notes (1.0); review amicus and other SCOTUS briefing in preparation for reply (1.2); outline reply brief (1.2); confer with R. Spear and A. Branch regarding approach to reply (1.0); | First Appeal |
| 2132 | Louijeune, Ruthzee | 10/20/2016 | 1.50 | $320.00 | $480.00 | $320.00 | | $480.00 | | | Draft memo re: Supreme Court's current jurisprudence on racial issues; | First Appeal |
| 2133 | Spear, Ryan M. | 10/20/2016 | 3.30 | $525.00 | $1,732.50 | $410.00 | | $1,353.00 | | | Conference with A. Khanna and A. Branch regarding briefing (1.0); emails with litigation team regarding oral argument (.1); review transcripts regarding issues regarding briefing (2.2); | First Appeal |
| 2134 | Louijeune, Ruthzee | 10/21/2016 | 1.60 | $320.00 | $512.00 | $320.00 | | $512.00 | | | Draft and edit memo re: Supreme Court's current jurisprudence on racial issues; | First Appeal |
| 2135 | Branch, Aria C. | 10/22/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | | $1,380.00 | | | Review district court record; | First Appeal |
| 2136 | Hamilton, Kevin J. | 10/22/2016 | 2.00 | $655.00 | $1,310.00 | $575.00 | | $1,150.00 | | | Review briefing and moot court scheduling (1.8); conference with A. Khanna regarding same (.2); | First Appeal |
| 2137 | Branch, Aria C. | 10/23/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | | $1,035.00 | | | Review district court record; | First Appeal |
| 2138 | Khanna, Abha | 10/24/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Telephone conference with D. Bernstein (Georgetown moots) (0.1); confer with K. Hamilton regarding moot schedule (0.2); | First Appeal |
| 2139 | Khanna, Abha | 10/26/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | | $1,435.00 | | | Review amicus briefs and other briefs in preparation for reply brief drafting (3.1); draft email of research questions for C. Cherry (0.4); | First Appeal |
| 2140 | Spear, Ryan M. | 10/26/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Emails with A. Khanna and A. Branch regarding reply brief (.2); | First Appeal |
| 2141 | Branch, Aria C. | 10/27/2016 | 2.80 | $430.00 | $1,204.00 | $345.00 | | $966.00 | | | Review district court record; | First Appeal |
| 2142 | Cherry, Ceridwen B. | 10/27/2016 | 8.40 | $430.00 | $3,612.00 | $345.00 | | $2,898.00 | | | Review pre-trial briefs and trial transcript to conduct research for Supreme Court reply brief (8.4); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | Khanna, Abha | 10/27/2016 | 3.60 | $525.00 | $1,890.00 | $410.00 | | $1,476.00 | | | Review briefs in preparation for reply brief drafting (3.0); begin outlining reply brief (0.3); email and confer with legal team regarding same (0.3); | First Appeal |
| 2144 | Marino, Patricia | 10/27/2016 | 0.80 | $250.00 | $200.00 | $190.00 | | $152.00 | | | Respond to attorney request for information/documents in response to amici potential use of expert report; review record of trial and motions regarding expert Loewen report and summarize findings for litigation team further evaluation; | First Appeal |
| 2145 | Spear, Ryan M. | 10/27/2016 | 1.30 | $525.00 | $682.50 | $410.00 | | $533.00 | | | Conference with A. Khanna regarding amicus briefs (.2); conference with A. Khanna regarding request of amicus to submit expert report to Supreme Court (.1); emails with litigation team regarding same (.2); review trial materials regarding same (.5); emails with litigation team regarding reply brief (.3); | First Appeal |
| 2146 | Branch, Aria C. | 10/28/2016 | 3.30 | $430.00 | $1,419.00 | $345.00 | | $1,138.50 | | | Review amicus briefs; | First Appeal |
| 2147 | Cherry, Ceridwen B. | 10/28/2016 | 0.50 | $430.00 | $215.00 | $345.00 | | $172.50 | | | Review trial transcript for research for Supreme Court reply brief (0.5); | First Appeal |
| 2148 | Khanna, Abha | 10/28/2016 | 4.90 | $525.00 | $2,572.50 | $410.00 | | $2,009.00 | | | Review and revise briefs in preparation for reply brief drafting (3.3); draft outline for reply brief (1.3); confer and email with legal team regarding same (0.3); | First Appeal |
| 2149 | Spear, Ryan M. | 10/28/2016 | 3.40 | $525.00 | $1,785.00 | $410.00 | | $1,394.00 | | | Prepare letter regarding objection to request to lodge non-record evidence (.9), research Supreme Court rules regarding same (1.0); review trial transcript and pre-trial briefing regarding same (.7); emails with litigation team regarding same (.6); conference with A. Khanna regarding same (.2); emails with A. Khanna and A. Branch regarding Supreme Court briefing (.3); | First Appeal |
| 2150 | Spiva, Bruce V. | 10/28/2016 | 0.70 | $655.00 | $458.50 | $575.00 | | $402.50 | | | Correspond with team regarding objecting to exhibit to amicus brief; | First Appeal |
| 2151 | Branch, Aria C. | 10/29/2016 | 8.70 | $430.00 | $3,741.00 | $345.00 | | $3,001.50 | | | Draft reply brief; | First Appeal |
| 2152 | Spear, Ryan M. | 10/29/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Emails with A. Branch regarding Supreme Court briefing (.1); | First Appeal |
| 2153 | Branch, Aria C. | 10/30/2016 | 6.80 | $430.00 | $2,924.00 | $345.00 | | $2,346.00 | | | Draft reply brief; | First Appeal |
| 2154 | Spear, Ryan M. | 10/30/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Review letter regarding objection to request to lodge non-record evidence (.2); emails with litigation team regarding same (.1); | First Appeal |
| 2155 | Branch, Aria C. | 10/31/2016 | 5.00 | $430.00 | $2,150.00 | $345.00 | | $1,725.00 | | | Draft sections of reply brief; | First Appeal |
| 2156 | Cherry, Ceridwen B. | 10/31/2016 | 5.70 | $430.00 | $2,451.00 | $345.00 | | $1,966.50 | | | Review trial transcripts and expert reports to conduct research for Supreme Court reply brief (5.7); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2157 | Hamilton, Kevin J. | 10/31/2016 | 0.90 | $655.00 | $589.50 | $575.00 | | $517.50 | | | Organize materials and conference with A. Khanna regarding preparation for Supreme Court argument; | First Appeal |
| 2158 | Khanna, Abha | 10/31/2016 | 1.90 | $525.00 | $997.50 | $410.00 | | $779.00 | | | Draft reply brief (1.9); | First Appeal |
| 2159 | Spear, Ryan M. | 10/31/2016 | 1.50 | $525.00 | $787.50 | $410.00 | | $615.00 | | | Emails with A. Khanna and A. Branch regarding Supreme Court briefing (.3); review and revise letter regarding objection to request to lodge non-record evidence (.8); finalize and prepare letter for filing and mailing (.4); | First Appeal |
| 2160 | Branch, Aria C. | 11/1/2016 | 8.30 | $430.00 | $3,569.00 | $345.00 | | $2,863.50 | | | Draft district specific sections of brief; | First Appeal |
| 2161 | Cherry, Ceridwen B. | 11/1/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | | $1,035.00 | | | Review expert reports and conduct legal research for Supreme Court reply brief (3.0); | First Appeal |
| 2162 | Hamilton, Kevin J. | 11/1/2016 | 0.90 | $655.00 | $589.50 | $575.00 | | $517.50 | | | Review and exchange email regarding letter objections regarding amicus brief; | First Appeal |
| 2163 | Khanna, Abha | 11/1/2016 | 1.80 | $525.00 | $945.00 | $410.00 | | $738.00 | | | Draft reply brief (1.3); review research results from C. Cherry regarding same (0.3); email and confer with B. Stafford regarding same (0.2); | First Appeal |
| 2164 | Louijeune, Ruthzee | 11/1/2016 | 1.30 | $320.00 | $416.00 | $320.00 | | $416.00 | | | Finalize memo on SCOTUS views on race; | First Appeal |
| 2165 | Marino, Patricia | 11/1/2016 | 2.20 | $250.00 | $550.00 | $190.00 | | $418.00 | | | Respond to attorney request for information/documents; review/search trial exhibit materials per attorney instruction; compile selected documents and summarize findings for attorney further evaluation; | First Appeal |
| 2166 | Spear, Ryan M. | 11/1/2016 | 3.10 | $525.00 | $1,627.50 | $410.00 | | $1,271.00 | | | Prepare reply brief (2.1); research issues regarding same (.7); emails with A. Khanna regarding objection letter regarding request to lodge non-record materials (.2); emails with opposing counsel regarding objection letter regarding request to lodge non-record materials (.1); | First Appeal |
| 2167 | Branch, Aria C. | 11/2/2016 | 7.90 | $430.00 | $3,397.00 | $345.00 | | $2,725.50 | | | Review district court record; draft district specific sections of reply brief; | First Appeal |
| 2168 | Cherry, Ceridwen B. | 11/2/2016 | 3.50 | $430.00 | $1,505.00 | $345.00 | | $1,207.50 | | | Conduct westlaw research for Supreme Court reply brief (3.5); | First Appeal |
| 2169 | Hamilton, Kevin J. | 11/2/2016 | 1.10 | $655.00 | $720.50 | $575.00 | | $632.50 | | | Exchange email regarding letter objection to amicus brief (.3); conference with A. Khanna regarding moot arguments and related issues (.8); | First Appeal |
| 2170 | Khanna, Abha | 11/2/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | | $1,435.00 | | | Draft reply brief (3.3); confer with R. Spear regarding amicus letter (0.2); | First Appeal |
| 2171 | Spear, Ryan M. | 11/2/2016 | 4.30 | $525.00 | $2,257.50 | $410.00 | | $1,763.00 | | | Emails with A. Khanna and A. Branch regarding reply brief (.3); prepare reply brief (2.8); emails with litigation team regarding objection letter regarding request to lodge non-record materials (.7); conference with D. McNerney regarding same (.2); revise objection letter (.3); | First Appeal |
| 2172 | Branch, Aria C. | 11/3/2016 | 2.10 | $430.00 | $903.00 | $345.00 | | $724.50 | | | Draft district-specific sections of reply brief; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2173 | Cherry, Ceridwen B. | 11/3/2016 | 5.40 | $430.00 | $2,322.00 | $345.00 | | $1,863.00 | | | Conduct westlaw research and review Appellees post trial briefing to conduct research for Supreme Court reply brief (0.8); | First Appeal |
| 2174 | Hamilton, Kevin J. | 11/3/2016 | 1.20 | $655.00 | $786.00 | $575.00 | | $690.00 | | | Organize materials for preparation for moot court; exchange email with Georgetown regarding moot; | First Appeal |
| 2175 | Khanna, Abha | 11/3/2016 | 1.90 | $525.00 | $997.50 | $410.00 | | $779.00 | | | Draft reply brief (1.9); | First Appeal |
| 2176 | Louijeune, Ruthzee | 11/3/2016 | 1.30 | $320.00 | $416.00 | $320.00 | | $416.00 | | | Draft and edit memo re: Supreme Court's current jurisprudence on racial issues; | First Appeal |
| 2177 | Spear, Ryan M. | 11/3/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | | $1,435.00 | | | Prepare reply brief (3.1); emails with litigation team regarding objection letter regarding request to lodge non-record materials (.2); conference with K. Hamilton regarding same (.2); | First Appeal |
| 2178 | Branch, Aria C. | 11/4/2016 | 5.80 | $430.00 | $2,494.00 | $345.00 | | $2,001.00 | | | Draft district-specific sections of reply brief; | First Appeal |
| 2179 | Cherry, Ceridwen B. | 11/4/2016 | 3.40 | $430.00 | $1,462.00 | $345.00 | | $1,173.00 | | | Conduct westlaw research for Supreme Court reply brief (3.4); | First Appeal |
| 2180 | Frost, Elisabeth C. | 11/4/2016 | 0.60 | $520.00 | $312.00 | $390.00 | | $234.00 | | | Telephone conference with A. Khanna, R. Louijuene, A. Branch, and M. Elias regarding preparation for Supreme Court argument | First Appeal |
| 2181 | Khanna, Abha | 11/4/2016 | 4.20 | $525.00 | $2,205.00 | $410.00 | | $1,722.00 | | | Draft reply brief (4.2); | First Appeal |
| 2182 | Roberts, Rachel M. | 11/4/2016 | 2.50 | $130.00 | $325.00 | $180.00 | $125.00 | $450.00 | $312.50 | $137.50 | Pull citations and discussion of legislative intent from briefs and opinions in other cases per: C. Cherry; | First Appeal |
| 2183 | Spear, Ryan M. | 11/4/2016 | 5.60 | $525.00 | $2,940.00 | $410.00 | | $2,296.00 | | | Prepare reply brief (2.9); emails with S. Ansolabehere regarding map data (.5); research issues regarding same (1.1); revise objection letter regarding request to lodge non-record materials (.3); emails with A. Khanna regarding same (.2); coordinate filing of same (.4); emails with D. McNerney regarding same (.2); | First Appeal |
| 2184 | Branch, Aria C. | 11/5/2016 | 5.00 | $430.00 | $2,150.00 | $345.00 | | $1,725.00 | | | Draft reply brief; | First Appeal |
| 2185 | Cherry, Ceridwen B. | 11/5/2016 | 2.30 | $430.00 | $989.00 | $345.00 | | $793.50 | | | Conduct westlaw research for cases relying on legislative intent for Supreme Court reply brief (2.3); | First Appeal |
| 2186 | Branch, Aria C. | 11/6/2016 | 5.20 | $430.00 | $2,236.00 | $345.00 | | $1,794.00 | | | Draft reply brief; | First Appeal |
| 2187 | Khanna, Abha | 11/6/2016 | 1.80 | $525.00 | $945.00 | $410.00 | | $738.00 | | | Draft reply brief (1.6); email with Georgetown regarding moots (0.2); | First Appeal |
| 2188 | Spear, Ryan M. | 11/6/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Emails with S. Ansolabehere regarding reply brief; | First Appeal |
| 2189 | Branch, Aria C. | 11/7/2016 | 6.20 | $430.00 | $2,666.00 | $345.00 | | $2,139.00 | | | Read and review relevant case law; | First Appeal |
| 2190 | Khanna, Abha | 11/7/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | | $1,845.00 | | | Draft reply brief (4.5); | First Appeal |
| 2191 | Spear, Ryan M. | 11/7/2016 | 2.20 | $525.00 | $1,155.00 | $410.00 | | $902.00 | | | Emails with A. Khanna and A. Branch regarding reply brief (.2); review and revise reply brief (2.2); | First Appeal |
| 2192 | Branch, Aria C. | 11/8/2016 | 2.50 | $430.00 | $1,075.00 | $345.00 | | $862.50 | | | Review trial court record; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193 | Louijeune, Ruthzee | 11/8/2016 | 0.30 | $320.00 | $96.00 | $320.00 | | $96.00 | | | Re-read Strickland v. Barlett; | First Appeal |
| 2194 | Spear, Ryan M. | 11/8/2016 | 1.10 | $525.00 | $577.50 | $410.00 | | $451.00 | | | Emails with litigation team regarding status and strategy (.1); review and revise reply brief (1.0); | First Appeal |
| 2195 | Branch, Aria C. | 11/9/2016 | 2.00 | $430.00 | $860.00 | $345.00 | | $690.00 | | | Review trial court record; | First Appeal |
| 2196 | Khanna, Abha | 11/9/2016 | 5.90 | $525.00 | $3,097.50 | $410.00 | | $2,419.00 | | | Draft, review, and revise reply brief (5.9); | First Appeal |
| 2197 | Louijeune, Ruthzee | 11/9/2016 | 0.20 | $320.00 | $64.00 | $320.00 | | $64.00 | | | Discuss VRA Section 2 issue; | First Appeal |
| 2198 | Branch, Aria C. | 11/10/2016 | 7.00 | $430.00 | $3,010.00 | $345.00 | | $2,415.00 | | | Work on reply brief; read relevant case law; | First Appeal |
| 2199 | Khanna, Abha | 11/10/2016 | 2.50 | $525.00 | $1,312.50 | $410.00 | | $1,025.00 | | | Draft, review, and revise reply brief (2.5); | First Appeal |
| 2200 | Spear, Ryan M. | 11/10/2016 | 2.90 | $525.00 | $1,522.50 | $410.00 | | $1,189.00 | | | Emails with A. Khanna, B. Stafford, and A. Branch regarding reply brief (.5); conference with A. Branch regarding reply brief (.3); review and revise reply brief (2.1); | First Appeal |
| 2201 | Stafford, William B. | 11/10/2016 | 0.90 | $495.00 | $445.50 | $405.00 | | $364.50 | | | Review and provide edits to proof of reply brief on merits; | First Appeal |
| 2202 | Branch, Aria C. | 11/11/2016 | 2.00 | $430.00 | $860.00 | $345.00 | | $690.00 | | | Edit reply brief; | First Appeal |
| 2203 | Khanna, Abha | 11/11/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | | $1,681.00 | | | Review and revise reply brief (3.9); confer with R. Spear regarding same (0.2); | First Appeal |
| 2204 | Louijeune, Ruthzee | 11/11/2016 | 2.00 | $320.00 | $640.00 | $320.00 | | $640.00 | | | Read lower court opinion and review case law; | First Appeal |
| 2205 | Spear, Ryan M. | 11/11/2016 | 3.50 | $525.00 | $1,837.50 | $410.00 | | $1,435.00 | | | Review and revise reply brief (1.5); research issues regarding same (1.2); emails with A. Khanna and A. Branch regarding same (.6); emails with Wilson Epes regarding same (.2); | First Appeal |
| 2206 | Stafford, William B. | 11/11/2016 | 0.80 | $495.00 | $396.00 | $405.00 | | $324.00 | | | Review and provide edits to proof of reply brief on merits; | First Appeal |
| 2207 | Khanna, Abha | 11/12/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Review and revise reply brief (0.3); | First Appeal |
| 2208 | Spear, Ryan M. | 11/12/2016 | 0.10 | $525.00 | $52.50 | $410.00 | | $41.00 | | | Emails with A. Khanna regarding reply brief (.1); | First Appeal |
| 2209 | Branch, Aria C. | 11/13/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | | $1,035.00 | | | Proofread and edit brief; | First Appeal |
| 2210 | Khanna, Abha | 11/13/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Email and confer with R. Spear and A. Branch regarding finalization of reply brief (0.2); | First Appeal |
| 2211 | Spear, Ryan M. | 11/13/2016 | 5.70 | $525.00 | $2,992.50 | $410.00 | | $2,337.00 | | | Review and revise reply brief (4.1); research issues regarding same (1.1); emails with B. Spiva, A. Khanna, and A. Branch regarding same (.5); | First Appeal |
| 2212 | Spiva, Bruce V. | 11/13/2016 | 2.00 | $655.00 | $1,310.00 | $575.00 | | $1,150.00 | | | Review and comment on Supreme Court reply brief; | First Appeal |
| 2213 | Branch, Aria C. | 11/14/2016 | 7.90 | $430.00 | $3,397.00 | $345.00 | | $2,725.50 | | | Review reply brief; review relevant case law for Supreme Court argument preparation; | First Appeal |
| 2214 | Frost, Elisabeth C. | 11/14/2016 | 2.40 | $520.00 | $1,248.00 | $390.00 | | $936.00 | | | Review briefs in preparation for oral argument and emails with J. Medile regarding preparing notebook to guide same; | First Appeal |
| 2215 | Khanna, Abha | 11/14/2016 | 2.50 | $525.00 | $1,312.50 | $410.00 | | $1,025.00 | | | Review and revise proof of brief (2.0); draft and circulate email summary of edits (0.5); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216 | Roberts, Rachel M. | 11/14/2016 | 2.10 | $130.00 | $273.00 | $180.00 | $125.00 | $378.00 | $262.50 | $115.50 | Work on list of majority minority split precincts in districts as issue in case and confer with A. Branch re: same; | First Appeal |
| 2217 | Spear, Ryan M. | 11/14/2016 | 4.10 | $525.00 | $2,152.50 | $410.00 | | $1,681.00 | | | Emails with litigation team regarding reply brief proof (.1); coordinate review of reply brief proof (.5); edit proof (3.5); | First Appeal |
| 2218 | Branch, Aria C. | 11/15/2016 | 9.70 | $430.00 | $4,171.00 | $345.00 | | $3,346.50 | | | Review Supreme Court reply brief; review relevant case law for Supreme Court argument preparation; | First Appeal |
| 2219 | Frost, Elisabeth C. | 11/15/2016 | 4.00 | $520.00 | $2,080.00 | $390.00 | | $1,560.00 | | | Draft outlines and review papers in preparation for oral argument; | First Appeal |
| 2220 | Roberts, Rachel M. | 11/15/2016 | 1.50 | $130.00 | $195.00 | $180.00 | $125.00 | $270.00 | $187.50 | $82.50 | Work on list of majority minority split precincts in districts as issue in case and confer with A. Branch re: same; | First Appeal |
| 2221 | Spear, Ryan M. | 11/15/2016 | 4.80 | $525.00 | $2,520.00 | $410.00 | | $1,968.00 | | | Emails with litigation team regarding reply brief (.6); edit proof (3.3); research issues regarding same (.9); | First Appeal |
| 2222 | Branch, Aria C. | 11/16/2016 | 7.10 | $430.00 | $3,053.00 | $345.00 | | $2,449.50 | | | Review relevant case law and SCOTUS briefing; draft district specific fact sheets; | First Appeal |
| 2223 | Frost, Elisabeth C. | 11/16/2016 | 3.30 | $520.00 | $1,716.00 | $390.00 | | $1,287.00 | | | Draft outlines and review papers in preparation for oral argument; | First Appeal |
| 2224 | Spear, Ryan M. | 11/16/2016 | 2.50 | $525.00 | $1,312.50 | $410.00 | | $1,025.00 | | | Edit proof of reply brief (2.0); finalize and approve reply brief (.5); | First Appeal |
| 2225 | Branch, Aria C. | 11/17/2016 | 7.50 | $430.00 | $3,225.00 | $345.00 | | $2,587.50 | | | Review relevant case law and SCOTUS briefing; draft district specific fact sheets; | First Appeal |
| 2226 | Elias, Marc E. | 11/17/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | | $1,150.00 | | | Email correspondence with A. Khanna, E. Frost, R. Louljeune regarding briefs; prep for SCOTUS argument; | First Appeal |
| 2227 | Frost, Elisabeth C. | 11/17/2016 | 1.00 | $520.00 | $520.00 | $390.00 | | $390.00 | | | Draft outlines and review papers in preparation for oral argument; | First Appeal |
| 2228 | Khanna, Abha | 11/17/2016 | 0.70 | $525.00 | $367.50 | $410.00 | | $287.00 | | | Confer with R. Spear regarding oral argument preparation (0.3); review as-filed version of reply brief (0.4); | First Appeal |
| 2229 | Branch, Aria C. | 11/18/2016 | 5.80 | $430.00 | $2,494.00 | $345.00 | | $2,001.00 | | | Review district court transcript; | First Appeal |
| 2230 | Elias, Marc E. | 11/18/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | | $1,150.00 | | | Prep for SCOTUS argument; | First Appeal |
| 2231 | Frost, Elisabeth C. | 11/18/2016 | 4.60 | $520.00 | $2,392.00 | $390.00 | | $1,794.00 | | | Draft outlines and review papers in preparation for oral argument (4.1); emails with A. Khanna, M. Elias, B. Spiva and L. Bull regarding prep sessions (.2); telephone call with A. Khanna regarding same (.3); | First Appeal |
| 2232 | Khanna, Abha | 11/18/2016 | 0.90 | $525.00 | $472.50 | $410.00 | | $369.00 | | | Review materials for oral argument preparation (0.8); email with SG office regarding reply brief (0.1); | First Appeal |
| 2233 | Branch, Aria C. | 11/19/2016 | 4.00 | $430.00 | $1,720.00 | $345.00 | | $1,380.00 | | | Review district court transcript; | First Appeal |
| 2234 | Elias, Marc E. | 11/19/2016 | 2.50 | $765.00 | $1,912.50 | $575.00 | | $1,437.50 | | | Prep for SCOTUS argument; | First Appeal |
| 2235 | Louljeune, Ruthzee | 11/19/2016 | 1.80 | $320.00 | $576.00 | $320.00 | | $576.00 | | | Review SCOTUS briefs and discuss caselaw; | First Appeal |
| 2236 | Louljeune, Ruthzee | 11/19/2016 | 2.30 | $320.00 | $736.00 | $320.00 | | $736.00 | | | Review SCOTUS submissions and caselaw; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2237 | Branch, Aria C. | 11/20/2016 | 3.00 | $430.00 | $1,290.00 | $345.00 | | $1,035.00 | | | Review district court record; | First Appeal |
| 2238 | Elias, Marc E. | 11/20/2016 | 1.00 | $765.00 | $765.00 | $575.00 | | $575.00 | | | Prep for SCOTUS argument; | First Appeal |
| 2239 | Elias, Marc E. | 11/21/2016 | 1.00 | $765.00 | $765.00 | $575.00 | | $575.00 | | | Prep for Supreme Court argument; | First Appeal |
| 2240 | Frost, Elisabeth C. | 11/21/2016 | 6.00 | $520.00 | $3,120.00 | $390.00 | | $2,340.00 | | | Emails with M. Elias, L. Bull and K. Guity regarding oral argument form (.1); draft long form oral argument outline (5.9); | First Appeal |
| 2241 | Khanna, Abha | 11/21/2016 | 0.30 | $525.00 | $157.50 | $410.00 | | $123.00 | | | Telephone conference with A. Branch regarding Bethune oral argument prep materials (0.3); | First Appeal |
| 2242 | Louijeune, Ruthzee | 11/21/2016 | 1.70 | $320.00 | $544.00 | $320.00 | | $544.00 | | | Compile documents to send to Marc in order (0.9); discuss SOCTUS briefs (0.8); | First Appeal |
| 2243 | Elias, Marc E. | 11/22/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | | $1,150.00 | | | Prep for Supreme Court argument; | First Appeal |
| 2244 | Frost, Elisabeth C. | 11/22/2016 | 2.80 | $520.00 | $1,456.00 | $390.00 | | $1,092.00 | | | Review briefs in preparation for oral argument prep and draft long form oral argument outline and circulate same to M. Elias, A. Khanna, A. Branch and R. Louijeune (2.8); | First Appeal |
| 2245 | Khanna, Abha | 11/22/2016 | 0.80 | $525.00 | $420.00 | $410.00 | | $328.00 | | | Email with Georgetown personnel regarding moot (0.1); email with M. Elias regarding oral argument prep questions (0.7); | First Appeal |
| 2246 | Branch, Aria C. | 11/23/2016 | 8.90 | $430.00 | $3,827.00 | $345.00 | | $3,070.50 | | | Create district fact sheets; | First Appeal |
| 2247 | Elias, Marc E. | 11/23/2016 | 4.00 | $765.00 | $3,060.00 | $575.00 | | $2,300.00 | | | Prep for Supreme Court argument; | First Appeal |
| 2248 | Frost, Elisabeth C. | 11/23/2016 | 0.20 | $520.00 | $104.00 | $390.00 | | $78.00 | | | Emails with M. Elias, A. Khanna, R. Louijeune and A. Branch regarding potential questions for argument | First Appeal |
| 2249 | Louijeune, Ruthzee | 11/23/2016 | 1.80 | $320.00 | $576.00 | $320.00 | | $576.00 | | | Research question of determining intentional discrimination of legislature; | First Appeal |
| 2250 | Elias, Marc E. | 11/24/2016 | 4.00 | $765.00 | $3,060.00 | $575.00 | | $2,300.00 | | | Prep for Supreme Court argument; | First Appeal |
| 2251 | Elias, Marc E. | 11/25/2016 | 1.00 | $765.00 | $765.00 | $575.00 | | $575.00 | | | Prep for Supreme Court argument; | First Appeal |
| 2252 | Branch, Aria C. | 11/26/2016 | 2.00 | $430.00 | $860.00 | $345.00 | | $690.00 | | | Review Supreme Court appellate briefs; | First Appeal |
| 2253 | Elias, Marc E. | 11/26/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | | $1,150.00 | | | Prep for Supreme Court argument; | First Appeal |
| 2254 | Elias, Marc E. | 11/27/2016 | 1.00 | $765.00 | $765.00 | $575.00 | | $575.00 | | | Prepare for Supreme Court argument; | First Appeal |
| 2255 | Frost, Elisabeth C. | 11/27/2016 | 0.20 | $520.00 | $104.00 | $390.00 | | $78.00 | | | Review A. Branch's revisions to long form outline for oral argument; | First Appeal |
| 2256 | Elias, Marc E. | 11/28/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | | $1,150.00 | | | Prepare for Supreme Court argument; | First Appeal |
| 2257 | Frost, Elisabeth C. | 11/28/2016 | 6.10 | $520.00 | $3,172.00 | $390.00 | | $2,379.00 | | | Review and revise long form outline for oral argument (5.3); telephone conference with M. Elias, A. Khanna, R. Louijeune and A. Branch regarding oral argument prep strategy (.8); | First Appeal |
| 2258 | Khanna, Abha | 11/28/2016 | 8.50 | $$525.00 | $4,462.50 | $410.00 | | $3,485.00 | | | Review briefing and prepare oral argument prep materials (7.0); confer with M. Elias regarding oral argument prep questions (1.5); | First Appeal |
| 2259 | Louijeune, Ruthzee | 11/28/2016 | 6.00 | $320.00 | $1,920.00 | $320.00 | | $1,920.00 | | | Meet for Bethune Hill SCOTUS preparation; | First Appeal |
| 2260 | Branch, Aria C. | 11/29/2016 | 9.00 | $430.00 | $3,870.00 | $345.00 | | $3,105.00 | | | Draft summary of best predominance arguments in each district; review maps and district-specific information; assist with drafting opening statement; | First Appeal |
| 2261 | Elias, Marc E. | 11/29/2016 | 4.00 | $765.00 | $3,060.00 | $575.00 | | $2,300.00 | | | Prepare for Supreme Court argument; | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2262 | Frost, Elisabeth C. | 11/29/2016 | 2.40 | $520.00 | $1,248.00 | $390.00 | | $936.00 | | | Oral argument preparation meeting with M. Elias, A. Khanna, R. Louijeune, and A. Branch; | First Appeal |
| 2263 | Khanna, Abha | 11/29/2016 | 3.00 | $525.00 | $1,575.00 | $410.00 | | $1,230.00 | | | Meet with legal team for oral argument preparation (3.0); | First Appeal |
| 2264 | Louijeune, Ruthzee | 11/29/2016 | 5.10 | $320.00 | $1,632.00 | $320.00 | | $1,632.00 | | | Participate in Bethune Hill SCOTUS oral argument preparation; | First Appeal |
| 2265 | Cherry, Ceridwen B. | 11/30/2016 | 2.90 | $430.00 | $1,247.00 | $345.00 | | $1,000.50 | | | Research R. Tyler's elections and opponents in 75th District (2.9); | First Appeal |
| 2266 | Elias, Marc E. | 11/30/2016 | 10.00 | $765.00 | $7,650.00 | $575.00 | | $5,750.00 | | | Prepare for Supreme Court argument; | First Appeal |
| 2267 | Frost, Elisabeth C. | 11/30/2016 | 8.00 | $520.00 | $4,160.00 | $390.00 | | $3,120.00 | | | Emails with C. Cherry regarding research project in support of oral argument preparation (.1); draft short form outline for oral argument (.4); oral argument preparation meeting with M. Elias, A. Khanna, R. Louijeune, and A. Branch and attend Georgetown moot (7.5); | First Appeal |
| 2268 | Khanna, Abha | 11/30/2016 | 13.80 | $525.00 | $7,245.00 | $410.00 | | $5,658.00 | | | Confer with M. Elias and legal team in preparation for oral argument (10.8); attend Georgetown moot regarding same (3.0); | First Appeal |
| 2269 | Louijeune, Ruthzee | 11/30/2016 | 8.50 | $320.00 | $2,720.00 | $320.00 | | $2,720.00 | | | Participate in SCOTUS preparation for oral argument; attend Georgetown moot; | First Appeal |
| 2270 | Roberts, Rachel M. | 11/30/2016 | 1.40 | $130.00 | $182.00 | $180.00 | $125.00 | $252.00 | $175.00 | $77.00 | Research R. Dance opponents in 2005 election to house of delegates; | First Appeal |
| 2271 | Branch, Aria C. | 12/1/2016 | 7.00 | $430.00 | $3,010.00 | $345.00 | | $2,415.00 | | | Assist with Supreme Court oral argument preparation; | First Appeal |
| 2272 | Elias, Marc E. | 12/1/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | | $1,150.00 | | | Prepare for Supreme Court argument; | First Appeal |
| 2273 | Branch, Aria C. | 12/2/2016 | 2.50 | $430.00 | $1,075.00 | $345.00 | | $862.50 | | | Assist with Supreme Court oral argument preparation; | First Appeal |
| 2274 | Elias, Marc E. | 12/2/2016 | 5.00 | $765.00 | $3,825.00 | $575.00 | | $2,875.00 | | | Prepare for Supreme Court argument; | First Appeal |
| 2275 | Frost, Elisabeth C. | 12/2/2016 | 1.20 | $520.00 | $624.00 | $390.00 | | $468.00 | | | Revise argument outlines; attend moot courts and feedback sessions; oral argument preparation meeting with M. Elias, A. Khanna, R. Louijeune, and A. Branch; | First Appeal |
| 2276 | Hamilton, Kevin J. | 12/2/2016 | 0.50 | $655.00 | $327.50 | $575.00 | | $287.50 | | | Review materials in preparation for prep sessions; | First Appeal |
| 2277 | Khanna, Abha | 12/2/2016 | 4.50 | $525.00 | $2,362.50 | $410.00 | | $1,845.00 | | | Confer with M. Elias and legal team in preparation for oral argument (4.5); | First Appeal |
| 2278 | Spiva, Bruce V. | 12/2/2016 | 1.00 | $655.00 | $655.00 | $575.00 | | $575.00 | | | Participate in moot court; | First Appeal |
| 2279 | Spiva, Bruce V. | 12/2/2016 | 1.00 | $655.00 | $655.00 | $575.00 | | $575.00 | | | Prepare for moot court; | First Appeal |
| 2280 | Branch, Aria C. | 12/3/2016 | 4.40 | $430.00 | $1,892.00 | $345.00 | | $1,518.00 | | | Assist with Supreme Court oral argument preparation; | First Appeal |
| 2281 | Elias, Marc E. | 12/3/2016 | 6.00 | $765.00 | $4,590.00 | $575.00 | | $3,450.00 | | | Prepare for Supreme Court argument; | First Appeal |
| 2282 | Frost, Elisabeth C. | 12/3/2016 | 2.70 | $520.00 | $1,404.00 | $390.00 | | $1,053.00 | | | Revise argument outlines; participate in moot courts and feedback sessions; oral argument preparation meeting with M. Elias, A. Khanna, R. Louijeune, and A. Branch [split with McCrory case]; | First Appeal |
| 2283 | Khanna, Abha | 12/3/2016 | 5.00 | $525.00 | $2,625.00 | $410.00 | | $2,050.00 | | | Confer with M. Elias and legal team in preparation for oral argument (5.0); | First Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2284 | Louijeune, Ruthzee | 12/3/2016 | 4.30 | $320.00 | $1,376.00 | $320.00 | | $1,376.00 | | | Prepare for SCOTUS oral argument; | First Appeal |
| 2285 | Spiva, Bruce V. | 12/3/2016 | 0.50 | $655.00 | $327.50 | $575.00 | | $287.50 | | | Review materials to help prepare; | First Appeal |
| 2286 | Spiva, Bruce V. | 12/3/2016 | 1.50 | $655.00 | $982.50 | $575.00 | | $862.50 | | | Prepare M. Elias for Supreme Court argument through moot courts and discussion; | First Appeal |
| 2287 | Branch, Aria C. | 12/4/2016 | 6.00 | $430.00 | $2,580.00 | $345.00 | | $2,070.00 | | | Assist with Supreme Court oral argument preparation; | First Appeal |
| 2288 | Elias, Marc E. | 12/4/2016 | 6.00 | $765.00 | $4,590.00 | $575.00 | | $3,450.00 | | | Prepare for Supreme Court argument; | First Appeal |
| 2289 | Hamilton, Kevin J. | 12/4/2016 | 6.50 | $655.00 | $4,257.50 | $575.00 | | $3,737.50 | | | Conference with M. Elias, A. Khanna in preparation for Supreme Court argument (5.0); review related papers (1.5). | First Appeal |
| 2290 | Khanna, Abha | 12/4/2016 | 6.50 | $525.00 | $3,412.50 | $410.00 | | $2,665.00 | | | Confer with M. Elias and legal team in preparation for oral argument (6.5); | First Appeal |
| 2291 | Louijeune, Ruthzee | 12/4/2016 | 5.00 | $320.00 | $1,600.00 | $320.00 | | $1,600.00 | | | Help prepare for SCOTUS oral argument; | First Appeal |
| 2292 | Spiva, Bruce V. | 12/4/2016 | 2.00 | $655.00 | $1,310.00 | $575.00 | | $1,150.00 | | | Prepare M. Elias for Supreme Court arguments; | First Appeal |
| 2293 | Elias, Marc E. | 12/5/2016 | 2.00 | $765.00 | $1,530.00 | $575.00 | | $1,150.00 | | | Prepare for and conduct Supreme Court argument; | First Appeal |
| 2294 | Frost, Elisabeth C. | 12/5/2016 | 2.10 | $520.00 | $1,092.00 | $390.00 | | $819.00 | | | Meet with oral argument team in preparation for Supreme Court argument; attend Supreme Court argument [split with McCrory]. | First Appeal |
| 2295 | Hamilton, Kevin J. | 12/5/2016 | 5.00 | $655.00 | $3,275.00 | $575.00 | | $2,875.00 | | | Prepare for and attend argument in Supreme Court (2.5); conference with legal team regarding same (2.5); | First Appeal |
| 2296 | Khanna, Abha | 12/5/2016 | 4.00 | $525.00 | $2,100.00 | $410.00 | | $1,640.00 | | | Prepare for, attend, and debrief from SCOTUS argument (4.0); | First Appeal |
| 2297 | Khanna, Abha | 12/6/2016 | 0.50 | $525.00 | $262.50 | $410.00 | | $205.00 | | | Review articles on SCOTUS argument (0.2); email and confer with legal team regarding same (0.3). | First Appeal |
| 2298 | | | 1330.95 | | $667,177.00 | | | $539,271.75 | | | | SUBTOTAL for First Appeal |
| 2299 | Frost, Elisabeth C. | 12/7/2016 | 0.20 | $520.00 | $104.00 | $390.00 | | $78.00 | | | Read article by Judge Payne's lawsuit about test applied in case and emails with M. Elias, B. Spiva, A. Khanna, A. Branch, and K. Hamilton regarding same for insight on crafting argument on possible remand; | Post-Remand Proceedings |
| 2300 | Hamilton, Kevin J. | 12/7/2016 | 0.50 | $655.00 | $327.50 | $575.00 | | $287.50 | | | Review article by Judge Payne law clerk and exchange related email; | Post-Remand Proceedings |
| 2301 | Khanna, Abha | 12/7/2016 | 0.20 | $525.00 | $105.00 | $410.00 | | $82.00 | | | Review news article from J. Payne's law clerk regarding prospects on remand (0.2); | Post-Remand Proceedings |
| 2302 | Elias, Marc E. | 3/1/2017 | 3.50 | $1,050.00 | $3,675.00 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Review court decision (1.0); various telephone conference regarding next steps (2.5); | Post-Remand Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2303 | Hamilton, Kevin J. | 3/1/2017 | 6.00 | $755.00 | $4,530.00 | $675.00 | $575.00 | $4,050.00 | $3,450.00 | $600.00 | Exchange email regarding Supreme Court decision (1.9); review opinion (1.5); telephone conference with B. Spiva regarding staffing and short term plan for motion to expedite briefing (.5); prepare for and participate in group call regarding next steps (.5); conference with B. Stafford regarding next steps (.5); conference with A. Khanna regarding issuance of mandate, motion to expedite, and related issues (.9); exchange email with M. Elias regarding same (.2); | Post-Remand Proceedings |
| 2304 | Khanna, Abha | 3/1/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Email with legal team regarding SCOTUS ruling and next steps (0.2); participate in telephone conference with legal team regarding same (0.6); | Post-Remand Proceedings |
| 2305 | Spear, Ryan M. | 3/1/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $410.00 | $969.00 | $779.00 | $190.00 | Review Supreme Court decision (.6); emails with litigation team regarding same (.8); conference with litigation team regarding same (.5); | Post-Remand Proceedings |
| 2306 | Stafford, William B. | 3/1/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Review Supreme Court decision and prepare analysis of same for litigation team; | Post-Remand Proceedings |
| 2307 | Hamilton, Kevin J. | 3/2/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Review decision from U.S. Supreme Court and circulate initial analysis (1.5); exchange email regarding motion for expedited briefing schedule (.9); exchange email regarding calls to opposing counsel and form of motion (.9); review email exchange with M. Braden (.2); | Post-Remand Proceedings |
| 2308 | Spear, Ryan M. | 3/2/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Emails with litigation team regarding motion for briefing schedule, status, and strategy; | Post-Remand Proceedings |
| 2309 | Branch, Aria C. | 3/5/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $345.00 | $1,230.00 | $1,035.00 | $195.00 | Draft outline of brief; | Post-Remand Proceedings |
| 2310 | Branch, Aria C. | 3/6/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $345.00 | $2,050.00 | $1,725.00 | $325.00 | Draft outline of opening brief on remand; | Post-Remand Proceedings |
| 2311 | Branch, Aria C. | 3/7/2017 | 0.80 | $650.00 | $520.00 | $410.00 | $345.00 | $328.00 | $276.00 | $52.00 | Draft outline of opening brief on remand; | Post-Remand Proceedings |
| 2312 | Hamilton, Kevin J. | 3/7/2017 | 5.90 | $755.00 | $4,454.50 | $675.00 | $575.00 | $3,982.50 | $3,392.50 | $590.00 | Review opposition to motion to set scheduling order and exchange related email (1.9); conference with A. Khanna regarding opposition, issuance of mandate and its effect on trial court jurisdiction (.7); conference with A. Branch regarding same (.7); review and revise draft reply brief regarding same (.9); conference with legal team regarding same (.5); conference with opposing counsel regarding issues on remand (.6); | Post-Remand Proceedings |
| 2313 | Khanna, Abha | 3/20/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Review SCOTUS opinion and draft opening brief applying correct legal standard (1.5); confer with R. Spear regarding same (0.2); | Post-Remand Proceedings |
| 2314 | Spear, Ryan M. | 3/20/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Conference with A. Khanna regarding status and strategy; | Post-Remand Proceedings |
| 2315 | Hamilton, Kevin J. | 3/21/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding remand and follow up proceedings; | Post-Remand Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2316 | Hamilton, Kevin J. | 3/27/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review email regarding final judgment from Supreme Court in Bethune (.5); exchange related email regarding next steps (.7); | Post-Remand Proceedings |
| 2317 | Khanna, Abha | 3/31/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Draft opening brief (2.5); | Post-Remand Proceedings |
| 2318 | Hamilton, Kevin J. | 4/3/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review status of remand (.3); review motion for briefing schedule and exchange related email (.9); | Post-Remand Proceedings |
| 2319 | Khanna, Abha | 4/3/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Draft opening brief on remand (2.5); email with R. Spear and A. Branch regarding same (0.1); | Post-Remand Proceedings |
| 2320 | Spear, Ryan M. | 4/3/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding status and strategy; | Post-Remand Proceedings |
| 2321 | Spear, Ryan M. | 4/3/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Prepare opening brief (.6); research issues regarding same (.4); conference with A. Khanna regarding same (.2); emails with A. Khanna regarding same (.2); | Post-Remand Proceedings |
| 2322 | Stafford, William B. | 4/3/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Research and draft insert of brief on remand regarding remedy; | Post-Remand Proceedings |
| 2323 | Branch, Aria C. | 4/4/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Draft sections of opening brief on remand; | Post-Remand Proceedings |
| 2324 | Hamilton, Kevin J. | 4/4/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Telephone conference with A. Khanna regarding briefing schedule and status of brief; | Post-Remand Proceedings |
| 2325 | Khanna, Abha | 4/4/2017 | 5.90 | $620.00 | $3,658.00 | $510.00 | $410.00 | $3,009.00 | $2,419.00 | $590.00 | Draft opening brief; | Post-Remand Proceedings |
| 2326 | Branch, Aria C. | 4/5/2017 | 9.50 | $650.00 | $6,175.00 | $410.00 | $345.00 | $3,895.00 | $3,277.50 | $617.50 | Draft sections of opening brief on remand; | Post-Remand Proceedings |
| 2327 | Hamilton, Kevin J. | 4/5/2017 | 1.60 | $755.00 | $1,208.00 | $675.00 | $575.00 | $1,080.00 | $920.00 | $160.00 | Review order from the court requiring filing of Joint Appendix and exchange related email (1.2); review proposed draft response (.2); exchange related email (.2); | Post-Remand Proceedings |
| 2328 | Khanna, Abha | 4/5/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $410.00 | $1,632.00 | $1,312.00 | $320.00 | Review Court's order and email with legal team regarding same (0.5); email with opposing counsel regarding same (0.2); draft proposed response to same (0.6); draft, review, and revise opening brief (1.9); | Post-Remand Proceedings |
| 2329 | Spiva, Bruce V. | 4/5/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Review court's order and confer with team about responding and complying; | Post-Remand Proceedings |
| 2330 | Branch, Aria C. | 4/6/2017 | 0.90 | $650.00 | $585.00 | $410.00 | $345.00 | $369.00 | $310.50 | $58.50 | Draft sections of opening brief on remand; | Post-Remand Proceedings |
| 2331 | Frost, Elisabeth C. | 4/6/2017 | 0.30 | $750.00 | $225.00 | $490.00 | $390.00 | $147.00 | $117.00 | $30.00 | Meet with B. Spiva regarding current status of litigation (.1); review court order denying motion for briefing (.1); review amicus brief referenced in court order (.1); | Post-Remand Proceedings |
| 2332 | Hamilton, Kevin J. | 4/6/2017 | 2.40 | $755.00 | $1,812.00 | $675.00 | $575.00 | $1,620.00 | $1,380.00 | $240.00 | Review order from the court regarding briefing schedule (.9); exchange related email regarding potential responses to same (.9); follow up discussion and email regarding responsive filing (.6); | Post-Remand Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Khanna, Abha | 4/6/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $410.00 | $1,530.00 | $1,230.00 | $300.00 | Review order from court (0.1); email and confer with legal team regarding same and proposed next steps (1.1); confer and email with opposing counsel regarding joint filing (0.2); review and revise same (0.2); coordinate and oversee filing of joint appendix (0.9); email and telephone conference with printer to coordinate preparation of hard copy sets of joint appendix (0.3); begin drafting outline of position statement (0.2); | Post-Remand Proceedings |
| Roche, John K. | 4/6/2017 | 0.40 | $710.00 | $284.00 | $465.00 | $465.00 | $186.00 | $186.00 | $0.00 | Review filing in response to court's order for Supreme Court appendix and exchange emails with A. Khanna regarding same; | Post-Remand Proceedings |
| Spear, Ryan M. | 4/6/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Review court order regarding case schedule (.2); conference with A. Khanna regarding same (.1); conference with A. Khanna regarding potential conference (.2); | Post-Remand Proceedings |
| Spiva, Bruce V. | 4/6/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review Judge Payne's Order regarding further proceedings and briefing and correspond with team regarding same (.7); correspond with team regarding order requiring filing of Supreme Court record with district court (.3); | Post-Remand Proceedings |
| Stafford, William B. | 4/6/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Review scheduling order and review amicus brief cited in order and prepare analysis of same for litigation team (.3); revise submission regarding joint appendix (.2); revise section of remand briefing regarding remedy (.3); | Post-Remand Proceedings |
| Khanna, Abha | 4/7/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $410.00 | $1,530.00 | $1,230.00 | $300.00 | Review case law regarding in preparation for drafting position statement (2.2); confer with B. Stafford regarding same and position statement strategy (0.3); confer with R. Spear regarding position statement strategy (0.2); communicate with Court and opposing counsel regarding status of printed copies of Joint Appendix (0.2); telephone conference with printer regarding same (0.1); | Post-Remand Proceedings |
| Stafford, William B. | 4/7/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Review case law regarding procedural considerations for three-judge panels and conference with A. Khanna regarding same; | Post-Remand Proceedings |
| Branch, Aria C. | 4/10/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Legal research regarding factual record on remand; | Post-Remand Proceedings |
| Khanna, Abha | 4/10/2017 | 3.70 | $620.00 | $2,294.00 | $510.00 | $410.00 | $1,887.00 | $1,517.00 | $370.00 | Review district court memorandum opinion and compile comprehensive list of apparent findings of fact and conclusions of law in preparation for Response to Court Order (3.6); confer with B. Stafford regarding same (0.1); | Post-Remand Proceedings |
| Louijeune, Ruthzee | 4/10/2017 | 2.30 | $550.00 | $1,265.00 | $420.00 | $320.00 | $966.00 | $736.00 | $230.00 | Conduct research on law of the case and the scope of the remand re: factual and legal determinations; | Post-Remand Proceedings |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2343 | Khanna, Abha | 4/11/2017 | 4.50 | $620.00 | $2,790.00 | $510.00 | $410.00 | $2,295.00 | $1,845.00 | $450.00 | Finish reviewing Memorandum Opinion and summarizing Findings of Fact and Conclusions of Law (0.9); review and revise same (0.2); review research summaries provided by A. Branch and R. Louijeune (0.5); draft comprehensive email summary to legal team of positions to take on key issues, supporting research, and relevant questions (2.8); email with legal team to coordinate call (0.1); | Post-Remand Proceedings |
| 2344 | Louijeune, Ruthzee | 4/11/2017 | 3.00 | $550.00 | $1,650.00 | $420.00 | $320.00 | $1,260.00 | $960.00 | $300.00 | Conduct research on Supreme Court remands to support statement to court re: scope of review; | Post-Remand Proceedings |
| 2345 | Spear, Ryan M. | 4/11/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding statement of position; | Post-Remand Proceedings |
| 2346 | Spiva, Bruce V. | 4/11/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding call to discuss State's brief; | Post-Remand Proceedings |
| 2347 | Stafford, William B. | 4/11/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Review A. Khanna correspondence regarding statement of position and prepare recommendations regarding same; | Post-Remand Proceedings |
| 2348 | Khanna, Abha | 4/12/2017 | 5.40 | $620.00 | $3,348.00 | $510.00 | $410.00 | $2,754.00 | $2,214.00 | $540.00 | Review B. Stafford's notes and comments regarding Statement of Position strategy (0.2); confer with B. Stafford regarding same (0.2); telephone conference with legal team regarding Statement of Position strategy (0.7); research, draft, and revise Statement of Position (4.3); | Post-Remand Proceedings |
| 2349 | Louijeune, Ruthzee | 4/12/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $320.00 | $546.00 | $416.00 | $130.00 | Conduct legal research on scope of Supreme Court remands to support statement to court on scope of remand (1.3); | Post-Remand Proceedings |
| 2350 | Spear, Ryan M. | 4/12/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Prepare for conference and conference with litigation team regarding statement of position (.8); | Post-Remand Proceedings |
| 2351 | Spiva, Bruce V. | 4/12/2017 | 1.60 | $850.00 | $1,360.00 | $675.00 | $575.00 | $1,080.00 | $920.00 | $160.00 | Telephone conference regarding status report brief (1); review memo to A. Khanna to prepare for call (.6); | Post-Remand Proceedings |
| 2352 | Stafford, William B. | 4/12/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $405.00 | $555.50 | $445.50 | $110.00 | Prepare for and participate in conference call to discuss statement of position strategy; | Post-Remand Proceedings |
| 2353 | Khanna, Abha | 4/13/2017 | 5.30 | $620.00 | $3,286.00 | $510.00 | $410.00 | $2,703.00 | $2,173.00 | $530.00 | Research, draft, and revise Statement of Position (2.7); review case law, evidentiary record, and underlying briefs regarding same (2.4); confer with B. Stafford and R. Spear regarding same (0.2); | Post-Remand Proceedings |
| 2354 | Louijeune, Ruthzee | 4/13/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $320.00 | $798.00 | $608.00 | $190.00 | Conduct legal research on scope of Supreme Court remand to support statement to court on scope of remand; | Post-Remand Proceedings |
| 2355 | Hamilton, Kevin J. | 4/14/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and respond to email from A. Khanna attaching draft position statement in response to court's order; | Post-Remand Proceedings |
| 2356 | Khanna, Abha | 4/14/2017 | 3.80 | $620.00 | $2,356.00 | $510.00 | $410.00 | $1,938.00 | $1,558.00 | $380.00 | Draft, review and revise Statement of Position (3.3); email and confer with B. Stafford regarding same (0.2); review edits/comments from B. Stafford in processing of doing same (0.2); email with legal team regarding same (0.1); | Post-Remand Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2357 | Spear, Ryan M. | 4/14/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with A. Khanna regarding status and strategy; | Post-Remand Proceedings |
| 2358 | Stafford, William B. | 4/14/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $405.00 | $606.00 | $486.00 | $120.00 | Review and revise statement of position; | Post-Remand Proceedings |
| 2359 | Khanna, Abha | 4/16/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Review edits and comments to Position Statement and revise Position Statement in light of same; | Post-Remand Proceedings |
| 2360 | Spear, Ryan M. | 4/16/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Emails with litigation team regarding statement of position (.3); review and revise statement of position (1.5); research issues regarding same (.5); | Post-Remand Proceedings |
| 2361 | Spiva, Bruce V. | 4/16/2017 | 1.20 | $850.00 | $1,020.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review and comment on statement of position; | Post-Remand Proceedings |
| 2362 | Elias, Marc E. | 4/17/2017 | 1.50 | $1,050.00 | $1,575.00 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review court filings; | Post-Remand Proceedings |
| 2363 | Hamilton, Kevin J. | 4/17/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review order from the court on supplemental briefing (.3); conference with A. Khanna regarding same (.4); review and revise draft brief (1.3); | Post-Remand Proceedings |
| 2364 | Khanna, Abha | 4/17/2017 | 4.00 | $620.00 | $2,480.00 | $510.00 | $410.00 | $2,040.00 | $1,640.00 | $400.00 | Review and revise Statement of Position (0.5); review case law regarding same (2.3); review and input citecheck edits regarding same (0.4); email and confer with legal team regarding same (0.3); email with opposing counsel regarding filing of same (0.1); work with administrative staff to finalize filing of same (0.2); review Statements of Position filed by Defendants and Intervenors (0.2); | Post-Remand Proceedings |
| 2365 | Spear, Ryan M. | 4/17/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Conference with A. Khanna regarding statement of position (.1); emails with litigation team regarding defendants' and intervenors' statements of position (.4); | Post-Remand Proceedings |
| 2366 | Spiva, Bruce V. | 4/17/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review and revise statement of position and correspond with team regarding same; | Post-Remand Proceedings |
| 2367 | Stafford, William B. | 4/17/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Review and provide analysis of other parties' statements of position; | Post-Remand Proceedings |
| 2368 | Hamilton, Kevin J. | 4/18/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review and respond to email regarding supplemental briefing (.7); review supplemental briefing (.5); | Post-Remand Proceedings |
| 2369 | Khanna, Abha | 4/18/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Confer with B. Stafford regarding issues for response brief (0.7); email with legal team regarding same (0.1); draft list of research assignments for R. Louijeune and email with R. Louijeune regarding same (0.3); draft outline for response brief (0.5); | Post-Remand Proceedings |
| 2370 | Louijeune, Ruthzee | 4/18/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $320.00 | $504.00 | $384.00 | $120.00 | Conduct legal research on scope of Supreme Court remand to support statement to district court on scope of remand; | Post-Remand Proceedings |
| 2371 | Roberts, Rachel M. | 4/18/2017 | 1.90 | $180.00 | $342.00 | $180.00 | $125.00 | $342.00 | $237.50 | $104.50 | Prepare courtesy copies to be messengered to judges' chambers; | Post-Remand Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2372 | Spear, Ryan M. | 4/18/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding defendants' and intervenors' statements of position; | Post-Remand Proceedings |
| 2373 | Spiva, Bruce V. | 4/18/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Correspond with team regarding courtesy copy to judges (.2); review intervenors' statement of position (.4); review summary of opposing filings from B. Stafford (.4); | Post-Remand Proceedings |
| 2374 | Stafford, William B. | 4/18/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Conference with A. Khanna regarding response to other parties' statements of position; | Post-Remand Proceedings |
| 2375 | Branch, Aria C. | 4/20/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Send citation examples to R. Louijeune for use in brief; | Post-Remand Proceedings |
| 2376 | Louijeune, Ruthzee | 4/20/2017 | 2.50 | $550.00 | $1,375.00 | $420.00 | $320.00 | $1,050.00 | $800.00 | $250.00 | Conduct research for response to Defendant-Intervenor's statement to court on scope of remand; | Post-Remand Proceedings |
| 2377 | Hamilton, Kevin J. | 4/21/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review order and related email regarding briefing order; | Post-Remand Proceedings |
| 2378 | Spiva, Bruce V. | 4/21/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding response to statement of position and intervenor; | Post-Remand Proceedings |
| 2379 | Branch, Aria C. | 4/22/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $345.00 | $492.00 | $414.00 | $78.00 | Review statements of position regarding further proceedings; | Post-Remand Proceedings |
| 2380 | Louijeune, Ruthzee | 4/22/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $320.00 | $798.00 | $608.00 | $190.00 | Conduct research for response to Defendant-Intervenor's statement to court re: Scope of remand, including reviewing transcripts and expert reports (0.8); | Post-Remand Proceedings |
| 2381 | Louijeune, Ruthzee | 4/23/2017 | 1.40 | $550.00 | $770.00 | $420.00 | $320.00 | $588.00 | $448.00 | $140.00 | Conduct research for response to Defendant-Intervenors' statement to court on scope of remand; | Post-Remand Proceedings |
| 2382 | Hamilton, Kevin J. | 4/24/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Exchange email regarding briefing schedule and reopening evidentiary hearing; | Post-Remand Proceedings |
| 2383 | Khanna, Abha | 4/25/2017 | 8.10 | $620.00 | $5,022.00 | $510.00 | $410.00 | $4,131.00 | $3,321.00 | $810.00 | Research and draft response to Defendant-Intervenors' Statement of Position (7.9); confer with R. Spear regarding same (0.1); confer with B. Stafford regarding same (0.1); | Post-Remand Proceedings |
| 2384 | Louijeune, Ruthzee | 4/25/2017 | 7.00 | $550.00 | $3,850.00 | $420.00 | $320.00 | $2,940.00 | $2,240.00 | $700.00 | Conduct research for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand, including reviewing trial transcript, trial record, and expert reports (7.0); | Post-Remand Proceedings |
| 2385 | Khanna, Abha | 4/26/2017 | 6.50 | $620.00 | $4,030.00 | $510.00 | $410.00 | $3,315.00 | $2,665.00 | $650.00 | Research, draft, and revise Response to Defendant-Intervenors' Statement of Position (6.3); email and confer with B. Stafford regarding same (0.2); | Post-Remand Proceedings |
| 2386 | Branch, Aria C. | 4/27/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Review response to Defendant Intervenors' statement of position regarding a new proceeding (0.50) and insert citations (0.50); | Post-Remand Proceedings |
| 2387 | Hamilton, Kevin J. | 4/27/2017 | 0.80 | $755.00 | $604.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Review Intervenors briefing (.8); | Post-Remand Proceedings |
| 2388 | Khanna, Abha | 4/27/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Review and revise response brief in light of comments and edits from B. Stafford (0.7); incorporate citations provided by R. Spear (0.2); | Post-Remand Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2389 | Spear, Ryan M. | 4/27/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Emails with litigation team regarding statement of position and potential discovery issues (.3); review and revise reply brief (2.5); emails with A. Khanna, B. Stafford, and A. Branch regarding same (.3); | Post-Remand Proceedings |
| 2390 | Stafford, William B. | 4/27/2017 | 3.40 | $595.00 | $2,023.00 | $505.00 | $405.00 | $1,717.00 | $1,377.00 | $340.00 | Research and revise reply to defendant-intervenors' statement of position; | Post-Remand Proceedings |
| 2391 | Khanna, Abha | 4/28/2017 | 3.60 | $620.00 | $2,232.00 | $510.00 | $410.00 | $1,836.00 | $1,476.00 | $360.00 | Review and revise draft response brief (3.4); email and confer with legal team regarding same (0.2); | Post-Remand Proceedings |
| 2392 | Louijeune, Ruthzee | 4/28/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Conduct research for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand, including reviewing trial transcript, trial record, and expert reports (1.2); Insert citations (0.8); | Post-Remand Proceedings |
| 2393 | Stafford, William B. | 4/28/2017 | 0.10 | $595.00 | $59.50 | $505.00 | $405.00 | $50.50 | $40.50 | $10.00 | Exchange correspondence with A. Khanna regarding reply to position statements; | Post-Remand Proceedings |
| 2394 | Louijeune, Ruthzee | 4/29/2017 | 1.30 | $550.00 | $715.00 | $420.00 | $320.00 | $546.00 | $416.00 | $130.00 | Insert citations for response to Defendant-Intervenors' statement to district court on scope of Supreme Court remand (1.3); | Post-Remand Proceedings |
| 2395 | Branch, Aria C. | 4/30/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Review response to Defendant-Intervenors' statement of position (0.50); add citations to response (0.50); | Post-Remand Proceedings |
| 2396 | Hamilton, Kevin J. | 4/30/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review and revise draft reply brief (1.9); exchange email regarding same (.6); | Post-Remand Proceedings |
| 2397 | Branch, Aria C. | 5/1/2017 | 0.30 | $650.00 | $195.00 | $410.00 | $345.00 | $123.00 | $103.50 | $19.50 | File response to Defendant-Intervenors' statement of position; | Post-Remand Proceedings |
| 2398 | Hamilton, Kevin J. | 5/1/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review and revise draft brief in response to court order (1.5); conference with A. Khanna regarding same (.5); | Post-Remand Proceedings |
| 2399 | Khanna, Abha | 5/1/2017 | 5.10 | $620.00 | $3,162.00 | $510.00 | $410.00 | $2,601.00 | $2,091.00 | $510.00 | Review and revise draft brief, inputting legal team's and cite check Editor's edits and comment (4.9); confer with B. Stafford regarding same (0.1); email with legal team regarding same (0.1); | Post-Remand Proceedings |
| 2400 | Spear, Ryan M. | 5/1/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with litigation team regarding statement of position and potential discovery issues; | Post-Remand Proceedings |
| 2401 | Spiva, Bruce V. | 5/1/2017 | 1.80 | $850.00 | $1,530.00 | $675.00 | $575.00 | $1,215.00 | $1,035.00 | $180.00 | Review and revise statement of position reply brief (1.8). | Post-Remand Proceedings |
| 2402 | Stafford, William B. | 5/1/2017 | 3.60 | $595.00 | $2,142.00 | $505.00 | $405.00 | $1,818.00 | $1,458.00 | $360.00 | Review and revise reply in support of statement of position; | Post-Remand Proceedings |
| 2403 | Hamilton, Kevin J. | 5/2/2017 | 1.40 | $755.00 | $1,057.00 | $675.00 | $575.00 | $945.00 | $805.00 | $140.00 | Review briefing filed by opposing parties in response to court order (1.2); exchange email regarding further briefing (.2); | Post-Remand Proceedings |
| 2404 | Khanna, Abha | 5/2/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Review response brief submitted by Defendant-Intervenors (0.4); | Post-Remand Proceedings |
| 2405 | Hamilton, Kevin J. | 5/3/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Exchange correspondence regarding allocated costs of printing costs for joint appendix (.9); prepare new invoice at request of Defendant-Intervenors, proof, and transmit (1.0); | Post-Remand Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2406 | Khanna, Abha | 5/3/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with legal team regarding JA hard copy printing fees (0.1); | Post-Remand Proceedings |
| 2407 | Hamilton, Kevin J. | 5/4/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review and respond to email regarding briefing in response to court order (.9); | Post-Remand Proceedings |
| 2408 | Roberts, Rachel M. | 5/4/2017 | 0.50 | $180.00 | $90.00 | $180.00 | $125.00 | $90.00 | $62.50 | $27.50 | Send courtesy copies of filing to chambers; | Post-Remand Proceedings |
| 2409 | Hamilton, Kevin J. | 5/5/2017 | 2.20 | $755.00 | $1,661.00 | $675.00 | $575.00 | $1,485.00 | $1,265.00 | $220.00 | Review order from the court requiring filing of "highlighted" opinion and exchange email regarding same (1.4); review draft brief in response to court order and exchange related email (.8); | Post-Remand Proceedings |
| 2410 | Spear, Ryan M. | 5/5/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Review order regarding further briefing (.1); emails with litigation team regarding same (.2); | Post-Remand Proceedings |
| 2411 | Spiva, Bruce V. | 5/5/2017 | 0.60 | $850.00 | $510.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Review court order for another round of briefing regarding findings still in effect and correspond with team regarding same; | Post-Remand Proceedings |
| 2412 | Stafford, William B. | 5/5/2017 | 0.40 | $595.00 | $238.00 | $505.00 | $405.00 | $202.00 | $162.00 | $40.00 | Review and prepare proposed response to order for further briefing on factual findings and legal conclusions (.4); | Post-Remand Proceedings |
| 2413 | Hamilton, Kevin J. | 5/6/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review and revise draft brief in response to court order (1.3); conference with A. Khanna regarding same (.2); | Post-Remand Proceedings |
| 2414 | Hamilton, Kevin J. | 5/8/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review and respond to email regarding "highlighting" brief and related issues; | Post-Remand Proceedings |
| 2415 | Khanna, Abha | 5/8/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Review Memorandum Opinion for highlighting in accordance with Court's May 5 order (0.4); | Post-Remand Proceedings |
| 2416 | Spiva, Bruce V. | 5/8/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and revise brief on findings of law/fact; | Post-Remand Proceedings |
| 2417 | Khanna, Abha | 5/10/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Review memorandum opinion in light of Court's order on highlighting (0.4); confer with B. Stafford regarding same (0.2); research case law regarding whether racial predominance is conclusion of law or finding of fact (0.7); email with legal team regarding strategy for highlighting and brief (0.1); | Post-Remand Proceedings |
| 2418 | Spear, Ryan M. | 5/10/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding response to order; | Post-Remand Proceedings |
| 2419 | Spiva, Bruce V. | 5/10/2017 | 0.90 | $850.00 | $765.00 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Correspond with A. Branch regarding Court's latest order (.4); correspond with team regarding brief in response to Court's order (.5); | Post-Remand Proceedings |
| 2420 | Stafford, William B. | 5/10/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Conference with A. Khanna regarding strategic approach to order regarding highlighting of memorandum opinion and accompanying brief; | Post-Remand Proceedings |
| 2421 | Branch, Aria C. | 5/11/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Review research on law of the case; | Post-Remand Proceedings |
| 2422 | Hamilton, Kevin J. | 5/11/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Follow up on status of briefing (.2); exchange email regarding "highlighting" briefing (.4); | Post-Remand Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2423 | Khanna, Abha | 5/11/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Review highlights in edited version of Memorandum Opinion provided by administrative staff (0.3); email with A. Branch and C. Weisman regarding research assignment (0.2); | Post-Remand Proceedings |
| 2424 | Khanna, Abha | 5/12/2017 | 4.30 | $620.00 | $2,666.00 | $510.00 | $410.00 | $2,193.00 | $1,763.00 | $430.00 | Review and revise highlighting of Memorandum Opinion (0.3); review research summary from C. Weisman and review cases identified in same (2.1); draft brief in support of highlighted Memorandum Opinion (1.7); email and confer with B. Stafford regarding same (0.2); | Post-Remand Proceedings |
| 2425 | Stafford, William B. | 5/13/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $405.00 | $606.00 | $486.00 | $120.00 | Review and revise brief regarding factual findings and legal conclusions on remand and related appendix; | Post-Remand Proceedings |
| 2426 | Khanna, Abha | 5/14/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Review and revise brief in support of highlighted memorandum opinion (1.2); draft cover email to legal team regarding same (and decision points regarding same) (0.2); | Post-Remand Proceedings |
| 2427 | Hamilton, Kevin J. | 5/15/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review "highlighted" briefs (1.2); conference with B. Stafford and A. Khanna regarding same (.3); | Post-Remand Proceedings |
| 2428 | Khanna, Abha | 5/15/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Review, revise, and finalize brief and highlighted memorandum (2.2); email and confer with legal team regarding same (0.3); | Post-Remand Proceedings |
| 2429 | Spiva, Bruce V. | 5/15/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review and comment on latest draft of brief on findings of law/fact; | Post-Remand Proceedings |
| 2430 | Stafford, William B. | 5/15/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Review and revise highlighted copy of opinion and related brief (.5); conference with A. Khanna regarding same (.1); | Post-Remand Proceedings |
| 2431 | Hamilton, Kevin J. | 5/16/2017 | 0.80 | $755.00 | $604.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Exchange email regarding litigation strategy in light of court's orders and timing; | Post-Remand Proceedings |
| 2432 | Khanna, Abha | 5/16/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Review and revise brief in support of highlighted text and finalize same for filing (0.4); review Defendants' and Defendant-Intervenors' briefs regarding same (0.4); | Post-Remand Proceedings |
| 2433 | Hamilton, Kevin J. | 5/17/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Follow up on "highlighted" briefing (.5); conference with B. Stafford regarding same (.1); | Post-Remand Proceedings |
| 2434 | | | 238.70 | | $156,650.50 | | | $125,939.00 | | | | **SUBTOTAL for Post-Remand Proceedings** |
| 2435 | Hamilton, Kevin J. | 4/12/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $575.00 | $742.50 | $632.50 | $110.00 | Prepare for and participate in telephone conference regarding response to court order and amici requests (.6); exchange related email (.5); | Amicus-Related Work |
| 2436 | Khanna, Abha | 4/12/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Voicemails for and telephone conferences regarding amicus request (0.2); email with legal team regarding same (0.1); | Amicus-Related Work |
| 2437 | Spear, Ryan M. | 4/12/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding amicus brief (.2); | Amicus-Related Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2438 | Spiva, Bruce V. | 4/12/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with A. Khanna regarding amicus request for consent (.3); | Amicus-Related Work |
| 2439 | Spear, Ryan M. | 4/13/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding amicus brief (.1); | Amicus-Related Work |
| 2440 | Spiva, Bruce V. | 4/13/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Telephone conference with potential amicus regarding amicus brief (.4); correspond with team regarding same (.3); | Amicus-Related Work |
| 2441 | Spiva, Bruce V. | 4/14/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with potential amicus regarding amicus brief; | Amicus-Related Work |
| 2442 | Khanna, Abha | 4/17/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Review proposed amicus brief from OneVirginia (0.5); | Amicus-Related Work |
| 2443 | Branch, Aria C. | 4/24/2017 | 0.20 | $650.00 | $130.00 | $410.00 | $345.00 | $82.00 | $69.00 | $13.00 | Calls regarding proposed amicus brief; | Amicus-Related Work |
| 2444 | Branch, Aria C. | 4/26/2017 | 0.90 | $650.00 | $585.00 | $410.00 | $345.00 | $369.00 | $310.50 | $58.50 | Conversations with G. Lucyk regarding One Virginia's amicus brief; | Amicus-Related Work |
| 2445 | Spiva, Bruce V. | 4/26/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with A. Khanna and A. Branch regarding call from amici's counsel, G. Lucyk; | Amicus-Related Work |
| 2446 | Khanna, Abha | 5/1/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Review advisory filed by One Virginia (0.2); | Amicus-Related Work |
| 2447 | Khanna, Abha | 5/2/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Draft outline for response to OneVirginia amicus inclusion (0.2); confer with B. Stafford regarding same (0.2); | Amicus-Related Work |
| 2448 | Khanna, Abha | 5/3/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Research and draft response to OneVirginia amicus issue (1.3); | Amicus-Related Work |
| 2449 | Stafford, William B. | 5/3/2017 | 0.20 | $595.00 | $119.00 | $505.00 | $405.00 | $101.00 | $81.00 | $20.00 | Conference with A. Khanna regarding response to OneVirginia amicus; | Amicus-Related Work |
| 2450 | Khanna, Abha | 5/4/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Draft, review, and revise response to OneVirginia Amicus Brief; | Amicus-Related Work |
| 2451 | Khanna, Abha | 5/5/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Draft, review and revise response to OneVirginia amicus brief (0.9); email and confer with B. Stafford regarding same (0.2); | Amicus-Related Work |
| 2452 | Stafford, William B. | 5/5/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Review and revise statement of position on OneVirginia amicus brief (.5); | Amicus-Related Work |
| 2453 | Khanna, Abha | 5/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Review edits and comments from legal team regarding response to OneVirginia Amicus issue (0.2); | Amicus-Related Work |
| 2454 | Spear, Ryan M. | 5/6/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Review and revise response regarding amicus brief (1.0); research issues regarding same (.8); emails with litigation team regarding same (.2); | Amicus-Related Work |
| 2455 | Spiva, Bruce V. | 5/6/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review response to One Virginia amicus brief and comment; | Amicus-Related Work |
| 2456 | Khanna, Abha | 5/8/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Research, review and revise response to OneVirginia amicus issue (2.2); email with legal team regarding same (0.1); | Amicus-Related Work |
| 2457 | Spear, Ryan M. | 5/8/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with litigation team regarding response regarding amicus brief (.2); conference with A. Khanna regarding same (.2); | Amicus-Related Work |
| 2458 | | | 16.10 | | $10,744.00 | | | $8,708.00 | | | | SUBTOTAL for Amicus-Related Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2459 | Hamilton, Kevin J. | 4/28/2017 | 0.80 | $755.00 | $604.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Exchange email regarding preparation for re-opened discovery (.8); | Fact Discovery - Second Trial |
| 2460 | Spear, Ryan M. | 5/2/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding discovery issues; | Fact Discovery - Second Trial |
| 2461 | Marino, Patricia | 6/2/2017 | 1.50 | $285.00 | $427.50 | $230.00 | $190.00 | $345.00 | $285.00 | $60.00 | Respond to K. Hamilton request for information/documents (.4); review case files and compile/organize selected background materials for litigation/attorney team review (1.1); | Fact Discovery - Second Trial |
| 2462 | Marino, Patricia | 6/3/2017 | 1.00 | $285.00 | $285.00 | $230.00 | $190.00 | $230.00 | $190.00 | $40.00 | Assemble/organize K. Hamilton and A. Khanna case background/attorney working materials for review; | Fact Discovery - Second Trial |
| 2463 | Spear, Ryan M. | 6/4/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Prepare discovery plan; | Fact Discovery - Second Trial |
| 2464 | Spear, Ryan M. | 6/5/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Research issues regarding potential witnesses (2.0); emails with litigation team regarding same (.2); | Fact Discovery - Second Trial |
| 2465 | Khanna, Abha | 6/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with legal team regarding potential fact witnesses; | Fact Discovery - Second Trial |
| 2466 | Spear, Ryan M. | 6/6/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with litigation team regarding potential witnesses (.3); research issues regarding same (.4); | Fact Discovery - Second Trial |
| 2467 | Branch, Aria C. | 6/8/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Call witnesses and update potential witness contact list; | Fact Discovery - Second Trial |
| 2468 | Spear, Ryan M. | 6/8/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Conference with A. Branch regarding potential witnesses; | Fact Discovery - Second Trial |
| 2469 | Spear, Ryan M. | 6/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Conference with A. Khanna regarding potential witnesses; | Fact Discovery - Second Trial |
| 2470 | Branch, Aria C. | 6/9/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $345.00 | $1,148.00 | $966.00 | $182.00 | Call witnesses and update potential witness contact list; | Fact Discovery - Second Trial |
| 2471 | Khanna, Abha | 6/9/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with legal team regarding status of potential fact witnesses (0.2); | Fact Discovery - Second Trial |
| 2472 | Spear, Ryan M. | 6/9/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Conference with potential witnesses (.7); prepare update and summary regarding same (.6); | Fact Discovery - Second Trial |
| 2473 | Spear, Ryan M. | 6/9/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Conference with A. Branch regarding potential witnesses; | Fact Discovery - Second Trial |
| 2474 | Branch, Aria C. | 6/12/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Contact potential witnesses and update potential witness contact list; | Fact Discovery - Second Trial |
| 2475 | Branch, Aria C. | 6/13/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Contact potential witnesses and update potential witness contact list; | Fact Discovery - Second Trial |
| 2476 | Spear, Ryan M. | 6/13/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Conference with potential witnesses (.3); prepare update and summary regarding same (.3); emails with A. Branch regarding same (.1); | Fact Discovery - Second Trial |
| 2477 | Branch, Aria C. | 6/14/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Contact potential witnesses and update potential witness contact list; | Fact Discovery - Second Trial |
| 2478 | Khanna, Abha | 6/14/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Confer with R. Spear regarding fact witnesses (0.2); | Fact Discovery - Second Trial |
| 2479 | Spear, Ryan M. | 6/14/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with A. Branch regarding fact witnesses (.2); conferences with fact witnesses (.4); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2480 | Spear, Ryan M. | 6/14/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Conference with potential witnesses (.4); prepare update and summary regarding same (.3); emails with A. Branch regarding same (.1); | Fact Discovery - Second Trial |
| 2481 | Branch, Aria C. | 6/15/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Contact potential witnesses and update witness contact list (1.1); attend team conference call regarding expert and fact witnesses (.9); | Fact Discovery - Second Trial |
| 2482 | Khanna, Abha | 6/15/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | review updated witness chart circulated by A. Branch in preparation for same (0.2); email with M. Elias and J. Berkon regarding same (0.1); review previous witness lists and begin preparing same (0.5); | Fact Discovery - Second Trial |
| 2483 | Spear, Ryan M. | 6/15/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding same, including witnesses (.2); conference with potential witnesses (.7); | Fact Discovery - Second Trial |
| 2484 | Stafford, William B. | 6/15/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $405.00 | $505.00 | $405.00 | $100.00 | Prepare for and participate in strategy meeting regarding witness identification; | Fact Discovery - Second Trial |
| 2485 | Branch, Aria C. | 6/16/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Contact potential witnesses and update potential witness contact list; | Fact Discovery - Second Trial |
| 2486 | Spear, Ryan M. | 6/16/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with litigation team regarding discovery issues (.4); emails with potential witness (.1); prepare update and summary regarding same (.1); | Fact Discovery - Second Trial |
| 2487 | Khanna, Abha | 6/18/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Review, draft, and revise draft witness list and email with legal team regarding same (1.2); | Fact Discovery - Second Trial |
| 2488 | Hamilton, Kevin J. | 6/19/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Exchange email with team regarding discovery plan (.9); | Fact Discovery - Second Trial |
| 2489 | Spear, Ryan M. | 6/19/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding draft witness list; | Fact Discovery - Second Trial |
| 2490 | Spiva, Bruce V. | 6/19/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Review and comment on witness list (.4); | Fact Discovery - Second Trial |
| 2491 | Stafford, William B. | 6/19/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Exchange correspondence related to witness disclosures and strategic considerations pertaining to same; | Fact Discovery - Second Trial |
| 2492 | Spear, Ryan M. | 6/20/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding discovery issues; | Fact Discovery - Second Trial |
| 2493 | Spear, Ryan M. | 6/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Conference with litigation team regarding discovery, status, and strategy; | Fact Discovery - Second Trial |
| 2494 | Stafford, William B. | 6/20/2017 | 1.30 | $595.00 | $773.50 | $505.00 | $405.00 | $656.50 | $526.50 | $130.00 | Meet with litigation team to discuss litigation preparation for witnesses, written discovery, and other upcoming deadlines (1.3); | Fact Discovery - Second Trial |
| 2495 | Hamilton, Kevin J. | 6/21/2017 | 1.40 | $755.00 | $1,057.00 | $675.00 | $575.00 | $945.00 | $805.00 | $140.00 | Review email on factual investigation and potential new fact witnesses (.9); conference with legal team regarding same (.5); | Fact Discovery - Second Trial |
| 2496 | Khanna, Abha | 6/21/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Review previous discovery plan and draft proposal(s) for new plan (1.3); | Fact Discovery - Second Trial |
| 2497 | Spear, Ryan M. | 6/21/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding discovery issues (.1); prepare plan for written fact discovery (.7); review order granting motion for extension of time (.1); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2498 | Spiva, Bruce V. | 6/21/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with team regarding factual issues; | Fact Discovery - Second Trial |
| 2499 | Khanna, Abha | 6/22/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Prepare draft joint discovery plan and email with legal team regarding same (0.4); | Fact Discovery - Second Trial |
| 2500 | Marino, Patricia | 6/22/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $190.00 | $92.00 | $76.00 | $16.00 | Respond to attorney requests for information/documents; | Fact Discovery - Second Trial |
| 2501 | Spear, Ryan M. | 6/22/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Emails with litigation team regarding discovery issues (.3); prepare plan for written fact discovery (1.4); | Fact Discovery - Second Trial |
| 2502 | Stafford, William B. | 6/22/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Review and propose feedback regarding discovery deadline (.3); | Fact Discovery - Second Trial |
| 2503 | Hamilton, Kevin J. | 6/23/2017 | 0.40 | $755.00 | $302.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Conference with A. Khanna regarding discovery schedule (.4); | Fact Discovery - Second Trial |
| 2504 | Spear, Ryan M. | 6/23/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding discovery issues (.1); prepare written fact discovery plan (.8); | Fact Discovery - Second Trial |
| 2505 | Spiva, Bruce V. | 6/23/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and comment on discovery plan; | Fact Discovery - Second Trial |
| 2506 | Marino, Patricia | 6/24/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Respond to attorney requests for information/documents; | Fact Discovery - Second Trial |
| 2507 | Spear, Ryan M. | 6/24/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding discovery issues; | Fact Discovery - Second Trial |
| 2508 | Spear, Ryan M. | 6/25/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding discovery issues; | Fact Discovery - Second Trial |
| 2509 | Branch, Aria C. | 6/26/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Contact witnesses and update potential witness contact list; | Fact Discovery - Second Trial |
| 2510 | Khanna, Abha | 6/26/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Review, revise and circulate to opposing counsel proposed joint discovery plan (0.3); | Fact Discovery - Second Trial |
| 2511 | Louijeune, Ruthzee | 6/26/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $320.00 | $378.00 | $288.00 | $90.00 | Call with counsel to discuss research assignment (0.2); Start pulling documents for discovery (0.7); | Fact Discovery - Second Trial |
| 2512 | Spear, Ryan M. | 6/26/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $410.00 | $1,071.00 | $861.00 | $210.00 | Conference with R. Louijeune regarding discovery issues (.2); prepare plan for written fact discovery (1.0); emails with A. Khanna regarding discovery materials (.4); emails with A. Khanna regarding proposed discovery plan (.2); emails with A. Khanna regarding research topics (.1); coordinate preparation of review database (.2); | Fact Discovery - Second Trial |
| 2513 | Louijeune, Ruthzee | 6/27/2017 | 2.30 | $550.00 | $1,265.00 | $420.00 | $320.00 | $966.00 | $736.00 | $230.00 | Compile discovery from trial; | Fact Discovery - Second Trial |
| 2514 | Spear, Ryan M. | 6/27/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with A. Khanna regarding discovery issues (.1); emails with R. Louijeune regarding same (.1); | Fact Discovery - Second Trial |
| 2515 | Hamilton, Kevin J. | 6/28/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review materials on potential trial witnesses (1.0); | Fact Discovery - Second Trial |
| 2516 | Khanna, Abha | 6/28/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with opposing counsel regarding discovery schedule (0.1); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2517 | Louijeune, Ruthzee | 6/28/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $320.00 | $798.00 | $608.00 | $190.00 | Attend call with counsel re: outstanding discovery and expert issues in case (1.0); compile list of discovery (0.3); confer with counsel re: various issues related to same (.6); | Fact Discovery - Second Trial |
| 2518 | Marino, Patricia | 6/28/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Communications with ESS/I. Balom and attorney team regarding document/database issues and related follow-up; | Fact Discovery - Second Trial |
| 2519 | Spear, Ryan M. | 6/28/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Emails with A. Khanna regarding document collection issues (.4); research issues regarding previously produced documents (.3); coordinate preparation of document review database (.4); review original written discovery requests (1.0); emails with R. Louijeune regarding same (.1); | Fact Discovery - Second Trial |
| 2520 | Spear, Ryan M. | 6/29/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Prepare initial discovery requests; | Fact Discovery - Second Trial |
| 2521 | Branch, Aria C. | 6/30/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Attend team conference call regarding discovery schedule and trial date; | Fact Discovery - Second Trial |
| 2522 | Khanna, Abha | 6/30/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | review previous discovery requests and responses (0.6); confer with R. Spear regarding same (0.1); review and revise draft discovery requests and email with R. Spear regarding same (0.4); | Fact Discovery - Second Trial |
| 2523 | Marino, Patricia | 6/30/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Conference with R. Spear regarding defendant-intervenor witness list and review of case files/transcripts; | Fact Discovery - Second Trial |
| 2524 | Spear, Ryan M. | 6/30/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Conference with litigation team regarding discovery issues (.3); prepare initial discovery requests (2.0); emails with A. Khanna and B. Stafford regarding same (.2); research issues regarding same (.4); emails with I. Balom regarding document review database (.1); conference with T. Marino regarding defendant-intervenors' witness list )/3_; | Fact Discovery - Second Trial |
| 2525 | Marino, Patricia | 7/2/2017 | 2.60 | $285.00 | $741.00 | $230.00 | $190.00 | $598.00 | $494.00 | $104.00 | Respond to attorney requests for information/documents regarding defendant-intervenor witness list (.2); review litigation file, testimony and pleadings regarding same (1.0); compile/organize deposition transcripts and trial transcripts in preparation of loading into LiveNote database (1.4); | Fact Discovery - Second Trial |
| 2526 | Branch, Aria C. | 7/3/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | File supplemental expert witness list (.3); discuss research project with T. Brown (.1); | Fact Discovery - Second Trial |
| 2527 | Marino, Patricia | 7/3/2017 | 1.70 | $285.00 | $484.50 | $230.00 | $190.00 | $391.00 | $323.00 | $68.00 | Respond to attorney requests for information/documents (.3); review deposition transcripts and trial transcripts (1.1); communications with ESS/I. Balom and T. O'Rourke regarding database searches and related follow-up (.3); | Fact Discovery - Second Trial |
| 2528 | Hamilton, Kevin J. | 7/5/2017 | 1.30 | $755.00 | $981.50 | $675.00 | $575.00 | $877.50 | $747.50 | $130.00 | Exchange email regarding expert and fact witnesses (.9); follow up regarding discovery planning (.4); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved at Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2529 | Marino, Patricia | 7/5/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Communications with ESS/I. Balom and T. O'Rourke regarding document database issues and related follow-up; | Fact Discovery - Second Trial |
| 2530 | Spear, Ryan M. | 7/5/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with litigation team regarding fact witnesses (.3); emails with litigation team regarding documents (.1); emails with R. Louijeune regarding research regarding proposed witnesses (.1); | Fact Discovery - Second Trial |
| 2531 | Spiva, Bruce V. | 7/5/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with A. Branch regarding witness interviews; | Fact Discovery - Second Trial |
| 2532 | Spiva, Bruce V. | 7/5/2017 | 1.30 | $850.00 | $1,105.00 | $675.00 | $575.00 | $877.50 | $747.50 | $130.00 | Telephone conference with team regarding filing brief opposing continuance, fact witnesses, written discovery, experts and case status (1); correspond with team regarding legislator witnesses (.3); | Fact Discovery - Second Trial |
| 2533 | Branch, Aria C. | 7/6/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Send email regarding proposed maps prior to HB 5005 (.3); schedule witness interviews (.2); | Fact Discovery - Second Trial |
| 2534 | Louijeune, Ruthzee | 7/6/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $320.00 | $378.00 | $288.00 | $90.00 | Review transcript to determine whether Intervenors have previously mentioned or included apparent new names on witness list (0.9); | Fact Discovery - Second Trial |
| 2535 | Branch, Aria C. | 7/7/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review SCOTUS opinions on redistricting in preparation for witness interviews; | Fact Discovery - Second Trial |
| 2536 | Hamilton, Kevin J. | 7/7/2017 | 0.40 | $755.00 | $302.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Exchange email regarding witness interviews (.4); | Fact Discovery - Second Trial |
| 2537 | Louijeune, Ruthzee | 7/7/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Research the definition of "residence" under Virginia law for interrogatories to defendant-intervenors (0.5); | Fact Discovery - Second Trial |
| 2538 | Spear, Ryan M. | 7/7/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Prepare discovery requests (.4); emails with litigation team regarding proposed discovery plan and case schedule (.1); review plaintiffs' designations of facts (.1); | Fact Discovery - Second Trial |
| 2539 | Spear, Ryan M. | 7/9/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with B. Stafford regarding proposed discovery plan and case schedule (.1); emails with A. Branch and A. Khanna regarding discovery issues (.2); | Fact Discovery - Second Trial |
| 2540 | Branch, Aria C. | 7/10/2017 | 5.90 | $650.00 | $3,835.00 | $410.00 | $345.00 | $2,419.00 | $2,035.50 | $383.50 | Prepare for witness meetings; | Fact Discovery - Second Trial |
| 2541 | Hamilton, Kevin J. | 7/10/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Review report on witness interviews (.7); | Fact Discovery - Second Trial |
| 2542 | Spear, Ryan M. | 7/10/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Emails with B. Stafford regarding proposed discovery plan and case schedule (.3); emails with I. Balom regarding document review (.2); emails with opposing counsel regarding discovery plan and case schedule (.1); prepare discovery requests (1.0); | Fact Discovery - Second Trial |
| 2543 | Branch, Aria C. | 7/11/2017 | 6.00 | $650.00 | $3,900.00 | $410.00 | $345.00 | $2,460.00 | $2,070.00 | $390.00 | Prepare for and interview witnesses in Richmond; | Fact Discovery - Second Trial |
| 2544 | Hamilton, Kevin J. | 7/11/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Exchange email re: witness interviews and related follow up (1.9); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 7/11/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with litigation team regarding witnesses (.3); emails with I. Balom regarding draft maps (.1); | Fact Discovery - Second Trial |
| Stafford, William B. | 7/11/2017 | 1.40 | $595.00 | $833.00 | $505.00 | $405.00 | $707.00 | $567.00 | $140.00 | Finalize and coordinate filing of joint discovery plan; | Fact Discovery - Second Trial |
| Branch, Aria C. | 7/12/2017 | 2.40 | $650.00 | $1,560.00 | $410.00 | $345.00 | $984.00 | $828.00 | $156.00 | Prepare for and conduct interview with witness (1.3); contact potential witnesses (.8); review exhibit list to locate draft maps (.3); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 7/12/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with I. Balom regarding document review (.2); prepare potential document codes (.4); | Fact Discovery - Second Trial |
| Branch, Aria C. | 7/13/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $345.00 | $1,230.00 | $1,035.00 | $195.00 | Draft interview memos of interviews with witnesses (3.0); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 7/13/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | conference with R. Spear regarding follow up from court's order, including witness interviews, deposition scheduling, and subpoenas for depositions (1.0); review and respond to email regarding deposition preparation (.5); | Fact Discovery - Second Trial |
| Louijeune, Ruthze | 7/13/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Confer with counsel re: master list of delegates listed as potential witnesses for Defendants (0.5); | Fact Discovery - Second Trial |
| Marino, Patricia | 7/13/2017 | 2.10 | $285.00 | $598.50 | $230.00 | $190.00 | $483.00 | $399.00 | $84.00 | Respond to attorney requests for information/documents (.2); compile/organize documents for attorney/expert review (1.6); communications with ESS regarding database updates and supplemental witness preparation searches (.3); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 7/13/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Conference with I. Balom and T. O'Rourke regarding document review (.3);   emails with K. McKnight and M. Braden regarding issues regarding witnesses and depositions (.1); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 7/14/2017 | 1.60 | $755.00 | $1,208.00 | $675.00 | $575.00 | $1,080.00 | $920.00 | $160.00 | Review and respond to email regarding witness interviews, court scheduling order, and related issues; | Fact Discovery - Second Trial |
| Louijeune, Ruthze | 7/14/2017 | 0.40 | $550.00 | $220.00 | $420.00 | $320.00 | $168.00 | $128.00 | $40.00 | Begin preparation for subpoenas; | Fact Discovery - Second Trial |
| Spear, Ryan M. | 7/14/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with R. Louijeune regarding deposition subpoenas (.3); emails with litigation team regarding same (.2) | Fact Discovery - Second Trial |
| Spear, Ryan M. | 7/14/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Prepare written discovery requests (1.0); emails with litigation team regarding same (.2); emails with K. McKnight regarding deposition subpoenas (.3); | Fact Discovery - Second Trial |
| Spiva, Bruce V. | 7/14/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with team regarding hearing and regarding subpoenas of witnesses; | Fact Discovery - Second Trial |
| Spear, Ryan M. | 7/16/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with A. Khanna regarding correspondence with potential witness (.1); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2560 | Branch, Aria C. | 7/17/2017 | 5.70 | $650.00 | $3,705.00 | $410.00 | $345.00 | $2,337.00 | $1,966.50 | $370.50 | Review Tyler deposition testimony (2.8); review discovery requests (.7); review stipulations (.7); review trial transcript re: A. Howell and M. James testimony (1.5); | Fact Discovery - Second Trial |
| 2561 | Khanna, Abha | 7/17/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $410.00 | $1,071.00 | $861.00 | $210.00 | Review emails with legal team regarding discovery and depositions (0.4); confer with R. Spear regarding discovery requests (0.2); review and revise draft discovery requests (0.4); email and confer with R. Spear and B. Stafford regarding same (0.3); review A. Branch witness interview memos and email with legal team regarding same (0.4); email and confer with legal team regarding witness call to M. Elias (0.4); | Fact Discovery - Second Trial |
| 2562 | Louijeune, Ruthzee | 7/17/2017 | 2.80 | $550.00 | $1,540.00 | $420.00 | $320.00 | $1,176.00 | $896.00 | $280.00 | Prepare subpoenas to serve on Defendant-Intervenors' witnesses and experts (2.8); | Fact Discovery - Second Trial |
| 2563 | Spear, Ryan M. | 7/17/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with K. McKnight regarding discovery issues (.4); emails with A. Khanna regarding same (.1); emails with litigation team regarding written discovery requests (.1); emails with litigation team regarding witnesses (.1); | Fact Discovery - Second Trial |
| 2564 | Spear, Ryan M. | 7/17/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Conference with K. McKnight regarding potential witnesses, depositions, and related matters (.8); prepare subpoenas for witness depositions (1.0); conference with R. Louijeune regarding same (.3); prepare written discovery requests (1.0); conference with A. Khanna regarding same (.1); emails with litigation team regarding same (.1); | Fact Discovery - Second Trial |
| 2565 | Spiva, Bruce V. | 7/17/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding call from witness (.3); | Fact Discovery - Second Trial |
| 2566 | Khanna, Abha | 7/18/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Review and revise draft discovery requests and email with legal team and experts regarding same (0.3); review A. Branch interview memos and email with legal team regarding same (0.4); | Fact Discovery - Second Trial |
| 2567 | Louijeune, Ruthzee | 7/18/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $320.00 | $504.00 | $384.00 | $120.00 | Prepare subpoenas; | Fact Discovery - Second Trial |
| 2568 | Marino, Patricia | 7/18/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Respond to attorney request for information/documents regarding witness database searches; | Fact Discovery - Second Trial |
| 2569 | Spear, Ryan M. | 7/18/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with A. Branch regarding witness interviews (.4); review interview memoranda (.3); | Fact Discovery - Second Trial |
| 2570 | Spear, Ryan M. | 7/18/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Review and revise written discovery requests (1.0); emails with A. Khanna regarding same (.1); conference with A. Khanna regarding same (.1); emails with R. Louijeune regarding notices of deposition and subpoenas (.2); conference with A. Khanna regarding witnesses (.2); emails with K. McKnight regarding draft maps (.2); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2571 | Spiva, Bruce V. | 7/18/2017 | 2.40 | $850.00 | $2,040.00 | $675.00 | $575.00 | $1,620.00 | $1,380.00 | $240.00 | Review and comment on brief regarding discovery requests (.8); review and draft discovery requests (.5); correspond with A. Khanna and R. Spear regarding meet and confer discussions with defendants (.4); correspond with team regarding witnesses (.3); review witness interview notes (.4); | Fact Discovery - Second Trial |
| 2572 | Branch, Aria C. | 7/19/2017 | 2.60 | $650.00 | $1,690.00 | $410.00 | $345.00 | $1,066.00 | $897.00 | $169.00 | Draft interview summary memos for interviews with witnesses (1.70); draft email to A. Khanna and R. Spear regarding R. Tyler's deposition testimony (0.50); call regarding witnesses (0.40); | Fact Discovery - Second Trial |
| 2573 | Hamilton, Kevin J. | 7/19/2017 | 1.40 | $755.00 | $1,057.00 | $675.00 | $575.00 | $945.00 | $805.00 | $140.00 | Review and respond to email regarding witness interviews and selection questions relating to trial presentation (1.4); | Fact Discovery - Second Trial |
| 2574 | Louijeune, Ruthzee | 7/19/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Reach out to plaintiffs and confirm current address information; | Fact Discovery - Second Trial |
| 2575 | Spear, Ryan M. | 7/19/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $410.00 | $1,428.00 | $1,148.00 | $280.00 | Emails with litigation team regarding notices of deposition and subpoenas (.4); review and revise notices of deposition (.7); finalize and serve written discovery requests (1.0); emails with litigation team regarding same (.1); emails with K. McKnight regarding written discovery requests and production (.1); emails with K. McKnight regarding representation (.2); emails with litigation team regarding potential witnesses (.1); emails with R. Louijeune regarding written discovery to plaintiffs (.2); | Fact Discovery - Second Trial |
| 2576 | Spiva, Bruce V. | 7/19/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with team regarding discovery (.2); | Fact Discovery - Second Trial |
| 2577 | Hamilton, Kevin J. | 7/20/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $575.00 | $742.50 | $632.50 | $110.00 | Review and respond to email regarding incoming discovery, witness interview memoranda, and related issues (1.1); | Fact Discovery - Second Trial |
| 2578 | Khanna, Abha | 7/20/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Review discovery requests from opposing counsel and email and confer with R. Spear regarding same (0.6); telephone conference with A. Branch regarding documents responsive to discovery requests (0.3); | Fact Discovery - Second Trial |
| 2579 | Louijeune, Ruthzee | 7/20/2017 | 2.60 | $550.00 | $1,430.00 | $420.00 | $320.00 | $1,092.00 | $832.00 | $260.00 | Prepare subpoenas (2.6); | Fact Discovery - Second Trial |
| 2580 | Marino, Patricia | 7/20/2017 | 0.90 | $285.00 | $256.50 | $230.00 | $190.00 | $207.00 | $171.00 | $36.00 | Respond to attorney requests regarding opposing counsel document requests (.5); communications with attorney/ESS teams regarding document collection/review/production issues and related follow-up (.4); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2581 | Spear, Ryan M. | 7/20/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | emails with litigation team regarding responses and objections to written discovery (.2); conference with A. Khanna regarding responses and objections to written discovery (.2); prepare responses and objections to written discovery (1.0); review previously produced documents as relevant to responses and objections to written discovery (.2); review and revise notices of deposition and subpoenas (.2); emails with R. Louijeune and M. DePass regarding same (.1); emails with litigation team regarding potential fact witnesses (.1); | Fact Discovery - Second Trial |
| 2582 | Branch, Aria C. | 7/21/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Review trial transcript for references to L. Spruill, M. James, and A. Howell and circulate email (1.00); answer questions regarding discovery process (0.50); | Fact Discovery - Second Trial |
| 2583 | Khanna, Abha | 7/21/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Meet and confer with Defendants regarding discovery requests and confer with R. Spear regarding same (0.4); email and confer with legal team regarding document collection and engage in same (1.1); | Fact Discovery - Second Trial |
| 2584 | Louijeune, Ruthzee | 7/21/2017 | 1.90 | $550.00 | $1,045.00 | $420.00 | $320.00 | $798.00 | $608.00 | $190.00 | Prepare subpoenas (1.9); | Fact Discovery - Second Trial |
| 2585 | Marino, Patricia | 7/21/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $190.00 | $184.00 | $152.00 | $32.00 | Further communications with attorney/ESS team regarding document collection/review/production issues and related follow-up; | Fact Discovery - Second Trial |
| 2586 | Spear, Ryan M. | 7/21/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $410.00 | $1,071.00 | $861.00 | $210.00 | Emails with K. Hamilton regarding document collection (.3); emails with litigation team regarding same (.2); meet and confer with T. Cox regarding written discovery (1.4); emails with R. Louijeune regarding service of notices of deposition and subpoenas (.2); | Fact Discovery - Second Trial |
| 2587 | Frost, Elisabeth C. | 7/22/2017 | 2.20 | $750.00 | $1,650.00 | $490.00 | $390.00 | $1,078.00 | $858.00 | $220.00 | Collecting document per discovery requests and emails with R. Spear and R. Louijeune regarding same; | Fact Discovery - Second Trial |
| 2588 | Louijeune, Ruthzee | 7/22/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Confer with counsel regarding witness issues; | Fact Discovery - Second Trial |
| 2589 | Spear, Ryan M. | 7/22/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Emails with litigation team regarding document collection (.8); | Fact Discovery - Second Trial |
| 2590 | Louijeune, Ruthzee | 7/23/2017 | 1.50 | $550.00 | $825.00 | $420.00 | $320.00 | $630.00 | $480.00 | $150.00 | Work on discovery responses; | Fact Discovery - Second Trial |
| 2591 | Marino, Patricia | 7/23/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Communications with attorney/ESS team regarding document collection/review/production issues; | Fact Discovery - Second Trial |
| 2592 | Spiva, Bruce V. | 7/23/2017 | 0.90 | $850.00 | $765.00 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Gather potentially responsive documents from my email (.7); correspond with R. Spear regarding same (.2); | Fact Discovery - Second Trial |
| 2593 | Branch, Aria C. | 7/24/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Update potential witness list (.4); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2594 | Khanna, Abha | 7/24/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Telephone conference with T. Cox regarding discovery requests (0.1); email and confer with legal team regarding discovery responses (0.4); | Fact Discovery - Second Trial |
| 2595 | Spear, Ryan M. | 7/24/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Emails with litigation team regarding document collection (.3); emails with K. McKnight regarding written discovery (.5); conference with A. Branch regarding written discovery, including privilege logs (.3); prepare responses and objections to written discovery from defendant-intervenors (1.3); emails with A. Khanna regarding written discovery (.1); | Fact Discovery - Second Trial |
| 2596 | Spiva, Bruce V. | 7/24/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with R. Spear regarding potentially responsive emails and privilege (.2); | Fact Discovery - Second Trial |
| 2597 | Spear, Ryan M. | 7/25/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Conference with A. Khanna regarding written discovery (.1); emails with T. Cox regarding same; (.1) review previous document productions by plaintiffs (.2); emails with A. Branch regarding same (.1); review production log (.1); emails with A. Khanna and B. Spiva regarding witnesses (.1); prepare responses and objections to written discovery from defendant-intervenors (.5); | Fact Discovery - Second Trial |
| 2598 | Branch, Aria C. | 7/26/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | Follow up with potential witness; | Fact Discovery - Second Trial |
| 2599 | Hamilton, Kevin J. | 7/26/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review discovery responses served by all parties (.5); review various related email (.5); | Fact Discovery - Second Trial |
| 2600 | Spear, Ryan M. | 7/26/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Finalize responses and objections to written discovery from defendant-intervenors (1.5); emails with litigation team regarding same (.1); review defendants' responses and objections to plaintiffs' written discovery (.7); review defendant-intervenors' responses and objections to plaintiffs' written discovery (.8); | Fact Discovery - Second Trial |
| 2601 | Spiva, Bruce V. | 7/26/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and comment on discovery objections; | Fact Discovery - Second Trial |
| 2602 | Branch, Aria C. | 7/27/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Telephone conference with potential witness(1.00); attend team conference call (0.50); | Fact Discovery - Second Trial |
| 2603 | Louijeune, Ruthzee | 7/27/2017 | 0.40 | $550.00 | $220.00 | $420.00 | $320.00 | $168.00 | $128.00 | $40.00 | Determine whether we served verifications for discovery responses in 2015 (0.4); | Fact Discovery - Second Trial |
| 2604 | Spear, Ryan M. | 7/27/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Coordinate document collection and review (.1); | Fact Discovery - Second Trial |
| 2605 | Hamilton, Kevin J. | 7/28/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Review and respond to various emails regarding HD 63 & 80 (.4); and discovery (.3); | Fact Discovery - Second Trial |
| 2606 | Spear, Ryan M. | 7/28/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with R. Louijeune regarding document collection and review (.1); emails with R. Louijeune regarding interrogatory verifications (.1); coordinate document collection and review (.2); | Fact Discovery - Second Trial |
| 2607 | Spear, Ryan M. | 7/29/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with R. Louijeune regarding document review; | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2608 | Hamilton, Kevin J. | 8/1/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review email regarding witness interviews and related issues (.5); | Fact Discovery - Second Trial |
| 2609 | Branch, Aria C. | 8/2/2017 | 5.80 | $650.00 | $3,770.00 | $410.00 | $345.00 | $2,378.00 | $2,001.00 | $377.00 | Conduct witness interviews (3.2); draft witness interview memos (2.0); attend team conference call (.4); circulate updated potential witness list (.2); | Fact Discovery - Second Trial |
| 2610 | Spear, Ryan M. | 8/2/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with A. Khanna regarding responses to plaintiffs' written discovery (.2); emails with K. McKnight regarding deposition schedule (.3); emails with litigation team regarding potential witnesses (.2); | Fact Discovery - Second Trial |
| 2611 | Branch, Aria C. | 8/3/2017 | 0.45 | $650.00 | $292.50 | $410.00 | $345.00 | $184.50 | $155.25 | $29.25 | Accept service of deposition notices and subpoenas (.25); send email regarding deposition notices and subpoenas (.1); send email regarding potential witnesses (.1); | Fact Discovery - Second Trial |
| 2612 | Hamilton, Kevin J. | 8/3/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $575.00 | $1,957.50 | $1,667.50 | $290.00 | Review witness lists and conference with team regarding winnowing witness lists (1.2); pull together transcripts from first trial for review in preparation for depositions (.9); conference with A. Khanna regarding depositions and trial preparation (.8); | Fact Discovery - Second Trial |
| 2613 | Spear, Ryan M. | 8/3/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with litigation team regarding notices of deposition and scheduling (.4); | Fact Discovery - Second Trial |
| 2614 | Hamilton, Kevin J. | 8/4/2017 | 1.70 | $755.00 | $1,283.50 | $675.00 | $575.00 | $1,147.50 | $977.50 | $170.00 | Conference with R. Spear, A. Branch, and R. Louijeune regarding witnesses and depositions (.5); review witness interview memoranda (1.2); | Fact Discovery - Second Trial |
| 2615 | Spear, Ryan M. | 8/4/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $410.00 | $969.00 | $779.00 | $190.00 | Conference with litigation team regarding witnesses (.5); emails with litigation team regarding witnesses (.4); emails with opposing counsel regarding privilege logs (.5); conference with opposing counsel regarding witnesses (.5); | Fact Discovery - Second Trial |
| 2616 | Louijeune, Ruthzee | 8/6/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Draft subpoenas (0.3); | Fact Discovery - Second Trial |
| 2617 | Spear, Ryan M. | 8/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with R. Louijeune regarding subpoena and notice of deposition (.1); emails with A. Branch regarding document productions (.1); | Fact Discovery - Second Trial |
| 2618 | Louijeune, Ruthzee | 8/7/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Confer with counsel on outstanding issues re: subpoenas (0.3); Draft subpoenas (0.2); | Fact Discovery - Second Trial |
| 2619 | Marino, Patricia | 8/7/2017 | 0.50 | $285.00 | $142.50 | $230.00 | $190.00 | $115.00 | $95.00 | $20.00 | Communications with attorneys/ESS team regarding database updates and related follow-up (.5); | Fact Discovery - Second Trial |
| 2620 | Spear, Ryan M. | 8/7/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with C. Donohue regarding document review and production (.2); review notice of deposition for J. Loewen (.1); emails with R. Louijeune regarding same (.1); | Fact Discovery - Second Trial |
| 2621 | Hamilton, Kevin J. | 8/8/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Prepare for deposition of Del. Jones (.8); review prior deposition transcript (2.0); compile transcripts of trial testimony and related exhibits (1.1); | Fact Discovery - Second Trial |
| 2622 | Louijeune, Ruthzee | 8/8/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Draft subpoenas (0.5); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2623 | Marino, Patricia | 8/8/2017 | 0.90 | $285.00 | $256.50 | $230.00 | $190.00 | $207.00 | $171.00 | $36.00 | Review litigation file (.3); respond to attorney requests for information/documents regarding witness background materials (.6); | Fact Discovery - Second Trial |
| 2624 | Branch, Aria C. | 8/9/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Send email documents to T. Marino (.3); make scheduling calls with witnesses (.4); | Fact Discovery - Second Trial |
| 2625 | Hamilton, Kevin J. | 8/9/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review Del. Jones' deposition transcript (1.5); | Fact Discovery - Second Trial |
| 2626 | Louijeune, Ruthzee | 8/9/2017 | 0.20 | $550.00 | $110.00 | $420.00 | $320.00 | $84.00 | $64.00 | $20.00 | Finalize subpoenas (0.2); | Fact Discovery - Second Trial |
| 2627 | Spear, Ryan M. | 8/9/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding witnesses and depositions (.2); emails with K. McKnight regarding discovery issues (.3); emails with K. McKnight regarding witnesses and depositions (.3); emails with A. Branch regarding witnesses (.1); | Fact Discovery - Second Trial |
| 2628 | Branch, Aria C. | 8/10/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $345.00 | $492.00 | $414.00 | $78.00 | Correspond with R. Spear regarding discovery (.3); attend team conference call (.9); | Fact Discovery - Second Trial |
| 2629 | Hamilton, Kevin J. | 8/10/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Prepare for and participate in telephone conference regarding deposition scheduling and related issues (.9); | Fact Discovery - Second Trial |
| 2630 | Marino, Patricia | 8/10/2017 | 2.00 | $285.00 | $570.00 | $230.00 | $190.00 | $460.00 | $380.00 | $80.00 | Respond to attorney requests (.4); compile/organize supplemental documents to be uploaded to database per attorney instruction (1.3); telephone conference/emails with ESS/T. O'Rourke regarding document processing/production issues and related follow-up (.3); | Fact Discovery - Second Trial |
| 2631 | Spear, Ryan M. | 8/10/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding depositions (.2); review previous review guidelines (.3); emails with A. Branch regarding key documents (.2); prepare deposition calendar (.1); emails with litigation team regarding same (.1); | Fact Discovery - Second Trial |
| 2632 | Spiva, Bruce V. | 8/10/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding depositions; | Fact Discovery - Second Trial |
| 2633 | Branch, Aria C. | 8/11/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Make scheduling calls with witnesses; | Fact Discovery - Second Trial |
| 2634 | Khanna, Abha | 8/11/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with legal team regarding deposition scheduling (0.2); email with PTS regarding document storage and review in preparation for discovery/trial (0.1); | Fact Discovery - Second Trial |
| 2635 | Louijeune, Ruthzee | 8/11/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Ensure subpoena notices sent to witnesses (0.3); | Fact Discovery - Second Trial |
| 2636 | Marino, Patricia | 8/11/2017 | 0.50 | $285.00 | $142.50 | $230.00 | $190.00 | $115.00 | $95.00 | $20.00 | Emails with attorneys and ESS team regarding document collection/production/database issues and related follow-up (.5); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2637 | Spear, Ryan M. | 8/11/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Conference with K. McKnight and M. Braden regarding discovery issues (1.2); emails with litigation team regarding witnesses and deposition scheduling (.4); revise deposition calendar (.3); emails with litigation team regarding document production (.2); emails with R. Louijeune regarding deposition notices (.1); schedule depositions (.4); | Fact Discovery - Second Trial |
| 2638 | Hamilton, Kevin J. | 8/12/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $575.00 | $3,037.50 | $2,587.50 | $450.00 | Prepare for and telephone conference with R. Spear regarding deposition planning and scheduling (1.5); exchange email with legal team regarding depositions and legal strategy for retrial (1.4); prepare for and telephone conference with R. Spear, A. Branch, and R. Louijeune regarding deposition scheduling and logistics (1.6); | Fact Discovery - Second Trial |
| 2639 | Louijeune, Ruthzee | 8/12/2017 | 0.20 | $550.00 | $110.00 | $420.00 | $320.00 | $84.00 | $64.00 | $20.00 | Manage drafting of subpoenas (0.2); | Fact Discovery - Second Trial |
| 2640 | Spear, Ryan M. | 8/12/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $410.00 | $1,377.00 | $1,107.00 | $270.00 | Conferences with litigation team regarding deposition scheduling and witnesses (2.3); emails with litigation team regarding same (.4); | Fact Discovery - Second Trial |
| 2641 | Hamilton, Kevin J. | 8/13/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review and respond to email regarding deposition scheduling (1.5); draft and circulate email regarding communications with witness (.5); | Fact Discovery - Second Trial |
| 2642 | Spear, Ryan M. | 8/13/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with opposing counsel regarding deposition scheduling (.1); emails with litigation team regarding communications with witness (.1); | Fact Discovery - Second Trial |
| 2643 | Branch, Aria C. | 8/14/2017 | 1.40 | $650.00 | $910.00 | $410.00 | $345.00 | $574.00 | $483.00 | $91.00 | Prepare for and attend call with witness (1.4); | Fact Discovery - Second Trial |
| 2644 | Hamilton, Kevin J. | 8/14/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Conference with A. Khanna and R. Spear regarding witness scheduling (.9); | Fact Discovery - Second Trial |
| 2645 | Louijeune, Ruthzee | 8/14/2017 | 0.10 | $550.00 | $55.00 | $420.00 | $320.00 | $42.00 | $32.00 | $10.00 | Discuss service of subpoenas (0.1); | Fact Discovery - Second Trial |
| 2646 | Marino, Patricia | 8/14/2017 | 1.80 | $285.00 | $513.00 | $230.00 | $190.00 | $414.00 | $342.00 | $72.00 | Review litigation file (.2); compile/organize witness background/deposition preparation materials for attorneys' further review (1.4); communications with ESS regarding follow-up database issues (.2); | Fact Discovery - Second Trial |
| 2647 | Spear, Ryan M. | 8/14/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with litigation team regarding witnesses and depositions; | Fact Discovery - Second Trial |
| 2648 | Spiva, Bruce V. | 8/14/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with team regarding depositions and witnesses; | Fact Discovery - Second Trial |
| 2649 | Branch, Aria C. | 8/15/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Telephone conference with witness (1.0); telephone conference with witness (1.0); | Fact Discovery - Second Trial |
| 2650 | Hamilton, Kevin J. | 8/15/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review materials in preparation for delegate depositions (1.5); conference with team regarding scheduling and related logistics (1.0); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2651 | Khanna, Abha | 8/15/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Review emails with opposing counsel and email with legal team regarding depositions, discovery, and potential motion to compel (0.4); | Fact Discovery - Second Trial |
| 2652 | Louijeune, Ruthzee | 8/15/2017 | 1.50 | $550.00 | $825.00 | $420.00 | $320.00 | $630.00 | $480.00 | $150.00 | Assist with deposition scheduling (1.5); | Fact Discovery - Second Trial |
| 2653 | Marino, Patricia | 8/15/2017 | 0.60 | $285.00 | $171.00 | $230.00 | $190.00 | $138.00 | $114.00 | $24.00 | Compile supplemental documents to be uploaded to database (.5); communications with attorneys/ESS team regarding same (.1); | Fact Discovery - Second Trial |
| 2654 | Spear, Ryan M. | 8/15/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding witnesses and depositions (.3); emails with opposing counsel regarding deposition scheduling and related issues (.4); emails with R. Louijeune regarding revised notices of deposition and subpoenas (.2); | Fact Discovery - Second Trial |
| 2655 | Branch, Aria C. | 8/16/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $345.00 | $2,050.00 | $1,725.00 | $325.00 | Telephone conference with witness (0.70); deposition scheduling call with team (1.00); draft deposition outline (3.30); | Fact Discovery - Second Trial |
| 2656 | Hamilton, Kevin J. | 8/16/2017 | 6.20 | $755.00 | $4,681.00 | $675.00 | $575.00 | $4,185.00 | $3,565.00 | $620.00 | Review materials in preparation for delegate depositions (2.5); prepare for and participate in team meeting regarding discovery and expert reports (2.5); review and respond to related email (1.2); | Fact Discovery - Second Trial |
| 2657 | Khanna, Abha | 8/16/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Email and confer with legal team regarding deposition scheduling and logistics (0.5); | Fact Discovery - Second Trial |
| 2658 | Louijeune, Ruthzee | 8/16/2017 | 5.20 | $550.00 | $2,860.00 | $420.00 | $320.00 | $2,184.00 | $1,664.00 | $520.00 | Assist in scheduling depositions (1.2); gather exhibits from former trial (0.6); Conduct research on defendant-intervenors' fact witnesses, sitting delegates (2.8); work on draft of deposition outline (0.8); | Fact Discovery - Second Trial |
| 2659 | Marino, Patricia | 8/16/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Follow-up communications with ESS/T. O'Rourke regarding database issues (.2); | Fact Discovery - Second Trial |
| 2660 | Spear, Ryan M. | 8/16/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Emails with litigation team regarding witnesses and depositions (.5); emails with witness regarding deposition date (.3); conference with opposing counsel regarding discovery issues (1.2); conference with litigation team regarding same (.2); | Fact Discovery - Second Trial |
| 2661 | Spiva, Bruce V. | 8/16/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding depositions; | Fact Discovery - Second Trial |
| 2662 | Branch, Aria C. | 8/17/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Prepare for and attend conference call (1.50); review trial exhibits and previous deposition transcripts (1.50); draft deposition outlines for Defendant-Intervenors' witnesses (5.00); | Fact Discovery - Second Trial |
| 2663 | Hamilton, Kevin J. | 8/17/2017 | 5.10 | $755.00 | $3,850.50 | $675.00 | $575.00 | $3,442.50 | $2,932.50 | $510.00 | Prepare for and participate in telephone conference regarding delegate depositions (1.5); conference with team regarding deposition outlines and related issues (.6); review and respond to related email (1.5); coordinate logistics for depositions (1.5); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2664 | Khanna, Abha | 8/17/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Review witness summaries and proof sheet provided by A. Branch (0.8); email with legal team regarding deposition scheduling (0.2); confer with B. Stafford regarding C. Jones deposition preparation (0.5); review Memorandum Opinion in preparation for C. Jones deposition outline (1.1); | Fact Discovery - Second Trial |
| 2665 | Louijeune, Ruthzee | 8/17/2017 | 6.80 | $550.00 | $3,740.00 | $420.00 | $320.00 | $2,856.00 | $2,176.00 | $680.00 | Draft deposition outline for Delegate Massie (3.4); Assist with deposition scheduling (1.4); Conduct research on defendant-intervenors' fact witnesses (2.0); | Fact Discovery - Second Trial |
| 2666 | Marino, Patricia | 8/17/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $190.00 | $92.00 | $76.00 | $16.00 | Respond to attorney requests for information/documents regarding witness preparation; | Fact Discovery - Second Trial |
| 2667 | Spear, Ryan M. | 8/17/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $410.00 | $1,785.00 | $1,435.00 | $350.00 | Emails with litigation team regarding witnesses and depositions (.4); emails with opposing counsel regarding same (.5); coordinate scheduling and logistics regarding depositions (1.1); conference with litigation team regarding same (.3); emails with R. Louijeune regarding revised notices of deposition and subpoenas (.4); update deposition calendar (.3); emails with A. Khanna regarding issues regarding districts (.5); | Fact Discovery - Second Trial |
| 2668 | Spiva, Bruce V. | 8/17/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with K. Hamilton and R. Spear regarding deposition scheduling; | Fact Discovery - Second Trial |
| 2669 | Branch, Aria C. | 8/18/2017 | 5.70 | $650.00 | $3,705.00 | $410.00 | $345.00 | $2,337.00 | $1,966.50 | $370.50 | Draft deposition outlines and organize deposition exhibits; | Fact Discovery - Second Trial |
| 2670 | Hamilton, Kevin J. | 8/18/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Prepare for and participate in call with litigation team regarding deposition scheduling, witness prep sessions and related strategy (1.2); prepare for and participate in call regarding C. Jones deposition (1.2); review and compile materials for delegate depositions (1.5); | Fact Discovery - Second Trial |
| 2671 | Khanna, Abha | 8/18/2017 | 5.10 | $620.00 | $3,162.00 | $510.00 | $410.00 | $2,601.00 | $2,091.00 | $510.00 | Confer with legal team regarding C. Jones deposition preparation (0.8); review materials in preparation for and prepare C. Jones outline (4.3); | Fact Discovery - Second Trial |
| 2672 | Louijeune, Ruthzee | 8/18/2017 | 7.40 | $550.00 | $4,070.00 | $420.00 | $320.00 | $3,108.00 | $2,368.00 | $740.00 | Assist in drafting subpoenas and scheduling depositions by calling delegates and their assistants (2.2); Draft deposition outline for Delegate Wright (3.9); send confirmation of court reporters and depositions (0.3); confer with counsel regarding outstanding issues (1.0); | Fact Discovery - Second Trial |
| 2673 | Spear, Ryan M. | 8/18/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with litigation team regarding witnesses and deposition scheduling; | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved at *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | Spear, Ryan M. | 8/18/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with R. Louijeune regarding revised notices of deposition and subpoenas (.2); coordinate scheduling and logistics regarding deposition (.3); conference with opposing counsel regarding discovery issues (.4); | Fact Discovery - Second Trial |
| 2675 | Branch, Aria C. | 8/19/2017 | 8.60 | $650.00 | $5,590.00 | $410.00 | $345.00 | $3,526.00 | $2,967.00 | $559.00 | Draft deposition outlines and organize deposition exhibits; | Fact Discovery - Second Trial |
| 2676 | Spear, Ryan M. | 8/19/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with A. Branch regarding deposition of O'Bannon; emails with litigation team regarding deposition of Howell; | Fact Discovery - Second Trial |
| 2677 | Stafford, William B. | 8/19/2017 | 8.00 | $595.00 | $4,760.00 | $505.00 | $405.00 | $4,040.00 | $3,240.00 | $800.00 | Draft Jones deposition outline; | Fact Discovery - Second Trial |
| 2678 | Branch, Aria C. | 8/20/2017 | 5.30 | $650.00 | $3,445.00 | $410.00 | $345.00 | $2,173.00 | $1,828.50 | $344.50 | Prepare for depositions; | Fact Discovery - Second Trial |
| 2679 | Khanna, Abha | 8/20/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Draft C. Jones deposition outline; | Fact Discovery - Second Trial |
| 2680 | Louijeune, Ruthzee | 8/20/2017 | 7.30 | $550.00 | $4,015.00 | $420.00 | $320.00 | $3,066.00 | $2,336.00 | $730.00 | Review transcripts of public hearings (2.0); Prepare exhibits for depositions (5.3); | Fact Discovery - Second Trial |
| 2681 | Spear, Ryan M. | 8/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Coordinate scheduling of depositions (.3); emails with litigation team regarding same (.2); emails with opposing counsel regarding same (.4); update deposition calendar (.1); | Fact Discovery - Second Trial |
| 2682 | Spear, Ryan M. | 8/20/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Emails with A. Branch regarding deposition of O'Bannon (.3); review and revise draft outline of O'Bannon deposition (1.8); emails with litigation team regarding deposition scheduling (.2); | Fact Discovery - Second Trial |
| 2683 | Stafford, William B. | 8/20/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Revise C. Jones deposition outline; | Fact Discovery - Second Trial |
| 2684 | Branch, Aria C. | 8/21/2017 | 7.50 | $650.00 | $4,875.00 | $410.00 | $345.00 | $3,075.00 | $2,587.50 | $487.50 | Prepare for depositions in Richmond; | Fact Discovery - Second Trial |
| 2685 | Hamilton, Kevin J. | 8/21/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $575.00 | $1,957.50 | $1,667.50 | $290.00 | Prepare for fact witness depositions (2.9); | Fact Discovery - Second Trial |
| 2686 | Khanna, Abha | 8/21/2017 | 5.80 | $620.00 | $3,596.00 | $510.00 | $410.00 | $2,958.00 | $2,378.00 | $580.00 | Draft and revise C. Jones outline (4.6); confer with K. Hamilton and B. Stafford regarding same (1.1); email with legal team regarding fact witness updates (0.1); | Fact Discovery - Second Trial |
| 2687 | Louijeune, Ruthzee | 8/21/2017 | 8.50 | $550.00 | $4,675.00 | $420.00 | $320.00 | $3,570.00 | $2,720.00 | $850.00 | Prepare exhibits for depositions (3.0); Prepare items for deliver to Richmond (0.5); Continue working on Wright deposition outline (2.0); Assist in serving subpoenas and scheduling depositions (2.3); Review documents in Relativity regarding defendant-intervenor fact witnesses (0.7); | Fact Discovery - Second Trial |
| 2688 | Marino, Patricia | 8/21/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $190.00 | $184.00 | $152.00 | $32.00 | Respond to attorney requests for deposition/background witness preparation materials; | Fact Discovery - Second Trial |
| 2689 | Spear, Ryan M. | 8/21/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with opposing counsel regarding objections to subpoenas and related issues (.6); | Fact Discovery - Second Trial |
| 2690 | Branch, Aria C. | 8/22/2017 | 9.00 | $650.00 | $5,850.00 | $410.00 | $345.00 | $3,690.00 | $3,105.00 | $585.00 | Take O'Bannon deposition (5.0); summarize deposition for the team (1.0); assist K. Hamilton in preparation for Jones deposition (3.0); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2691 | Hamilton, Kevin J. | 8/22/2017 | 10.90 | $755.00 | $8,229.50 | $675.00 | $575.00 | $7,357.50 | $6,267.50 | $1,090.00 | Prepare for deposition of C. Jones (9.0); conference with A. Branch regarding C. Jones deposition and related strategy issues (1.0); review and respond to team emails regarding deposition scheduling (.9); | Fact Discovery - Second Trial |
| 2692 | Khanna, Abha | 8/22/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Email and confer with K. Hamilton regarding C. Jones deposition preparation (0.5); telephone conference with A. Branch regarding O'Bannon deposition (0.1); confer with R. Spear regarding deposition preparation (0.1); | Fact Discovery - Second Trial |
| 2693 | Louijeune, Ruthzee | 8/22/2017 | 4.00 | $550.00 | $2,200.00 | $420.00 | $320.00 | $1,680.00 | $1,280.00 | $400.00 | Continue drafting Wright deposition outline (1.7); Assist in deposition scheduling (1.7); Revise subpoenas (0.6); | Fact Discovery - Second Trial |
| 2694 | Branch, Aria C. | 8/23/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Attend Jones deposition (5.0); prepare for additional depositions (.3); | Fact Discovery - Second Trial |
| 2695 | Hamilton, Kevin J. | 8/23/2017 | 11.40 | $755.00 | $8,607.00 | $675.00 | $575.00 | $7,695.00 | $6,555.00 | $1,140.00 | Prepare for and depose C. Jones (9.0); conference with A. Branch and legal team regarding follow up and high points from deposition (.9); prepare for W. Amstrong and D. McQuinn depositions (1.5); | Fact Discovery - Second Trial |
| 2696 | Khanna, Abha | 8/23/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Confer with K. Hamilton and A. Branch regarding debrief of C. Jones deposition (1.5); confer with R. Spear regarding deposition scheduling (0.1); | Fact Discovery - Second Trial |
| 2697 | Louijeune, Ruthzee | 8/23/2017 | 1.40 | $550.00 | $770.00 | $420.00 | $320.00 | $588.00 | $448.00 | $140.00 | Confer with counsel regarding outstanding issues (0.5); Finalize Del. Wright deposition outline (0.6); assist in scheduling depositions (0.3); | Fact Discovery - Second Trial |
| 2698 | Spear, Ryan M. | 8/23/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Emails with litigation team regarding O'Bannon deposition (.3); emails with litigation team regarding deposition scheduling (.3);   conference with litigation team regarding Jones deposition (.5); | Fact Discovery - Second Trial |
| 2699 | Stafford, William B. | 8/23/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Conference with opposing counsel regarding discovery responses (.6); | Fact Discovery - Second Trial |
| 2700 | Branch, Aria C. | 8/24/2017 | 7.00 | $650.00 | $4,550.00 | $410.00 | $345.00 | $2,870.00 | $2,415.00 | $455.00 | Prepare to take and defend depositions; | Fact Discovery - Second Trial |
| 2701 | Hamilton, Kevin J. | 8/24/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $575.00 | $5,332.50 | $4,542.50 | $790.00 | Prepare for sessions with W. Armstrong and D. McQuinn (2.5); prep session with W. Armstrong (1.5); prep session with D. McQuinn (1.5); conference with A. Branch regarding depositions of defendant-intervenors' witnesses (.9); conference with A. Khanna regarding depositions (.5); review and respond to email regarding litigation strategy and related issues (1.0); | Fact Discovery - Second Trial |
| 2702 | Khanna, Abha | 8/24/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Email with legal team regarding fact witness depositions (0.4); | Fact Discovery - Second Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 8/24/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with litigation team regarding deposition scheduling (.2); emails with A. Branch regarding deposition documents related to J. McClellan (.3); emails with opposing counsel regarding same (.2); | Fact Discovery - Second Trial |
| Branch, Aria C. | 8/25/2017 | 9.00 | $650.00 | $5,850.00 | $410.00 | $345.00 | $3,690.00 | $3,105.00 | $585.00 | Prepare for, take and defend depositions; | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 8/25/2017 | 9.00 | $755.00 | $6,795.00 | $675.00 | $575.00 | $6,075.00 | $5,175.00 | $900.00 | Prepare for and attend deposition of W. Armstrong (2.0); prepare for and defend deposition of D. McQuinn (3.5); review notes from depositions for action items and follow up (.9);  exchange email regarding depositions (.3); travel from depositions (1.8); | Fact Discovery - Second Trial |
| Khanna, Abha | 8/25/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Telephone conference with K. Hamilton regarding fact witness depositions (0.2); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 8/25/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Coordinate deposition scheduling  (.3); emails with R. Louijeune regarding same (.6); emails with opposing counsel regarding same (.3); coordinate transcript for C. Jones deposition (.2); emails with litigation team regarding same (.1); emails with A. Khanna regarding potential deposition testimony (.1); emails with K. Hamilton regarding deposition of W. Armstrong (.2); prepare for depositions (1.5); | Fact Discovery - Second Trial |
| Branch, Aria C. | 8/28/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Prepare for depositions, including preparation of witness | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 8/28/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review and respond to email regarding deposition preparation and scheduling; | Fact Discovery - Second Trial |
| Branch, Aria C. | 8/29/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Prepare for, take and defend depositions. | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 8/29/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Exchange email regarding deposition preparation and scheduling (1.0); review and compile materials in preparation for deposition of J. Morgan (2.5); review and respond to email regarding fact witness depositions (.4); | Fact Discovery - Second Trial |
| Khanna, Abha | 8/29/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Leave voicemail for and email with K. McKnight regarding expert deposition scheduling (0.1); email confer with R. Spear regarding same (0.2); | Fact Discovery - Second Trial |
| Louijeune, Ruthzee | 8/29/2017 | 1.80 | $550.00 | $990.00 | $420.00 | $320.00 | $756.00 | $576.00 | $180.00 | Review discovery documents in relativity on defendant-intervenors' fact witnesses (1.2); assist in scheduling depositions (0.6); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 8/29/2017 | 7.30 | $620.00 | $4,526.00 | $510.00 | $410.00 | $3,723.00 | $2,993.00 | $730.00 | Prepare for depositions (4.4); research issues regarding same (.5); emails with A. Branch and R. Louijeune regarding same (.1); review deposition transcripts (2.0); emails with litigation team regarding deposition of J. Loewen (.1); emails with witnesses regarding deposition logistics (.2); | Fact Discovery - Second Trial |
| Branch, Aria C. | 8/30/2017 | 8.00 | $650.00 | $5,200.00 | $410.00 | $345.00 | $3,280.00 | $2,760.00 | $520.00 | Deposition preparation with two witnesses; | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 8/30/2017 | 10.20 | $755.00 | $7,701.00 | $675.00 | $575.00 | $6,885.00 | $5,865.00 | $1,020.00 | Prepare for deposition of J. Morgan (9.2); prepare deposition exhibits regarding same (.7); conference with A. Khanna and B. Stafford regarding fact witness depositions (.3); | Fact Discovery - Second Trial |
| Khanna, Abha | 8/30/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Telephone conference with A. Branch regarding upcoming fact witness depositions (0.2); | Fact Discovery - Second Trial |
| Louijeune, Ruthzee | 8/30/2017 | 0.80 | $550.00 | $440.00 | $420.00 | $320.00 | $336.00 | $256.00 | $80.00 | Confer with counsel regarding outstanding issues (0.2); Review exhibits for Morgan deposition regarding 55% rule (0.2); gather documents for deposition (0.4); | Fact Discovery - Second Trial |
| Marino, Patricia | 8/30/2017 | 1.10 | $285.00 | $313.50 | $230.00 | $190.00 | $253.00 | $209.00 | $44.00 | Respond to attorney requests for deposition transcripts and supplemental potential deposition exhibit materials (1.1); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 8/30/2017 | 7.70 | $620.00 | $4,774.00 | $510.00 | $410.00 | $3,927.00 | $3,157.00 | $770.00 | Emails with K. McKnight regarding deposition scheduling (.4); prepare for depositions; emails with witnesses regarding deposition logistics (.2); emails with litigation team regarding deposition of J. Morgan (.2); prepare for and defend M. James for deposition and prepare J. McClellan for deposition (7.1); | Fact Discovery - Second Trial |
| Branch, Aria C. | 8/31/2017 | 7.00 | $650.00 | $4,550.00 | $410.00 | $345.00 | $2,870.00 | $2,415.00 | $455.00 | Defend and attend deposition; | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 8/31/2017 | 9.50 | $755.00 | $7,172.50 | $675.00 | $575.00 | $6,412.50 | $5,462.50 | $950.00 | Prepare for and take J. Morgan deposition (8.5); report to litigation team regarding same (1.0); | Fact Discovery - Second Trial |
| Khanna, Abha | 8/31/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Email and telephone conference with legal team regarding J. Morgan deposition (0.4); | Fact Discovery - Second Trial |
| Branch, Aria C. | 9/1/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Review deposition transcripts (2.5); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 9/1/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Conference with A. Branch regarding delegate depositions and related issues (1.5); | Fact Discovery - Second Trial |
| Khanna, Abha | 9/1/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Telephone conference with K. McKnight regarding deposition scheduling and upcoming deadlines (0.2); draft and send emails to K. McKnight regarding same (0.3); confer with A. Branch and B. Stafford regarding statements from Dance deposition and HD63 (0.2); | Fact Discovery - Second Trial |
| Marino, Patricia | 9/1/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Process court reporter's draft deposition transcripts for attorneys' review; | Fact Discovery - Second Trial |
| Louijeune, Ruthzee | 9/2/2017 | 0.10 | $550.00 | $55.00 | $420.00 | $320.00 | $42.00 | $32.00 | $10.00 | Confer with counsel re: status of subpoenas; | Fact Discovery - Second Trial |
| Spear, Ryan M. | 9/2/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with litigation team regarding deposition of J. Morgan (.3); emails with litigation team regarding exhibits and discovery materials (.7); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 9/3/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding depositions and subpoenas (.5); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 9/4/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding depositions and related issues (.5); | Fact Discovery - Second Trial |
| Khanna, Abha | 9/4/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Confer with R. Spear regarding upcoming 9/8 disclosure deadline (0.1); confer with R. Spear regarding fact witness depositions (0.2); | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2733 | Spear, Ryan M. | 9/4/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Emails with litigation team regarding depositions (.7); revise deposition calendar (.4); | Fact Discovery - Second Trial |
| 2734 | Hamilton, Kevin J. | 9/5/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review deposition transcripts for delegate depositions (2.0); | Fact Discovery - Second Trial |
| 2735 | Spear, Ryan M. | 9/5/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Conference with A. Khanna regarding discovery issues (.3); emails with A. Khanna regarding same (.3); conference with R. Louijeune regarding subpoenas (.2); emails with A. Branch regarding same (.1); emails with A. Branch and R. Louijeune regarding follow-up tasks from C. Jones deposition (.3); emails with K. McKnight regarding outstanding scheduling issues (.3); | Fact Discovery - Second Trial |
| 2736 | Branch, Aria C. | 9/6/2017 | 0.30 | $650.00 | $195.00 | $410.00 | $345.00 | $123.00 | $103.50 | $19.50 | Send email to A. Khanna regarding Jones and Morgan deposition testimony (.3); | Fact Discovery - Second Trial |
| 2737 | Louijeune, Ruthzee | 9/6/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Perform follow-up tasks on service of subpoenas (0.5); | Fact Discovery - Second Trial |
| 2738 | Spear, Ryan M. | 9/6/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with K. McKnight regarding depositions and related issues (.3); review Defendant-Intervenors' production and privilege log (.5); emails with litigation team regarding same (.1); | Fact Discovery - Second Trial |
| 2739 | Stafford, William B. | 9/6/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Conference with A. Khanna and R. Spear regarding case deadlines and discovery issues; | Fact Discovery - Second Trial |
| 2740 | Spear, Ryan M. | 9/7/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Emails with K. McKnight regarding expert depositions (.2); emails with litigation team regarding expert depositions (.2); conference with K. McKnight regarding discovery issues (.4); emails with B. Stafford regarding Intervenors' privilege log (.2); review privilege log (.4); | Fact Discovery - Second Trial |
| 2741 | Khanna, Abha | 9/8/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Telephone conference with R. Spear regarding Loewen deposition and exhibits (0.1); | Fact Discovery - Second Trial |
| 2742 | Spear, Ryan M. | 9/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with K. McKnight regarding Loewen deposition (.2); | Fact Discovery - Second Trial |
| 2743 | Spear, Ryan M. | 9/11/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with K. McKnight regarding deposition of J. Loewen (.2); emails with litigation team regarding Intervenors' privilege log (.1); | Fact Discovery - Second Trial |
| 2744 | Stafford, William B. | 9/11/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Exchange correspondence with A. Khanna regarding deposition strategy; | Fact Discovery - Second Trial |
| 2745 | Branch, Aria C. | 9/12/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $345.00 | $1,148.00 | $966.00 | $182.00 | Review Loewen report (1.3); review amicus brief regarding Loewen report (1.2); call with R. Spear regarding Loewen deposition (.3); | Fact Discovery - Second Trial |
| 2746 | Hamilton, Kevin J. | 9/12/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Exchange email regarding Loewen deposition and discovery disputes (1.2); review deposition transcripts (1.3); | Fact Discovery - Second Trial |
| 2747 | Louijeune, Ruthzee | 9/12/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Confer with counsel on statements made in Delegate's deposition testimony; | Fact Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spear, Ryan M. | 9/12/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Conference with A. Branch regarding deposition of J. Loewen (.3); emails with A. Branch regarding same (.1); emails with litigation team regarding cross-examination of C. Jones (.2); emails with R. Louijeune regarding service of trial subpoenas (.1); emails with K. McKnight regarding requests for production of invoices (.2); | Fact Discovery - Second Trial |
| Marino, Patricia | 9/13/2017 | 1.70 | $285.00 | $484.50 | $230.00 | $190.00 | $391.00 | $323.00 | $68.00 | Process supplemental deposition transcript materials for attorneys review (1.3); update litigation file (.4); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 9/13/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Research issues regarding assertion of privilege by testifying witnesses (.3); emails with K. McKnight regarding deposition of J. Loewen (.2); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 9/14/2017 | 0.40 | $755.00 | $302.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Exchange email regarding Loewen deposition scheduling (.4); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 9/15/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Organize materials for Loewen deposition (.9); | Fact Discovery - Second Trial |
| Marino, Patricia | 9/15/2017 | 2.90 | $285.00 | $826.50 | $230.00 | $190.00 | $667.00 | $551.00 | $116.00 | Process supplemental deposition materials (2.6); update litigation file and indices (.3); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 9/16/2017 | 4.50 | $755.00 | $3,397.50 | $675.00 | $575.00 | $3,037.50 | $2,587.50 | $450.00 | Prepare for Loewen deposition (3.9); exchange email regarding exhibits and related issues (.6); | Fact Discovery - Second Trial |
| Hamilton, Kevin J. | 9/17/2017 | 2.60 | $755.00 | $1,963.00 | $675.00 | $575.00 | $1,755.00 | $1,495.00 | $260.00 | Review and revise draft outline for Loewen deposition (1.9); exchange email regarding same (.5); exchange email with M. Elias regarding Loewen deposition (.2); | Fact Discovery - Second Trial |
| Khanna, Abha | 9/18/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Email and confer with legal team regarding Loewen deposition and documents (0.3); call and leave voicemail for T. Cox regarding same (0.1); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 9/18/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Coordinate preparation of transcript of voicemail for deposition of J. Loewen (.2); emails with K. McKnight regarding deposition of J. Loewen (.1); emails with litigation team regarding same (.2); | Fact Discovery - Second Trial |
| Khanna, Abha | 9/19/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Telephone conference with R. Spear regarding Loewen deposition and documents (0.2); review Loewen documents and email and confer with legal team regarding same (1.2); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 9/19/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Emails with A. Khanna regarding communications with K. McKnight (.2); emails with K. Hamilton regarding deposition of J. Loewen (.2); emails with K. McKnight regarding documents regarding J. Loewen (.3); conference with A. Khanna regarding documents (.2); review documents (1.1); emails with K. Hamilton and A. Khanna regarding documents (.3); | Fact Discovery - Second Trial |
| Khanna, Abha | 9/20/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with legal team regarding Loewen deposition (0.1); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 9/20/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding deposition of J. Loewen (.2); | Fact Discovery - Second Trial |
| Spear, Ryan M. | 9/21/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with opposing counsel regarding production (.1); review production (.3); | Fact Discovery - Second Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2763 | Louijeune, Ruthzee | 9/24/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Confer with counsel A. Branch re: Jones deposition outline (0.5); | Fact Discovery - Second Trial |
| 2764 | | | 561.35 | | $359,733.50 | | | $280,267.50 | | | | SUBTOTAL for Fact Discovery - Second Trial |
| 2765 | Spear, Ryan M. | 4/13/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with A. Khanna and B. Stafford regarding expert (.2); | Expert Discovery - Second Trial |
| 2766 | Hamilton, Kevin J. | 4/27/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $575.00 | $742.50 | $632.50 | $110.00 | Exchange email regarding expert testimony and potential alternatives to S. Ansolabehere (1.1); | Expert Discovery - Second Trial |
| 2767 | Hamilton, Kevin J. | 4/28/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $575.00 | $742.50 | $632.50 | $110.00 | conference with A. Khanna regarding S. Ansolabehere and potential alternatives (.9); call to S. Ansolabehere (.2); | Expert Discovery - Second Trial |
| 2768 | Spiva, Bruce V. | 4/28/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team regarding experts; | Expert Discovery - Second Trial |
| 2769 | Hamilton, Kevin J. | 5/1/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Exchange email with litigation team regarding remand and potential alternative experts (1.5); | Expert Discovery - Second Trial |
| 2770 | Spiva, Bruce V. | 5/1/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team about experts; (.4). | Expert Discovery - Second Trial |
| 2771 | Hamilton, Kevin J. | 5/2/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding potential alternative experts (.5); | Expert Discovery - Second Trial |
| 2772 | Khanna, Abha | 5/2/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Telephone conference with S. Ansolabehere regarding potential experts (0.2); email with legal team regarding same (0.2); | Expert Discovery - Second Trial |
| 2773 | Spiva, Bruce V. | 5/2/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with team regarding experts; | Expert Discovery - Second Trial |
| 2774 | Hamilton, Kevin J. | 5/4/2017 | 1.40 | $755.00 | $1,057.00 | $675.00 | $575.00 | $945.00 | $805.00 | $140.00 | Research regarding potential alternative experts (1.4). | Expert Discovery - Second Trial |
| 2775 | Khanna, Abha | 5/12/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with B. Spiva regarding contacting new (corroborating) experts (0.1); | Expert Discovery - Second Trial |
| 2776 | Spiva, Bruce V. | 5/12/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Correspond with A. Khanna regarding experts; | Expert Discovery - Second Trial |
| 2777 | Hamilton, Kevin J. | 6/2/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Telephone conference with S. Ansolabehere regarding expert testimony and related scheduling issues (1.1); follow up with B. Spiva and A. Khanna regarding same (.4); | Expert Discovery - Second Trial |
| 2778 | Hamilton, Kevin J. | 6/5/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review court order on deadlines leading up to trial (.5); prepare for and conference with legal team regarding identification of fact and expert witnesses (1.0); exchange calls with S. Ansolebehere (.4); | Expert Discovery - Second Trial |
| 2779 | Khanna, Abha | 6/5/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $410.00 | $1,479.00 | $1,189.00 | $290.00 | Email and confer with legal team regarding trial order, experts, fact witnesses, and next steps (1.7); review Memorandum Opinion regarding Ansolabehere testimony and draft and circulate summary of same (1.2); | Expert Discovery - Second Trial |
| 2780 | Hamilton, Kevin J. | 6/6/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and respond to email regarding identification of experts and factual witnesses; | Expert Discovery - Second Trial |
| 2781 | Hamilton, Kevin J. | 6/7/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Telephone conference with S. Ansolebehere regarding proposed expert report and analysis; | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2782 | Khanna, Abha | 6/7/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Email and confer with S. Ansolabehere regarding subsequent analysis and additional experts (0.8); research and call potential expert (0.3); | Expert Discovery - Second Trial |
| 2783 | Spiva, Bruce V. | 6/7/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Review A. Khanna's summary of Court's findings regarding S. Ansolabehere's testimony and report following original trial and respond to same (.5); correspond with B. Stafford and A. Khanna regarding touching base with potential expert (.2); | Expert Discovery - Second Trial |
| 2784 | Hamilton, Kevin J. | 6/8/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Conference with A. Khanna regarding identification of experts and potential alternatives (1.2); | Expert Discovery - Second Trial |
| 2785 | Khanna, Abha | 6/8/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Research and reach out to potential experts (0.7); telephone conference with S. Ansolabehere regarding expert analysis (0.2); telephone conference with potential expert (0.4); | Expert Discovery - Second Trial |
| 2786 | Khanna, Abha | 6/9/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Email and confer with potential experts (1.1); email and confer with legal team regarding same (0.6); | Expert Discovery - Second Trial |
| 2787 | Spear, Ryan M. | 6/9/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding experts (.1); | Expert Discovery - Second Trial |
| 2788 | Spiva, Bruce V. | 6/9/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding experts; | Expert Discovery - Second Trial |
| 2789 | Hamilton, Kevin J. | 6/12/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Exchange email with litigation team regarding identification of experts and factual witnesses; | Expert Discovery - Second Trial |
| 2790 | Khanna, Abha | 6/12/2017 | 3.40 | $620.00 | $2,108.00 | $510.00 | $410.00 | $1,734.00 | $1,394.00 | $340.00 | Email and telephone conference with S. Ansolabehere regarding expert analysis of each region and draft outline for expert report (1.8); telephone conference with potential expert regarding potential expert testimony (0.2); email with legal team regarding same (0.1); telephone conference with additional potential experts (1.0); email with legal team regarding same (0.3); | Expert Discovery - Second Trial |
| 2791 | Spear, Ryan M. | 6/12/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding experts; | Expert Discovery - Second Trial |
| 2792 | Khanna, Abha | 6/13/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with J. Rodden regarding information related to expert analysis); | Expert Discovery - Second Trial |
| 2793 | Spiva, Bruce V. | 6/13/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding expert disclosure; | Expert Discovery - Second Trial |
| 2794 | Khanna, Abha | 6/14/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with S. Ansolabehere regarding expert report (0.1); | Expert Discovery - Second Trial |
| 2795 | Hamilton, Kevin J. | 6/15/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Prepare for and participate in telephone conference with legal team regarding status of expert and factual witness identification (.9); exchange related email (.3); exchange email with S. Ansolebehere (.7); | Expert Discovery - Second Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2796 | Khanna, Abha | 6/15/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Prepare for and telephone conference with legal team regarding expert and lay witness list (1.2); email with existing and potential expert witnesses (0.2); | Expert Discovery - Second Trial |
| 2797 | Khanna, Abha | 6/16/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with S. Ansolabehere and legal team regarding S. Ansolabehere availability and potential replacement experts (0.3). | Expert Discovery - Second Trial |
| 2798 | Spiva, Bruce V. | 6/16/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team regarding experts and witnesses; | Expert Discovery - Second Trial |
| 2799 | Hamilton, Kevin J. | 6/17/2017 | 1.70 | $755.00 | $1,283.50 | $675.00 | $575.00 | $1,147.50 | $977.50 | $170.00 | Telephone conference with S. Ansolebehere regarding health emergency and related impact on litigation (.8); report to litigation team and suggest strategy for extension (.9); | Expert Discovery - Second Trial |
| 2800 | Spear, Ryan M. | 6/17/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding experts; | Expert Discovery - Second Trial |
| 2801 | Hamilton, Kevin J. | 6/18/2017 | 0.40 | $755.00 | $302.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Exchange email with S. Ansolebehere regarding alternative experts (.4); | Expert Discovery - Second Trial |
| 2802 | Khanna, Abha | 6/18/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Telephone conference with J. Rodden regarding potential expert testimony (0.5); | Expert Discovery - Second Trial |
| 2803 | Spear, Ryan M. | 6/18/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding experts; | Expert Discovery - Second Trial |
| 2804 | Spiva, Bruce V. | 6/19/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team about alternate experts and Ansolabehere needing to drop out because of personal emergency (.4); | Expert Discovery - Second Trial |
| 2805 | Hamilton, Kevin J. | 6/20/2017 | 2.90 | $755.00 | $2,189.50 | $675.00 | $575.00 | $1,957.50 | $1,667.50 | $290.00 | Review research on experts (.5); telephone conference with S. Ansolebehere (.5); prepare for and attend team meeting to review experts and potential discovery plan (1.9); | Expert Discovery - Second Trial |
| 2806 | Khanna, Abha | 6/20/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Email and telephone conference with J. Rodden (0.5); research, call and leave voicemails for potential experts (0.3); | Expert Discovery - Second Trial |
| 2807 | Hamilton, Kevin J. | 6/21/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Exchange email regarding potential experts (.7); conference with A. Khanna regarding same (.5); | Expert Discovery - Second Trial |
| 2808 | Khanna, Abha | 6/21/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Telephone conference with S. Ansolabehere regarding potential new experts and additional analysis (0.1); research call potential experts regarding same (0.5); prepare consulting agreements for experts (0.1); | Expert Discovery - Second Trial |
| 2809 | Hamilton, Kevin J. | 6/22/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Conference with A. Khanna regarding discovery plan and experts (.4); review and respond to related email (.6); review expert materials (.5); | Expert Discovery - Second Trial |
| 2810 | Khanna, Abha | 6/22/2017 | 2.70 | $620.00 | $1,674.00 | $510.00 | $410.00 | $1,377.00 | $1,107.00 | $270.00 | Research potential experts and email and telephone conferences with same (2.7); | Expert Discovery - Second Trial |
| 2811 | Hamilton, Kevin J. | 6/23/2017 | 0.80 | $755.00 | $604.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Review and respond to email regarding disclosure of experts and related issues (.5); review expert materials (.3); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2812 | Khanna, Abha | 6/23/2017 | 4.20 | $620.00 | $2,604.00 | $510.00 | $410.00 | $2,142.00 | $1,722.00 | $420.00 | Email and telephone conferences with potential experts (3.4); draft email update and circulate same to legal team (0.3); confer with K. Hamilton regarding proposed discovery schedule and experts (0.5); | Expert Discovery - Second Trial |
| 2813 | Spiva, Bruce V. | 6/24/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review A. Khanna's summary of potential expert interviews and commented on same; | Expert Discovery - Second Trial |
| 2814 | Khanna, Abha | 6/25/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with legal team regarding potential experts and regarding procuring expert documents/database from 2015); | Expert Discovery - Second Trial |
| 2815 | Marino, Patricia | 6/25/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $190.00 | $184.00 | $152.00 | $32.00 | Review litigation file in response to attorney requests for information/documents regarding expert reports previously submitted by the parties and documents/data relied upon by experts; | Expert Discovery - Second Trial |
| 2816 | Khanna, Abha | 6/26/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Telephone conference with J. Rodden (0.9); telephone conference with S. Ansolabehere regarding potential expert analyses (0.4); email with potential experts (0.1); email with legal team regarding expert data from 2015 (0.1); | Expert Discovery - Second Trial |
| 2817 | Hamilton, Kevin J. | 6/27/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Exchange email regarding identification of experts (.3); review related materials (.4); | Expert Discovery - Second Trial |
| 2818 | Khanna, Abha | 6/27/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Email with potential experts (0.2); review expert proposals and email with legal team regarding evaluation of same (0.6); | Expert Discovery - Second Trial |
| 2819 | Branch, Aria C. | 6/28/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Attend team conference call regarding expert and fact witnesses; | Expert Discovery - Second Trial |
| 2820 | Hamilton, Kevin J. | 6/28/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review expert reports (.9); conference with team regarding potential experts (.6); | Expert Discovery - Second Trial |
| 2821 | Khanna, Abha | 6/28/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Participate in legal team meeting regarding expert witnesses and trial strategy (1.4); confer with B. Stafford regarding testimony of potential experts (0.2); email with S. Ansolabehere regarding same (0.1); | Expert Discovery - Second Trial |
| 2822 | Spear, Ryan M. | 6/28/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with A. Khanna regarding potential experts (.3); | Expert Discovery - Second Trial |
| 2823 | Khanna, Abha | 6/29/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email and telephone conference with M. Palmer regarding expert report (0.3); | Expert Discovery - Second Trial |
| 2824 | Hamilton, Kevin J. | 6/30/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Conference with B. Stafford and A. Khanna regarding experts (.5); | Expert Discovery - Second Trial |
| 2825 | Khanna, Abha | 6/30/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Telephone conference with S. Ansolabehere regarding expert testimony (0.1); | Expert Discovery - Second Trial |
| 2826 | Khanna, Abha | 7/3/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with legal team regarding J. Katz data to provide to M. Palmer and email with M. Palmer regarding same (0.2); | Expert Discovery - Second Trial |
| 2827 | Spear, Ryan M. | 7/3/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Emails with litigation team regarding document review database and transfer of files to experts (.3); coordinate delivery of documents to experts (.1); emails with A. Khanna and T. Marino regarding same (.1); emails with litigation team regarding experts (.2); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2828 | Spiva, Bruce V. | 7/3/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Review supplemental expert witness list and correspond with team regarding same; | Expert Discovery - Second Trial |
| 2829 | Spear, Ryan M. | 7/5/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | emails with litigation team regarding experts (.2); | Expert Discovery - Second Trial |
| 2830 | Hamilton, Kevin J. | 7/7/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review expert witness material (.9); | Expert Discovery - Second Trial |
| 2831 | Khanna, Abha | 7/7/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Telephone conference with J. Rodden regarding expert analysis (0.5); review comments from S. Ansolabehere regarding potential expert analysis (0.8); | Expert Discovery - Second Trial |
| 2832 | Khanna, Abha | 7/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with A. Branch and J. Rodden about expert report; | Expert Discovery - Second Trial |
| 2833 | Hamilton, Kevin J. | 7/10/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review and respond to email regarding expert witness reports and witness interviews (1.2); | Expert Discovery - Second Trial |
| 2834 | Khanna, Abha | 7/10/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Confer with S. Ansolabehere regarding M. Palmer preliminary analysis (0.2) | Expert Discovery - Second Trial |
| 2835 | Hamilton, Kevin J. | 7/11/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review expert reports and witness lists (.9); | Expert Discovery - Second Trial |
| 2836 | Hamilton, Kevin J. | 7/12/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review status of experts and witness interviews (1.0); | Expert Discovery - Second Trial |
| 2837 | Khanna, Abha | 7/17/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Email and telephone conference with M. Palmer regarding expert report and scheduling order (0.4); email and telephone conference with J. Rodden regarding expert report, data, and scheduling order (0.6); email with experts regarding proposed discovery requests (0.3); | Expert Discovery - Second Trial |
| 2838 | Spear, Ryan M. | 7/17/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with A. Khanna regarding issues regarding experts (.1); | Expert Discovery - Second Trial |
| 2839 | Hamilton, Kevin J. | 7/18/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Review email regarding discussion with experts (.6); | Expert Discovery - Second Trial |
| 2840 | Khanna, Abha | 7/18/2017 | 5.10 | $620.00 | $3,162.00 | $510.00 | $410.00 | $2,601.00 | $2,091.00 | $510.00 | Review expert data produced to opposing counsel in previous litigation (0.1); telephone conference with J. Rodden regarding expert analysis (0.4); review and provide comments on M. Palmer draft report (3.8); telephone conference with M. Palmer regarding same (0.8); | Expert Discovery - Second Trial |
| 2841 | Khanna, Abha | 7/19/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Telephone conferences with M. Palmer regarding expert report (1.2); review and revise draft discovery requests (0.4); email with expert regarding same (0.1); confer with R. Spear regarding same (0.3); review Memorandum Opinion for district-specific justifications with regard to J. Rodden expert report (0.4); review emails with K. McKnight and confer with R. Spear regarding same (0.1); | Expert Discovery - Second Trial |
| 2842 | Khanna, Abha | 7/21/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Telephone conference with M. Palmer regarding expert report (0.3); | Expert Discovery - Second Trial |
| 2843 | Khanna, Abha | 7/24/2017 | 6.40 | $620.00 | $3,968.00 | $510.00 | $410.00 | $3,264.00 | $2,624.00 | $640.00 | Telephone conference with M. Palmer regarding expert report (0.2); review and provide comments on J. Rodden draft report and email with J. Rodden regarding same (6.2); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2844 | Khanna, Abha | 7/25/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Email with J. Rodden regarding draft report and trial logistics (0.1); email with legal team regarding J. Rodden report (0.1); review and provide comments on M. Palmer draft report (1.6); | Expert Discovery - Second Trial |
| 2845 | Khanna, Abha | 7/26/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Review and provide comments on M. Palmer report (2.5); review discovery responses and email with legal team regarding same (0.3); review discovery responses provided by opposing counsel (0.3); email with J. Rodden regarding same (0.2); | Expert Discovery - Second Trial |
| 2846 | Hamilton, Kevin J. | 7/27/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review and respond to email regarding expert reports; | Expert Discovery - Second Trial |
| 2847 | Khanna, Abha | 7/27/2017 | 5.30 | $620.00 | $3,286.00 | $510.00 | $410.00 | $2,703.00 | $2,173.00 | $530.00 | Review and provide comments on M. Palmer report (3.5); telephone conferences with M. Palmer regarding same (0.9); email with legal team regarding same (0.4); confer with B. Stafford regarding expert reports (0.3); email with J. Rodden regarding expert report (0.2); | Expert Discovery - Second Trial |
| 2848 | Stafford, William B. | 7/27/2017 | 2.70 | $595.00 | $1,606.50 | $505.00 | $405.00 | $1,363.50 | $1,093.50 | $270.00 | Review and provide comments on expert reports; | Expert Discovery - Second Trial |
| 2849 | Hamilton, Kevin J. | 7/28/2017 | 0.30 | $755.00 | $226.50 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Review and respond to various emails regarding expert reports (.3); | Expert Discovery - Second Trial |
| 2850 | Khanna, Abha | 7/28/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Telephone conferences with M. Palmer regarding expert report (0.3); review and related telephone conference regarding draft expert report (1.2); email and confer with B. Stafford regarding all expert reports (0.5); | Expert Discovery - Second Trial |
| 2851 | Stafford, William B. | 7/28/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $405.00 | $555.50 | $445.50 | $110.00 | Review expert reports and conference with A. Khanna regarding proposed additions for same; | Expert Discovery - Second Trial |
| 2852 | Hamilton, Kevin J. | 7/31/2017 | 6.90 | $755.00 | $5,209.50 | $675.00 | $575.00 | $4,657.50 | $3,967.50 | $690.00 | Review draft expert reports (2.5); conference with A. Khanna regarding same (.8); provide comments on draft reports (2.5); forward comments and questions to litigation team (1.1); | Expert Discovery - Second Trial |
| 2853 | Khanna, Abha | 7/31/2017 | 4.50 | $620.00 | $2,790.00 | $510.00 | $410.00 | $2,295.00 | $1,845.00 | $450.00 | Email with legal team to summarize and finalize expert report (0.7); confer with K. Hamilton regarding same (0.5); telephone conference with M. Palmer regarding same (0.1); email with J. Rodden regarding same (0.2); review and revise J. Rodden report and email with K. Hamilton regarding same (3.0); | Expert Discovery - Second Trial |
| 2854 | Hamilton, Kevin J. | 8/1/2017 | 2.70 | $755.00 | $2,038.50 | $675.00 | $575.00 | $1,822.50 | $1,552.50 | $270.00 | Review draft expert reports (1.8); conference with A. Khanna regarding same (.9); | Expert Discovery - Second Trial |
| 2855 | Khanna, Abha | 8/1/2017 | 9.90 | $620.00 | $6,138.00 | $510.00 | $410.00 | $5,049.00 | $4,059.00 | $990.00 | Revise and provide comments on J. Rodden report (3.0);  revise and provide comments on M. Palmer report (6.9); | Expert Discovery - Second Trial |
| 2856 | Hamilton, Kevin J. | 8/2/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review expert reports and conference with A. Khanna regarding same (1.5); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857 | Khanna, Abha | 8/2/2017 | 7.60 | $620.00 | $4,712.00 | $510.00 | $410.00 | $3,876.00 | $3,116.00 | $760.00 | Review, revise and finalize J. Rodden report (2.5); review, revise and finalize M. Palmer report (3.2); telephone conferences with M. Palmer regarding same (1.1); work with T. Marino to prepare and submit final reports and data files (0.7); email with opposing counsel regarding expert reports (0.1); | Expert Discovery - Second Trial |
| 2858 | Marino, Patricia | 8/2/2017 | 6.80 | $285.00 | $1,938.00 | $230.00 | $190.00 | $1,564.00 | $1,292.00 | $272.00 | Respond to attorney requests regarding preparations of plaintiffs' expert reports and production of expert data (.5); process/organize data files (2.9); confer with ESS/A. Gelsey regarding expert data/ file transfer issues (.5); finalize plaintiffs' expert reports and expert data productions per attorney instruction (2.2); assist with service/coordinate file transfers (.4); update litigation team file (.3); | Expert Discovery - Second Trial |
| 2859 | Marino, Patricia | 8/3/2017 | 1.30 | $285.00 | $370.50 | $230.00 | $190.00 | $299.00 | $247.00 | $52.00 | Respond to attorney requests regarding expert reports (.3); compile/organize attorney working materials (1.0). | Expert Discovery - Second Trial |
| 2860 | Hamilton, Kevin J. | 8/5/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding expert reports and deposition timing; | Expert Discovery - Second Trial |
| 2861 | Hamilton, Kevin J. | 8/7/2017 | 0.80 | $755.00 | $604.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Review and respond to email regarding data underlying experts analysis (.8); | Expert Discovery - Second Trial |
| 2862 | Khanna, Abha | 8/7/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Email with J. Rodden and M. Palmer regarding expert data and review scheduling order regarding same (0.5); email with opposing counsel regarding same (0.1); email and confer with R. Spear regarding same (0.1); email with J. Rodden and M. Palmer regarding final expert reports and preparation for reply reports (0.2); | Expert Discovery - Second Trial |
| 2863 | Marino, Patricia | 8/7/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Respond to attorney requests regarding expert materials (.2); | Expert Discovery - Second Trial |
| 2864 | Spear, Ryan M. | 8/7/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Conference with A. Khanna regarding request for expert code (.1);  emails with K. McKnight regarding expert data (.1); | Expert Discovery - Second Trial |
| 2865 | Spear, Ryan M. | 8/9/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with K. McKnight regarding expert data (.3); | Expert Discovery - Second Trial |
| 2866 | Khanna, Abha | 8/10/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with J. Rodden regarding question on data file from opposing counsel; | Expert Discovery - Second Trial |
| 2867 | Khanna, Abha | 8/11/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with J. Rodden and M. Palmer regarding reply reports and deposition scheduling (0.1); | Expert Discovery - Second Trial |
| 2868 | Branch, Aria C. | 8/14/2017 | 0.50 | $650.00 | $325.00 | $410.00 | $345.00 | $205.00 | $172.50 | $32.50 | Review expert report of J. Rodden (.5); | Expert Discovery - Second Trial |
| 2869 | Hamilton, Kevin J. | 8/14/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review expert reports (.5); | Expert Discovery - Second Trial |
| 2870 | Louijeune, Ruthzee | 8/14/2017 | 0.10 | $550.00 | $55.00 | $420.00 | $320.00 | $42.00 | $32.00 | $10.00 | Discuss filing of motion to substitute (0.1); | Expert Discovery - Second Trial |
| 2871 | Khanna, Abha | 8/15/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with experts regarding rebuttal and reply reports (0.3); | Expert Discovery - Second Trial |
| 2872 | Marino, Patricia | 8/15/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Respond to attorney requests regarding materials for expert M. Palmer review (.2); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2873 | Spear, Ryan M. | 8/15/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with experts regarding Intervenors' expert reports (.3); | Expert Discovery - Second Trial |
| 2874 | Khanna, Abha | 8/16/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $410.00 | $969.00 | $779.00 | $190.00 | Review rebuttal expert reports (1.5); telephone conference with M. Palmer regarding rebuttal reports (0.2); email with opposing counsel regarding code for Dr. Hood's analysis (0.1); email with M. Palmer regarding same (0.1); | Expert Discovery - Second Trial |
| 2875 | Marino, Patricia | 8/16/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Process/organize defendants' expert reports and data for attorneys' further review (.3); | Expert Discovery - Second Trial |
| 2876 | Spear, Ryan M. | 8/16/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with litigation team regarding experts (.4); | Expert Discovery - Second Trial |
| 2877 | Hamilton, Kevin J. | 8/17/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Conference with A. Khanna regarding expert reply reports (.5); | Expert Discovery - Second Trial |
| 2878 | Khanna, Abha | 8/17/2017 | 2.10 | $620.00 | $1,302.00 | $510.00 | $410.00 | $1,071.00 | $861.00 | $210.00 | Telephone conference with M. Palmer regarding reply report (1.2); telephone conference with J. Rodden regarding reply report (0.5); email with opposing counsel regarding Hood code data (0.1); review document provided by opposing counsel and email and confer with M. Palmer regarding same (0.3); | Expert Discovery - Second Trial |
| 2879 | Khanna, Abha | 8/18/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with opposing counsel regarding T. Hood code and confer with M. Palmer regarding same (0.2); | Expert Discovery - Second Trial |
| 2880 | Hamilton, Kevin J. | 8/21/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review expert reports (1.5); conference with team regarding same (.5); | Expert Discovery - Second Trial |
| 2881 | Spear, Ryan M. | 8/21/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with A. Khanna regarding experts (.3); | Expert Discovery - Second Trial |
| 2882 | Hamilton, Kevin J. | 8/22/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $575.00 | $742.50 | $632.50 | $110.00 | Exchange email with A. Khanna regarding expert depositions (1.1); | Expert Discovery - Second Trial |
| 2883 | Khanna, Abha | 8/22/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Review expert schedules, draft proposed deposition schedule, and email and confer with K. Hamilton regarding same (0.9); telephone conferences with M. Palmer regarding reply report, Hood data, and deposition scheduling (0.4); telephone conference with J. Rodden regarding reply report and deposition schedule (0.2); review email from opposing counsel regarding Hood data and review data provided (0.6); review J. Rodden report in anticipation of submitting amended report and email with K. Hamilton regarding same (0.2); review information sent by M. Palmer in preparation for Hood deposition (0.3); | Expert Discovery - Second Trial |
| 2884 | Khanna, Abha | 8/23/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Draft and send expert deposition schedule to opposing counsel (0.2); email and telephone conferences with experts and K. Hamilton regarding same (0.3); review J. Rodden report and prepare and send bullet points for amended report (0.4); review expert invoices and email with K. Hamilton regarding same (0.3); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2885 | Hamilton, Kevin J. | 8/24/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review expert reports (1.5); | Expert Discovery - |
| 2886 | Khanna, Abha | 8/24/2017 | 4.20 | $620.00 | $2,604.00 | $510.00 | $410.00 | $2,142.00 | $1,722.00 | $420.00 | Telephone conference with J. Rodden and M. Palmer regarding reply reports (1.2); review and provide comments on M. Palmer draft reply report and email with M. Palmer regarding same (3.0); | Expert Discovery - Second Trial |
| 2887 | Hamilton, Kevin J. | 8/25/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review expert reports and upcoming litigation deadlines for identification of witnesses, exhibits, and related issues (1.5); | Expert Discovery - Second Trial |
| 2888 | Khanna, Abha | 8/25/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $410.00 | $969.00 | $779.00 | $190.00 | Review and revise M. Palmer reply report (0.8); telephone conference with M. Palmer regarding same (0.2); review and provide comments on J. Rodden reply report (0.9); | Expert Discovery - Second Trial |
| 2889 | Hamilton, Kevin J. | 8/27/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review and study M. Palmer expert report (1.5); draft and circulate email to litigation team regarding same and potential illustrative exhibits (.5); | Expert Discovery - Second Trial |
| 2890 | Khanna, Abha | 8/27/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $410.00 | $1,479.00 | $1,189.00 | $290.00 | Review and propose comments on M. Palmer reply report (2.7); email with K. Hamilton regarding same and M. Palmer expert report and trial testimony (0.2); | Expert Discovery - Second Trial |
| 2891 | Khanna, Abha | 8/28/2017 | 4.90 | $620.00 | $3,038.00 | $510.00 | $410.00 | $2,499.00 | $2,009.00 | $490.00 | Telephone conference with opposing counsel regarding expert deposition scheduling (0.2); review and provide comments on J. Rodden reply drafts (2.3); review and provide comments on M. Palmer reply drafts (2.1); telephone conference with M. Palmer regarding same (0.3); | Expert Discovery - Second Trial |
| 2892 | Khanna, Abha | 8/29/2017 | 4.30 | $620.00 | $2,666.00 | $510.00 | $410.00 | $2,193.00 | $1,763.00 | $430.00 | Review, revise, and finalize J. Rodden reply report (0.9); review, revise and finalize M. Palmer reply report (2.5); telephone conferences with M. Palmer regarding same (0.5); review and compile J. Rodden amended report (0.4); confer with legal team regarding same; | Expert Discovery - Second Trial |
| 2893 | Marino, Patricia | 8/29/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Communications with ESS regarding plaintiffs' expert reply reports (.1); coordinate database/file updates (.2); | Expert Discovery - Second Trial |
| 2894 | Spear, Ryan M. | 8/29/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Conference with expert regarding same (.3); review documents regarding same (.5); | Expert Discovery - Second Trial |
| 2895 | Hamilton, Kevin J. | 8/30/2017 | 0.30 | $755.00 | $226.50 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Coordinate preparation for expert witness depositions (.3); | Expert Discovery - Second Trial |
| 2896 | Khanna, Abha | 8/30/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Telephone conference with M. Palmer regarding deposition preparation (0.7); circulate amended Rodden report and email with B. Stafford regarding same (0.3); prepare for Hood deposition (1.2); | Expert Discovery - Second Trial |
| 2897 | Marino, Patricia | 8/30/2017 | 0.20 | $285.00 | $57.00 | $230.00 | $190.00 | $46.00 | $38.00 | $8.00 | Communications with ESS regarding database update/amended expert report (.2); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2898 | Stafford, William B. | 8/30/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Review amended Rodden report and accompanying cover note and revise same; | Expert Discovery - Second Trial |
| 2899 | Khanna, Abha | 8/31/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Telephone conference with M. Palmer regarding deposition preparation (0.1); | Expert Discovery - Second Trial |
| 2900 | Spear, Ryan M. | 8/31/2017 | 6.80 | $620.00 | $4,216.00 | $510.00 | $410.00 | $3,468.00 | $2,788.00 | $680.00 | Prepare for and defend J. McClellan and R. Dance depositions and depose C. Peace; | Expert Discovery - Second Trial |
| 2901 | Hamilton, Kevin J. | 9/1/2017 | 4.20 | $755.00 | $3,171.00 | $675.00 | $575.00 | $2,835.00 | $2,415.00 | $420.00 | Compile materials and prepare for expert depositions of M. Palmer (4.2); | Expert Discovery - Second Trial |
| 2902 | Khanna, Abha | 9/1/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $410.00 | $1,632.00 | $1,312.00 | $320.00 | Review materials in preparation for Hood/Katz depositions (2.8); email with J. Rodden and M. Palmer regarding deposition preparation (0.2); email with legal team regrind expert deposition subpoenas (0.2); | Expert Discovery - Second Trial |
| 2903 | Spear, Ryan M. | 9/1/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Emails with A. Khanna regarding expert depositions (.3); emails with T. O'Rourke regarding same (.1); | Expert Discovery - Second Trial |
| 2904 | Hamilton, Kevin J. | 9/2/2017 | 5.50 | $755.00 | $4,152.50 | $675.00 | $575.00 | $3,712.50 | $3,162.50 | $550.00 | Review Ansolabehere expert report in preparation for M. Palmer deposition (1.5); review deposition transcript of S. Ansolabehere in preparation for M. Palmer deposition (2.5); review expert materials (.5); exchange email regarding discovery requests and subpoenas (1.0); | Expert Discovery - Second Trial |
| 2905 | Spear, Ryan M. | 9/2/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Emails with A. Khanna regarding expert depositions (.3); emails with T. O'Rourke and I. Balom regarding same (.2); emails with R. Louijeune regarding subpoenas to Intervenors' experts and subpoenas to plaintiffs' experts (.3); | Expert Discovery - Second Trial |
| 2906 | Hamilton, Kevin J. | 9/3/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Prepare for expert depositions (1.9); | Expert Discovery - Second Trial |
| 2907 | Hamilton, Kevin J. | 9/4/2017 | 7.20 | $755.00 | $5,436.00 | $675.00 | $575.00 | $4,860.00 | $4,140.00 | $720.00 | Prepare for expert depositions (6.5); exchange email regarding M. Palmer deposition preparation session (.7); | Expert Discovery - Second Trial |
| 2908 | Khanna, Abha | 9/4/2017 | 7.20 | $620.00 | $4,464.00 | $510.00 | $410.00 | $3,672.00 | $2,952.00 | $720.00 | Review materials in preparation for Hood and Katz depositions (7.2); | Expert Discovery - Second Trial |
| 2909 | Spear, Ryan M. | 9/4/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding experts (.3); | Expert Discovery - Second Trial |
| 2910 | Hamilton, Kevin J. | 9/5/2017 | 6.50 | $755.00 | $4,907.50 | $675.00 | $575.00 | $4,387.50 | $3,737.50 | $650.00 | Preparation session with M. Palmer (6.5); | Expert Discovery - Second Trial |
| 2911 | Khanna, Abha | 9/5/2017 | 5.10 | $620.00 | $3,162.00 | $510.00 | $410.00 | $2,601.00 | $2,091.00 | $510.00 | Review materials in preparation for Hood and Katz depositions (4.1); email and confer with K. Hamilton in preparation for same (0.3); email and confer with K. Hamilton in preparation for Palmer deposition (0.2); confer with legal team regarding upcoming 9/8 deadlines and expert deposition subpoenas (0.5); | Expert Discovery - Second Trial |
| 2912 | Louijeune, Ruthzee | 9/5/2017 | 4.50 | $550.00 | $2,475.00 | $420.00 | $320.00 | $1,890.00 | $1,440.00 | $450.00 | Research instances in which Defendant-Intervenors' three experts have testified in other cases (2.6); Read court rulings related to expert witness issues (1.3); Summarize findings in an e-mail (0.6); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2913 | Spear, Ryan M. | 9/5/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding experts (.2); | Expert Discovery - Second Trial |
| 2914 | Stafford, William B. | 9/5/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Conference with A. Khanna regarding expert deposition strategy; | Expert Discovery - Second Trial |
| 2915 | Hamilton, Kevin J. | 9/6/2017 | 8.70 | $755.00 | $6,568.50 | $675.00 | $575.00 | $5,872.50 | $5,002.50 | $870.00 | Prepare for and defend deposition of M. Palmer (8.2); review outline for J. Katz deposition and exchange email regarding same (.5); | Expert Discovery - Second Trial |
| 2916 | Khanna, Abha | 9/6/2017 | 10.30 | $620.00 | $6,386.00 | $510.00 | $410.00 | $5,253.00 | $4,223.00 | $1,030.00 | Prepare outline for Hood deposition (10.0); email with K. McKnight regarding upcoming deposition logistics and document requests (0.1); email with K. Hamilton regarding Palmer deposition (0.2); | Expert Discovery - Second Trial |
| 2917 | Spear, Ryan M. | 9/6/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with litigation team regarding experts (.2); review court order (.1); emails with A. Khanna regarding expert depositions (.2); | Expert Discovery - Second Trial |
| 2918 | Khanna, Abha | 9/7/2017 | 10.50 | $620.00 | $6,510.00 | $510.00 | $410.00 | $5,355.00 | $4,305.00 | $1,050.00 | Research and prepare outline for Hood and Katz depositions; | Expert Discovery - Second Trial |
| 2919 | Hamilton, Kevin J. | 9/8/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Compile material for Hofeller deposition (.9) | Expert Discovery - Second Trial |
| 2920 | Khanna, Abha | 9/8/2017 | 15.10 | $620.00 | $9,362.00 | $510.00 | $410.00 | $7,701.00 | $6,191.00 | $1,510.00 | Prepare for Hood deposition (1.5); take Hood deposition (6.0); research and draft Katz deposition outline (4.9); travel from Atlanta to Seattle (2.7); | Expert Discovery - Second Trial |
| 2921 | Marino, Patricia | 9/8/2017 | 0.50 | $285.00 | $142.50 | $230.00 | $190.00 | $115.00 | $95.00 | $20.00 | Respond to attorney requests for information/documents regarding expert deposition; | Expert Discovery - Second Trial |
| 2922 | Khanna, Abha | 9/9/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Research and draft J. Katz deposition outline; | Expert Discovery - Second Trial |
| 2923 | Hamilton, Kevin J. | 9/10/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review and respond to email from K. McKnight regarding Hofeller deposition (.9); forward materials for M. Palmer and J. Rodden to review in preparation for depositions (1.0); | Expert Discovery - Second Trial |
| 2924 | Khanna, Abha | 9/10/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Prepare outline for J. Katz deposition (1.7); | Expert Discovery - Second Trial |
| 2925 | Branch, Aria C. | 9/11/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review deposition transcripts and expert reports; | Expert Discovery - Second Trial |
| 2926 | Hamilton, Kevin J. | 9/11/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $575.00 | $7,087.50 | $6,037.50 | $1,050.00 | Prepare for T. Hofeller deposition (7.5); telephone conference regarding T. Hofeller deposition (.5); organize deposition exhibits (1.0); exchange emails with litigation team regarding expert depositions and litigation strategy (1.5); | Expert Discovery - Second Trial |
| 2927 | Khanna, Abha | 9/11/2017 | 12.70 | $620.00 | $7,874.00 | $510.00 | $410.00 | $6,477.00 | $5,207.00 | $1,270.00 | Prepare outline for J. Katz deposition (9.8); travel from Seattle to Los Angeles for same (2.9); | Expert Discovery - Second Trial |
| 2928 | Marino, Patricia | 9/11/2017 | 1.40 | $285.00 | $399.00 | $230.00 | $190.00 | $322.00 | $266.00 | $56.00 | Respond to attorney requests for information/documents regarding expert deposition preparation (.7); review/search database (.3); communications with ESS team regarding same and related follow-up (.4); | Expert Discovery - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2929 | Spear, Ryan M. | 9/11/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding expert deposition (.1); | Expert Discovery - Second Trial |
| 2930 | Hamilton, Kevin J. | 9/12/2017 | 8.40 | $755.00 | $6,342.00 | $675.00 | $575.00 | $5,670.00 | $4,830.00 | $840.00 | Prepare and take deposition of T. Hofeller (6.0); report to the team regarding deposition of T. Hofeller (1.5); conference with A. Khanna regarding deposition of J. Katz (.9); | Expert Discovery - Second Trial |
| 2931 | Khanna, Abha | 9/12/2017 | 10.80 | $620.00 | $6,696.00 | $510.00 | $410.00 | $5,508.00 | $4,428.00 | $1,080.00 | Take J. Katz deposition (5.5); prepare for same (1.2); draft and cirulate legal team summary of same (0.6); travel from L.A. to Seattle (3.5); | Expert Discovery - Second Trial |
| 2932 | Spear, Ryan M. | 9/12/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding deposition of T. Hofeller (.1); emails with deposition team regarding deposition of J. Katz (.1); | Expert Discovery - Second Trial |
| 2933 | Hamilton, Kevin J. | 9/13/2017 | 8.30 | $755.00 | $6,266.50 | $675.00 | $575.00 | $5,602.50 | $4,772.50 | $830.00 | Follow up from T. Hofeller deposition (.3); preparation sessions for J. Rodden (7.5); conference with A. Khanna regarding same (.5); | Expert Discovery - Second Trial |
| 2934 | Khanna, Abha | 9/13/2017 | 4.10 | $620.00 | $2,542.00 | $510.00 | $410.00 | $2,091.00 | $1,681.00 | $410.00 | Deposition preparation with J. Rodden; | Expert Discovery - Second Trial |
| 2935 | Hamilton, Kevin J. | 9/14/2017 | 9.90 | $755.00 | $7,474.50 | $675.00 | $575.00 | $6,682.50 | $5,692.50 | $990.00 | Prepare for and defend deposition of J. Rodden (9.0); exchange email regarding Rodden and related issues (.9); | Expert Discovery - Second Trial |
| 2936 | Spear, Ryan M. | 9/14/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding expert deposition (.1); | Expert Discovery - Second Trial |
| 2937 | Hamilton, Kevin J. | 9/15/2017 | 2.30 | $755.00 | $1,736.50 | $675.00 | $575.00 | $1,552.50 | $1,322.50 | $230.00 | Draft and circulate report on J. Rodden deposition (2.3); | Expert Discovery - Second Trial |
| 2938 | Spear, Ryan M. | 9/15/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding experts and expert materials (.2); emails with litigation team regarding expert deposition (.1); | Expert Discovery - Second Trial |
| 2939 | Hamilton, Kevin J. | 9/18/2017 | 3.90 | $755.00 | $2,944.50 | $675.00 | $575.00 | $2,632.50 | $2,242.50 | $390.00 | Prepare for Hofeller deposition (3.9); | Expert Discovery - Second Trial |
| 2940 | Hamilton, Kevin J. | 9/19/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $575.00 | $5,332.50 | $4,542.50 | $790.00 | Prepare for Hofeller deposition (4.9); organize deposition exhibits and review Katz deposition outline (1.8); exchange email with litigation team regarding outline and deposition goals/targets (1.2); | Expert Discovery - Second Trial |
| 2941 | Spear, Ryan M. | 9/19/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding status and strategy regarding expert reports (.3); | Expert Discovery - Second Trial |
| 2942 | Hamilton, Kevin J. | 9/20/2017 | 5.10 | $755.00 | $3,850.50 | $675.00 | $575.00 | $3,442.50 | $2,932.50 | $510.00 | Prepare for and take Hofeller deposition (4.2); report to team regarding Hofeller deposition (.9); | Expert Discovery - Second Trial |
| 2943 | Spear, Ryan M. | 9/20/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding expert reports (.2); | Expert Discovery - Second Trial |
| 2944 | Khanna, Abha | 9/25/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Review M. Palmer deposition transcript (0.8); | Expert Discovery - Second Trial |
| 2945 | | | 382.70 | | $253,742.50 | | | $215,876.00 | | | | SUBTOTAL for Expert Discovery - Second Trial |
| 2946 | Khanna, Abha | 7/5/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with opposing counsel regarding proposed status conference and discovery plan (0.1); | Court Conferences - Second Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved at Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2947 | Khanna, Abha | 7/6/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Participate in telephone conference with opposing counsel and Judge Payne's chambers (0.4); | Court Conferences - Second Trial |
| 2948 | Hamilton, Kevin J. | 7/12/2017 | 3.00 | $755.00 | $2,265.00 | $675.00 | $575.00 | $2,025.00 | $1,725.00 | $300.00 | Prepare for and attend telephonic hearing on motion to delay trial (1.5); prepare and circulate report on hearing with related to do list and follow up items (1.5); | Court Conferences - Second Trial |
| 2949 | Spear, Ryan M. | 7/12/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding court hearing (.1); | Court Conferences - Second Trial |
| 2950 | Spiva, Bruce V. | 7/12/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team regarding trial scheduling and call with the Court (.4); | Court Conferences - Second Trial |
| 2951 | Hamilton, Kevin J. | 8/11/2017 | 2.80 | $755.00 | $2,114.00 | $675.00 | $575.00 | $1,890.00 | $1,610.00 | $280.00 | Telephone conference with B. Stafford regarding court-requested telephonic hearing (.4); prepare for hearing and related telephone conference with M. Elias, R. Louijeune, and B. Stafford (1.0); participate in hearing (.5); draft follow up report (.9); | Court Conferences - Second Trial |
| 2952 | Khanna, Abha | 8/11/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Review emails regarding status conference with the Court (0.1); | Court Conferences - Second Trial |
| 2953 | Stafford, William B. | 8/11/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $405.00 | $454.50 | $364.50 | $90.00 | Prepare for and participate in telephonic status conference with court; | Court Conferences - Second Trial |
| 2954 | Branch, Aria C. | 8/12/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Prepare for and attend conference call regarding witnesses; | Court Conferences - Second Trial |
| 2955 | Louijeune, Ruthzee | 8/15/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $320.00 | $378.00 | $288.00 | $90.00 | Confer with counsel regarding upcoming telephonic conference with court (0.2); Participate in teleconference with court (0.3); Confer with counsel regarding outcome of call (0.4); | Court Conferences - Second Trial |
| 2956 | Stafford, William B. | 8/17/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Prepare for Rule 37 conference (.3); | Court Conferences - Second Trial |
| 2957 | Spear, Ryan M. | 9/19/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with K. McKnight regarding pretrial conference (.1); | Court Conferences - Second Trial |
| 2958 | Spear, Ryan M. | 9/20/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with K. McKnight regarding pretrial conference (.2); | Court Conferences - Second Trial |
| 2959 | Hamilton, Kevin J. | 9/22/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Prepare for and participate with court regarding agenda for final pre-trial conference (2.5); | Court Conferences - Second Trial |
| 2960 | Khanna, Abha | 9/22/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Telephone conference with Court (0.5); | Court Conferences - Second Trial |
| 2961 | Spear, Ryan M. | 9/22/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Prepare for conference with court (.4); emails with litigation team regarding same (.2); conference with opposing counsel regarding same (.2); emails with opposing counsel regarding same; attend conference with court (.5); | Court Conferences - Second Trial |
| 2962 | Hamilton, Kevin J. | 9/26/2017 | 2.10 | $755.00 | $1,585.50 | $675.00 | $575.00 | $1,417.50 | $1,207.50 | $210.00 | Exchange email regarding pretrial conference and related materials (.9); review briefing over exhibits and deposition designations in preparation for pre-trial conference (1.2); | Court Conferences - Second Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2963 | Spear, Ryan M. | 9/27/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Emails with K. Hamilton regarding preparation for pretrial conference (.2); prepare materials for pretrial conference (1.5); | Court Conferences - Second Trial |
| 2964 | Branch, Aria C. | 9/28/2017 | 2.40 | $650.00 | $1,560.00 | $410.00 | $345.00 | $984.00 | $828.00 | $156.00 | Review documents in preparation for pretrial conference (2.4); | Court Conferences - Second Trial |
| 2965 | Hamilton, Kevin J. | 9/28/2017 | 3.50 | $755.00 | $2,642.50 | $675.00 | $575.00 | $2,362.50 | $2,012.50 | $350.00 | Prepare for pretrial conference and review related materials (2.5); conference with A. Branch regarding pretrial conference (.5); review materials forwarded by legal team regarding pretrial conference (.5); | Court Conferences - Second Trial |
| 2966 | Spear, Ryan M. | 9/28/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding preparation for pretrial conference (.2); | Court Conferences - Second Trial |
| 2967 | Branch, Aria C. | 9/29/2017 | 3.60 | $650.00 | $2,340.00 | $410.00 | $345.00 | $1,476.00 | $1,242.00 | $234.00 | Prepare for and attend pretrial conference (2.5); Attend team conference call (1.1); | Court Conferences - Second Trial |
| 2968 | Hamilton, Kevin J. | 9/29/2017 | 3.60 | $755.00 | $2,718.00 | $675.00 | $575.00 | $2,430.00 | $2,070.00 | $360.00 | Prepare for and attend pre-trial conference with the court (2.5); telephone conference with legal team regarding pretrial conference and related issues (1.1); | Court Conferences - Second Trial |
| 2969 | Khanna, Abha | 9/29/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Telephone conference with legal team regarding pretrial conference, next steps, and trial strategy (1.4); | Court Conferences - Second Trial |
| 2970 | Spear, Ryan M. | 9/29/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Conference with litigation team regarding pretrial conference (1.1); emails regarding same (.2); | Court Conferences - Second Trial |
| 2971 | Spear, Ryan M. | 10/4/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding court conference (.3); | Court Conferences - Second Trial |
| 2972 | Khanna, Abha | 10/5/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Telephone conference with Court (0.2); | Court Conferences - Second Trial |
| 2973 | Spear, Ryan M. | 10/5/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding court conference (.1); | Court Conferences - Second Trial |
| 2974 | | | 36.00 | | $24,921.50 | | | $20,426.50 | | | | SUBTOTAL for Court Conferences - Second Trial |
| 2975 | Branch, Aria C. | 3/1/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $345.00 | $1,230.00 | $1,035.00 | $195.00 | Read opinion (1.50); brief M. Elias on opinion (0.50); conference call regarding filing motion for expedited briefing (1.00); | General Briefing - Second Trial |
| 2976 | Khanna, Abha | 5/29/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Review and revise merits brief (0.3); confer with R. Spear regarding same (0.1); | General Briefing - Second Trial |
| 2977 | Khanna, Abha | 5/30/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Review and revise merits brief (0.2); | General Briefing - Second Trial |
| 2978 | Khanna, Abha | 6/7/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Research and draft advisory to the Court on number of districts being challenged (2.1); confer with B. Stafford regarding same (0.2); | General Briefing - Second Trial |
| 2979 | Stafford, William B. | 6/7/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Revise briefing intent to pursue claims as to remaining challenged districts; | General Briefing - Second Trial |
| 2980 | Hamilton, Kevin J. | 6/8/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Review and revise draft brief for filing on Monday (.7); | General Briefing - Second Trial |
| 2981 | Khanna, Abha | 6/8/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Review and revise draft advisory to the Court (1.5); email and confer with legal team regarding same (0.3); | General Briefing - Second Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2982 | Spiva, Bruce V. | 6/8/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review and comment on draft filing regarding which districts we continue to challenge; | General Briefing - Second Trial |
| 2983 | Hamilton, Kevin J. | 6/9/2017 | 0.30 | $755.00 | $226.50 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Exchange email regarding briefing and related issues (.3); | General Briefing - Second Trial |
| 2984 | Khanna, Abha | 6/12/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Review, revise, and finalize Advisory to Court, incorporating cite check edits (0.4); | General Briefing - Second Trial |
| 2985 | Branch, Aria C. | 6/18/2017 | 0.80 | $650.00 | $520.00 | $410.00 | $345.00 | $328.00 | $276.00 | $52.00 | Draft consent motion and proposed consent order regarding expert disclosure deadline; | General Briefing - Second Trial |
| 2986 | Hamilton, Kevin J. | 6/18/2017 | 1.40 | $755.00 | $1,057.00 | $675.00 | $575.00 | $945.00 | $805.00 | $140.00 | Exchange email with litigation team regarding request for extension and related filings (.7); draft and transmit email to opposing counsel requesting consent for schedule modification (.7); | General Briefing - Second Trial |
| 2987 | Khanna, Abha | 6/18/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with legal team regarding communication with opposing counsel regarding motion for extension (0.3); | General Briefing - Second Trial |
| 2988 | Spiva, Bruce V. | 6/18/2017 | 4.00 | $850.00 | $3,400.00 | $675.00 | $575.00 | $2,700.00 | $2,300.00 | $400.00 | Correspond with team regarding need for extension to replace expert; | General Briefing - Second Trial |
| 2989 | Branch, Aria C. | 6/19/2017 | 3.40 | $650.00 | $2,210.00 | $410.00 | $345.00 | $1,394.00 | $1,173.00 | $221.00 | Draft and file motion for extension of expert witness disclosure and edit and file witness list; | General Briefing - Second Trial |
| 2990 | Hamilton, Kevin J. | 6/19/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review and finalize stipulated motion regarding extension of time for disclosure of experts (1.5); | General Briefing - Second Trial |
| 2991 | Khanna, Abha | 6/19/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Review and revise draft witness list and consent motion and email with legal team regarding same (0.7); | General Briefing - Second Trial |
| 2992 | Stafford, William B. | 6/20/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $405.00 | $808.00 | $648.00 | $160.00 | Prepare proposed stipulation regarding fact findings and legal conclusions (1.6); | General Briefing - Second Trial |
| 2993 | Khanna, Abha | 6/21/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email and confer with B. Stafford regarding July 18 submission (0.2) | General Briefing - Second Trial |
| 2994 | Stafford, William B. | 6/21/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $405.00 | $808.00 | $648.00 | $160.00 | Prepare form of stipulation; | General Briefing - Second Trial |
| 2995 | Stafford, William B. | 6/22/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Call opposing counsel regarding stipulation deadline (.1); prepare stipulation (.2); | General Briefing - Second Trial |
| 2996 | Stafford, William B. | 6/26/2017 | 0.20 | $595.00 | $119.00 | $505.00 | $405.00 | $101.00 | $81.00 | $20.00 | Conference with opposing counsel regarding stipulation; | General Briefing - Second Trial |
| 2997 | Branch, Aria C. | 7/5/2017 | 0.40 | $650.00 | $260.00 | $410.00 | $345.00 | $164.00 | $138.00 | $26.00 | File brief (.4); | General Briefing - Second Trial |
| 2998 | Khanna, Abha | 7/10/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Review draft statement of primary issues in dispute (0.1). | General Briefing - Second Trial |
| 2999 | Stafford, William B. | 7/12/2017 | 1.90 | $595.00 | $1,130.50 | $505.00 | $405.00 | $959.50 | $769.50 | $190.00 | Prepare written stipulation (1.0); review paralegal review of potential factual findings in Memorandum Opinion for citation accuracy (.9); | General Briefing - Second Trial |
| 3000 | Stafford, William B. | 7/14/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $405.00 | $555.50 | $445.50 | $110.00 | Review and provide summary to team of proposed changes by Intervenors to stipulation; | General Briefing - Second Trial |
| 3001 | Spear, Ryan M. | 7/16/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding Joint Statement of Questions and related issues (.2); | General Briefing - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3002 | Stafford, William B. | 7/16/2017 | 1.40 | $595.00 | $833.00 | $505.00 | $405.00 | $707.00 | $567.00 | $140.00 | Review intervenors' counterdesignations to proposed stipulation and prepare summary and analysis of same; | General Briefing - Second Trial |
| 3003 | Khanna, Abha | 7/17/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Confer with B. Stafford regarding stipulations (0.4); review materials in preparation for same (0.5); review and revise draft stipulations and cover email and email with B. Stafford regarding same (0.6); | General Briefing - Second Trial |
| 3004 | Spear, Ryan M. | 7/17/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding Joint Statement of Questions and related issues (.1); | General Briefing - Second Trial |
| 3005 | Spiva, Bruce V. | 7/17/2017 | 1.30 | $850.00 | $1,105.00 | $675.00 | $575.00 | $877.50 | $747.50 | $130.00 | Correspond with B. Stafford and team regarding draft joint statement and discussions with defense counsel (.9); review designations of findings of fact and conclusions of law (.4); | General Briefing - Second Trial |
| 3006 | Stafford, William B. | 7/17/2017 | 3.10 | $595.00 | $1,844.50 | $505.00 | $405.00 | $1,565.50 | $1,255.50 | $310.00 | Review and revise draft stipulation regarding findings of fact and conclusions of law and questions presented document (2.7); exchange correspondence with internal team and opposing counsel regarding same (.4); | General Briefing - Second Trial |
| 3007 | Khanna, Abha | 7/18/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Review and revise stipulated facts/conclusions of law and joint questions presented (0.2); email and confer with B. Stafford regarding same (0.1); | General Briefing - Second Trial |
| 3008 | Spear, Ryan M. | 7/18/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding Joint Statement of Questions and related issues (.1); | General Briefing - Second Trial |
| 3009 | Stafford, William B. | 7/18/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Exchange correspondence with opposing counsel regarding proposed findings of fact and conclusions of law and finalize same; | General Briefing - Second Trial |
| 3010 | Hamilton, Kevin J. | 7/19/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Review email exchanges with opposing counsel regarding stipulations and court-required filings (.6); | General Briefing - Second Trial |
| 3011 | Spear, Ryan M. | 7/25/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Review and revise proposed joint motion to substitute plaintiffs (.7); emails with opposing counsel regarding same (.3); | General Briefing - Second Trial |
| 3012 | Khanna, Abha | 7/27/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with legal team regarding response to opposing counsel on proposed joint motion to amend complaint (0.3); | General Briefing - Second Trial |
| 3013 | Louijeune, Ruthzee | 7/27/2017 | 1.40 | $550.00 | $770.00 | $420.00 | $320.00 | $588.00 | $448.00 | $140.00 | Draft e-mail to opposing counsel regarding need to amend (1.4); | General Briefing - Second Trial |
| 3014 | Spear, Ryan M. | 7/27/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); emails with litigation team regarding same; emails with litigation team regarding response to K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); | General Briefing - Second Trial |
| 3015 | Khanna, Abha | 7/28/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Email and confer with legal team and opposing counsel regarding motion to amend complaint (0.5); | General Briefing - Second Trial |
| 3016 | Louijeune, Ruthzee | 7/28/2017 | 6.00 | $550.00 | $3,300.00 | $420.00 | $320.00 | $2,520.00 | $1,920.00 | $600.00 | Draft brief to court re: amendment and/or substitution (4.0); conduct research for brief (2.0); | General Briefing - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3017 | Spear, Ryan M. | 7/28/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding response to K. McKnight regarding proposed joint motion to substitute plaintiffs (.1); | General Briefing - Second Trial |
| 3018 | Spiva, Bruce V. | 7/28/2017 | 0.80 | $850.00 | $680.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Email with team regarding motion to substitute and review same; | General Briefing - Second Trial |
| 3019 | Khanna, Abha | 7/31/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with opposing counsel regarding motion to amend complaint (0.1); | General Briefing - Second Trial |
| 3020 | Louijeune, Ruthzee | 7/31/2017 | 2.90 | $550.00 | $1,595.00 | $420.00 | $320.00 | $1,218.00 | $928.00 | $290.00 | Revise and finalize brief (2.0); Draft proposed orders (0.6); Draft suggestion of death (0.3); | General Briefing - Second Trial |
| 3021 | Hamilton, Kevin J. | 8/1/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review draft motion to amend (.9); | General Briefing - Second Trial |
| 3022 | Khanna, Abha | 8/1/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Revise and edit draft motion to amend complaint (0.7); email and confer with legal team regarding same (0.3). | General Briefing - Second Trial |
| 3023 | Elias, Marc E. | 8/2/2017 | 0.10 | $1,050.00 | $105.00 | $675.00 | $575.00 | $67.50 | $57.50 | $10.00 | Review draft complaint (.1); | General Briefing - Second Trial |
| 3024 | Khanna, Abha | 8/2/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Confer with K. Hamilton regarding motion to amend (0.3); review and revise same (0.3); | General Briefing - Second Trial |
| 3025 | Louijeune, Ruthzee | 8/2/2017 | 3.80 | $550.00 | $2,090.00 | $420.00 | $320.00 | $1,596.00 | $1,216.00 | $380.00 | Edit drafts to motions to amend and substitute complaints (2.5); review related case law in 4th Circuit (1.3); | General Briefing - Second Trial |
| 3026 | Spear, Ryan M. | 8/2/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding motion to substitute plaintiffs (.1); | General Briefing - Second Trial |
| 3027 | Spear, Ryan M. | 8/3/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Review and revise motion to substitute plaintiffs (1.3); emails with litigation team regarding same (.2); emails with opposing counsel regarding same (.3); | General Briefing - Second Trial |
| 3028 | Hamilton, Kevin J. | 8/4/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review and revise draft motion to file a second amended complaint (1.0); | General Briefing - Second Trial |
| 3029 | Spear, Ryan M. | 8/4/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Emails with litigation team regarding motion to substitute plaintiffs (.1); emails with opposing counsel regarding motion to substitute plaintiffs (.2); | General Briefing - Second Trial |
| 3030 | Louijeune, Ruthzee | 8/6/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Finalize filings on amending or substituting complaint (0.5); | General Briefing - Second Trial |
| 3031 | Hamilton, Kevin J. | 8/7/2017 | 0.30 | $755.00 | $226.50 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Review draft motion to amend (.3); | General Briefing - Second Trial |
| 3032 | Louijeune, Ruthzee | 8/7/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $320.00 | $252.00 | $192.00 | $60.00 | Finalize filings on amended complaint (0.6); | General Briefing - Second Trial |
| 3033 | Spear, Ryan M. | 8/7/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with A. Khanna regarding motion to substitute plaintiffs (.1);  emails with R. Louijeune regarding motion to substitute (.1); review and revise motion to substitute (.3); | General Briefing - Second Trial |
| 3034 | Louijeune, Ruthzee | 8/8/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | File motions to amend complaint or substitute plaintiffs (0.3); | General Briefing - Second Trial |
| 3035 | Louijeune, Ruthzee | 8/9/2017 | 0.10 | $550.00 | $55.00 | $420.00 | $320.00 | $42.00 | $32.00 | $10.00 | Ensure copy of motion sent to Judge Payne (0.1); | General Briefing - Second Trial |
| 3036 | Hamilton, Kevin J. | 8/11/2017 | 1.10 | $755.00 | $830.50 | $675.00 | $575.00 | $742.50 | $632.50 | $110.00 | Review and revise draft motion to substitute plaintiffs and exchange email regarding same (1.1); | General Briefing - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | Louijeune, Ruthzee | 8/11/2017 | 0.70 | $550.00 | $385.00 | $420.00 | $320.00 | $294.00 | $224.00 | $70.00 | Finalize consent motion to substitute parties and proposed order re: amended complaint (0.7); | General Briefing - Second Trial |
| 3038 | Spear, Ryan M. | 8/11/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with R. Louijeune regarding motion to substitute (.2); | General Briefing - Second Trial |
| 3039 | Spear, Ryan M. | 8/13/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with opposing counsel regarding motion to substitute (.3); review and revise motion to substitute (.3); | General Briefing - Second Trial |
| 3040 | Louijeune, Ruthzee | 8/15/2017 | 1.20 | $550.00 | $660.00 | $420.00 | $320.00 | $504.00 | $384.00 | $120.00 | Edit unopposed motion to consent motion to substitute plaintiffs (1.2); | General Briefing - Second Trial |
| 3041 | Spear, Ryan M. | 8/15/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with litigation team regarding consent motion to substitute plaintiffs (.1); coordinate filing of same (.2); emails with litigation team regarding potential motion to compel (.1); emails with opposing counsel regarding same (.2); | General Briefing - Second Trial |
| 3042 | Spear, Ryan M. | 8/16/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with litigation team regarding proposed stipulation (.5); emails with litigation team regarding potential motion to compel (.1); | General Briefing - Second Trial |
| 3043 | Spear, Ryan M. | 8/18/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding motion to compel (.1); | General Briefing - Second Trial |
| 3044 | Khanna, Abha | 8/22/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Confer with B. Stafford regarding motion to compel (0.2); | General Briefing - Second Trial |
| 3045 | Spear, Ryan M. | 8/23/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding motion to compel (.1); conference with B. Stafford regarding motion to compel (.1); | General Briefing - Second Trial |
| 3046 | Stafford, William B. | 8/23/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $405.00 | $1,010.00 | $810.00 | $200.00 | Research and draft potential motion to compel (2.0); | General Briefing - Second Trial |
| 3047 | Spear, Ryan M. | 8/24/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with A. Khanna regarding potential stipulation (.2); | General Briefing - Second Trial |
| 3048 | Khanna, Abha | 8/28/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Confer with legal team regarding motion to compel (0.2); | General Briefing - Second Trial |
| 3049 | Khanna, Abha | 8/29/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Confer with B. Stafford regarding motion to compel (0.2); | General Briefing - Second Trial |
| 3050 | | | 72.40 | | $46,140.00 | | | $36,908.50 | | | | SUBTOTAL for General Briefing - Second Trial |
| 3051 | Hamilton, Kevin J. | 7/5/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Exchange email regarding opposition to motion to continue trial date (1.5); | Pretrial Briefing - Second Trial |
| 3052 | Khanna, Abha | 7/5/2017 | 3.80 | $620.00 | $2,356.00 | $510.00 | $410.00 | $1,938.00 | $1,558.00 | $380.00 | Review and comment on highlighted version of memorandum opinion for purposes of factual and legal stipulations (1.5); research and draft outline for proposed response to motion for trial continuance (1.3); review R. Almon research regarding same and email and confer with B. Stafford regarding same (0.4); review motion for trial continuance and email with B. Stafford regarding same (0.2); research Judge Payne's standard for motion for continuance (0.4); | Pretrial Briefing - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3053 | Spear, Ryan M. | 7/5/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with litigation team regarding defendant-intervenors' motion for continuance (.2); review motion for continuance (.8); | Pretrial Briefing - Second Trial |
| 3054 | Stafford, William B. | 7/5/2017 | 4.80 | $595.00 | $2,856.00 | $505.00 | $405.00 | $2,424.00 | $1,944.00 | $480.00 | Research and draft opposition to motion to continue (4.8); | Pretrial Briefing - Second Trial |
| 3055 | Hamilton, Kevin J. | 7/6/2017 | 1.40 | $755.00 | $1,057.00 | $675.00 | $575.00 | $945.00 | $805.00 | $140.00 | Review Intervenors' motion to continue the trial date (.8); exchange email regarding preparation for opposition (.6); | Pretrial Briefing - Second Trial |
| 3056 | Khanna, Abha | 7/6/2017 | 1.90 | $620.00 | $1,178.00 | $510.00 | $410.00 | $969.00 | $779.00 | $190.00 | Review and revise draft opposition to motion for trial continuance (1.4); email and confer with B. Stafford regarding factual and legal stipulations (0.5); | Pretrial Briefing - Second Trial |
| 3057 | Stafford, William B. | 7/6/2017 | 4.70 | $595.00 | $2,796.50 | $505.00 | $405.00 | $2,373.50 | $1,903.50 | $470.00 | Research and draft opposition to motion to continue (1.8); Prepare proposed findings of fact and legal conclusions no longer in dispute (2.9); | Pretrial Briefing - Second Trial |
| 3058 | Hamilton, Kevin J. | 7/7/2017 | 1.20 | $755.00 | $906.00 | $675.00 | $575.00 | $810.00 | $690.00 | $120.00 | Review and finalize opposition to Intervenors' motion to delay the trial date (.8); prepare for and telephone conference with clerk of the court regarding same (.4); | Pretrial Briefing - Second Trial |
| 3059 | Khanna, Abha | 7/7/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Review and revise draft email regarding stipulations (0.1); Review and revise draft scheduling order sent by opposing counsel (1.4); email and confer with legal team regarding same (0.4); email and confer with opposing counsel regarding same (0.3); | Pretrial Briefing - Second Trial |
| 3060 | Stafford, William B. | 7/7/2017 | 0.20 | $595.00 | $119.00 | $505.00 | $405.00 | $101.00 | $81.00 | $20.00 | Draft correspondence to opposing counsel regarding draft stipulation (.2); | Pretrial Briefing - Second Trial |
| 3061 | Hamilton, Kevin J. | 7/11/2017 | 2.10 | $755.00 | $1,585.50 | $675.00 | $575.00 | $1,417.50 | $1,207.50 | $210.00 | Review motion to continue trial date and related briefing (2.1); | Pretrial Briefing - Second Trial |
| 3062 | Khanna, Abha | 7/17/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Review Court's pretrial schedule and email with legal team regarding motion to amend same (0.3); | Pretrial Briefing - Second Trial |
| 3063 | Khanna, Abha | 8/23/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Confer with B. Stafford regarding trial brief and trial strategy (0.4); | Pretrial Briefing - Second Trial |
| 3064 | Khanna, Abha | 9/1/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Confer with B. Stafford regarding pretrial brief (0.5); | Pretrial Briefing - Second Trial |
| 3065 | Stafford, William B. | 9/1/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Research and draft trial brief; | Pretrial Briefing - Second Trial |
| 3066 | Spear, Ryan M. | 9/13/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with discovery team regarding potential motion to exclude (.2); | Pretrial Briefing - Second Trial |
| 3067 | Stafford, William B. | 9/17/2017 | 5.00 | $595.00 | $2,975.00 | $505.00 | $405.00 | $2,525.00 | $2,025.00 | $500.00 | Research and draft trial brief (5.0); | Pretrial Briefing - Second Trial |
| 3068 | Khanna, Abha | 9/18/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Confer with B. Stafford regarding pretrial brief (0.2); | Pretrial Briefing - Second Trial |
| 3069 | Stafford, William B. | 9/18/2017 | 3.30 | $595.00 | $1,963.50 | $505.00 | $405.00 | $1,666.50 | $1,336.50 | $330.00 | Prepare trial brief (3.3). | Pretrial Briefing - Second Trial |
| 3070 | Khanna, Abha | 9/20/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Email with J. Rodden and legal team regarding Daubert motion (0.2); email and confer with B. Stafford regarding pretrial brief (0.2); | Pretrial Briefing - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3071 | Stafford, William B. | 9/20/2017 | 4.10 | $595.00 | $2,439.50 | $505.00 | $405.00 | $2,070.50 | $1,660.50 | $410.00 | Research and draft pretrial brief (4.1); | Pretrial Briefing - Second Trial |
| 3072 | Hamilton, Kevin J. | 9/21/2017 | 2.40 | $755.00 | $1,812.00 | $675.00 | $575.00 | $1,620.00 | $1,380.00 | $240.00 | Conference with A. Khanna and R. Spear regarding coordination of trial briefing and factual stipulations (1.2); conference with litigation team regarding proposed stipulation regarding expert reports (1.2); | Pretrial Briefing - Second Trial |
| 3073 | Khanna, Abha | 9/21/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $410.00 | $1,428.00 | $1,148.00 | $280.00 | Review and revise trial brief (2.8); | Pretrial Briefing - Second Trial |
| 3074 | Spiva, Bruce V. | 9/21/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with A. Khanna regarding Daubert motion; | Pretrial Briefing - Second Trial |
| 3075 | Stafford, William B. | 9/21/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $405.00 | $1,010.00 | $810.00 | $200.00 | Prepare stipulations and assist in preparation of briefing regarding objections to exhibits and deposition designations (2.0); | Pretrial Briefing - Second Trial |
| 3076 | Khanna, Abha | 9/22/2017 | 7.40 | $620.00 | $4,588.00 | $510.00 | $410.00 | $3,774.00 | $3,034.00 | $740.00 | Review and revise pretrial brief (7.4). | Pretrial Briefing - Second Trial |
| 3077 | Stafford, William B. | 9/22/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Research and draft pretrial brief; | Pretrial Briefing - Second Trial |
| 3078 | Stafford, William B. | 9/22/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $405.00 | $1,010.00 | $810.00 | $200.00 | Researdh and draft pretrial brief; | Pretrial Briefing - Second Trial |
| 3079 | Branch, Aria C. | 9/23/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review trial brief (2.0); | Pretrial Briefing - Second Trial |
| 3080 | Hamilton, Kevin J. | 9/23/2017 | 3.00 | $755.00 | $2,265.00 | $675.00 | $575.00 | $2,025.00 | $1,725.00 | $300.00 | Review and revise draft trial brief (3.0); | Pretrial Briefing - Second Trial |
| 3081 | Stafford, William B. | 9/23/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Review and revise pretrial brief; | Pretrial Briefing - Second Trial |
| 3082 | Branch, Aria C. | 9/24/2017 | 0.70 | $650.00 | $455.00 | $410.00 | $345.00 | $287.00 | $241.50 | $45.50 | Review trial brief (.7); | Pretrial Briefing - Second Trial |
| 3083 | Hamilton, Kevin J. | 9/24/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Exchange email regarding trial brief (.7); | Pretrial Briefing - Second Trial |
| 3084 | Stafford, William B. | 9/24/2017 | 5.20 | $595.00 | $3,094.00 | $505.00 | $405.00 | $2,626.00 | $2,106.00 | $520.00 | Research and draft pretrial brief; | Pretrial Briefing - Second Trial |
| 3085 | Branch, Aria C. | 9/25/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Review trial brief (1.5); | Pretrial Briefing - Second Trial |
| 3086 | Hamilton, Kevin J. | 9/25/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review and revise draft trial brief (1.4); review and revise draft objections to Defendant-Intervenors' trial exhibits (.6); exchange email regarding factual stipulation and related issues (.5); | Pretrial Briefing - Second Trial |
| 3087 | Khanna, Abha | 9/25/2017 | 5.40 | $620.00 | $3,348.00 | $510.00 | $410.00 | $2,754.00 | 2,214.00 | $540.00 | Review and revise trial brief and email and confer with legal team regarding same (5.4); | Pretrial Briefing - Second Trial |
| 3088 | Marino, Patricia | 9/25/2017 | 1.40 | $285.00 | $399.00 | $230.00 | $190.00 | $322.00 | $266.00 | $56.00 | Respond to attorney requests regarding trial brief and appendix (1.4); | Pretrial Briefing - Second Trial |
| 3089 | Spear, Ryan M. | 9/25/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Emails with A. Khanna and B. Stafford regarding draft pretrial brief (.4); emails with A. Khanna and B. Stafford regarding draft factual stipulation (.3); review and revise draft factual stipulation (.7); review and revise draft pretrial brief (1.1); | Pretrial Briefing - Second Trial |
| 3090 | Stafford, William B. | 9/25/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Finalize trial brief and related exhibits (2.5); | Pretrial Briefing - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3091 | Khanna, Abha | 9/26/2017 | 3.10 | $620.00 | $1,922.00 | $510.00 | $410.00 | $1,581.00 | $1,271.00 | $310.00 | Review and revise pretrial brief and confer with legal team regarding same (3.1); | Pretrial Briefing - Second Trial |
| 3092 | Louijeune, Ruthzee | 9/26/2017 | 0.20 | $550.00 | $110.00 | $420.00 | $320.00 | $84.00 | $64.00 | $20.00 | Make edit to pre-trial brief (0.2); | Pretrial Briefing - Second Trial |
| 3093 | Spear, Ryan M. | 9/26/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Review Intervenors' trial brief (.3); | Pretrial Briefing - Second Trial |
| 3094 | Stafford, William B. | 9/26/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Finalize trial brief; | Pretrial Briefing - Second Trial |
| 3095 | Hamilton, Kevin J. | 9/27/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review and respond to email regarding pre-trial conference and related preparation (.9); | Pretrial Briefing - Second Trial |
| 3096 | Stafford, William B. | 9/27/2017 | 2.80 | $595.00 | $1,666.00 | $505.00 | $405.00 | $1,414.00 | $1,134.00 | $280.00 | Prepare factual stipulation and coordinate filing of same (2.3); participate in conference call regarding same (.5); | Pretrial Briefing - Second Trial |
| 3097 | Hamilton, Kevin J. | 9/28/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Telephone conference with A. Khanna regarding Defendant-Intervenors' trial brief and legal theories (.9); | Pretrial Briefing - Second Trial |
| 3098 | | | 101.50 | | $63,748.50 | | | $53,508.50 | | | | SUBTOTAL for Pretrial Briefing - Second Trial |
| 3099 | Hamilton, Kevin J. | 6/9/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Prepare for and conference with A. Khanna and A. Branch regarding witness and expert availability for retrial (1.0); | Trial Preparation - Second Trial |
| 3100 | Branch, Aria C. | 6/20/2017 | 4.30 | $650.00 | $2,795.00 | $410.00 | $345.00 | $1,763.00 | $1,483.50 | $279.50 | Review split precinct issue in HD 71 and draft email regarding proposal (4.30); | Trial Preparation - Second Trial |
| 3101 | Khanna, Abha | 6/29/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Telephone conference with opposing counsel regarding case schedule (0.4); email and confer with legal team regarding same, including review of previous pleadings to determine opposing counsel's request for trial date (0.8); | Trial Preparation - Second Trial |
| 3102 | Spiva, Bruce V. | 6/29/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team about defendants' request for continuance; | Trial Preparation - Second Trial |
| 3103 | Stafford, William B. | 6/29/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Prepare for and participate in conference call with opposing counsel regarding case schedule; | Trial Preparation - Second Trial |
| 3104 | Hamilton, Kevin J. | 6/30/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Review witness lists filed by defendants and defendant-intervenors (.7); | Trial Preparation - Second Trial |
| 3105 | Khanna, Abha | 6/30/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Participate in team meeting regarding trial schedule and related items (0.9); email opposing counsel regarding requested trial continuance (0.1); review Defendant-Intervenors' witnesses list (0.1); | Trial Preparation - Second Trial |
| 3106 | Spiva, Bruce V. | 6/30/2017 | 1.00 | $850.00 | $850.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Telephone conference with team regarding defendants' request for continuance of trial date and plans for trial; | Trial Preparation - Second Trial |
| 3107 | Khanna, Abha | 7/3/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Draft and revise Supplemental Expert Witness List (0.2); email and confer with legal team regarding same (0.2); confer with B. Stafford regarding potential summer associate research projects (0.2); | Trial Preparation - Second Trial |
| 3108 | Branch, Aria C. | 7/5/2017 | 1.60 | $650.00 | $1,040.00 | $410.00 | $345.00 | $656.00 | $552.00 | $104.00 | Schedule potential witness interviews and contact potential witnesses (1.6); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109 | Hamilton, Kevin J. | 7/5/2017 | 0.70 | $755.00 | $528.50 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Exchange email regarding witness list filing (.7); | Trial Preparation - Second Trial |
| 3110 | Hamilton, Kevin J. | 7/6/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Prepare for and attend team meeting regarding experts, fact witnesses, and trial preparation (1.5); | Trial Preparation - Second Trial |
| 3111 | Khanna, Abha | 7/6/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Telephone conference with S. Ansolabehere regarding potential expert testimony (0.7); telephone conference with M. Palmer regarding same (0.2); email with J. Rodden regarding same (0.2); | Trial Preparation - Second Trial |
| 3112 | Spear, Ryan M. | 7/7/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Prepare analysis of defendant-intervenors' proposed witnesses (.3); emails with R. Louijeune regarding same (.2); emails with R. Louijeune regarding research regarding Virginia law (.2); | Trial Preparation - Second Trial |
| 3113 | Stafford, William B. | 7/7/2017 | 0.60 | $595.00 | $357.00 | $505.00 | $405.00 | $303.00 | $243.00 | $60.00 | Prepare for and participate in call with opposing counsel to discuss aspects of scheduling order and case schedule (.6); | Trial Preparation - Second Trial |
| 3114 | Spear, Ryan M. | 7/11/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with opposing counsel regarding court request (.1); | Trial Preparation - Second Trial |
| 3115 | Louijeune, Ruthzee | 7/12/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Confer with counsel about tasks (0.3); | Trial Preparation - Second Trial |
| 3116 | Spear, Ryan M. | 7/12/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Emails with B. Stafford regarding record citations (.2); emails with B. Stafford regarding remaining issues in dispute (.4); | Trial Preparation - Second Trial |
| 3117 | Spiva, Bruce V. | 7/12/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review order (.2); correspond with B. Stafford regarding issues in dispute (.3); | Trial Preparation - Second Trial |
| 3118 | Hamilton, Kevin J. | 7/13/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Email to coordinate paralegal assignment for trial (.5); coordinate trial preparation and discussions with opposing counsel (1.0); | Trial Preparation - Second Trial |
| 3119 | Louijeune, Ruthzee | 7/13/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $320.00 | $252.00 | $192.00 | $60.00 | Call on status of tasks (0.6); | Trial Preparation - Second Trial |
| 3120 | Spear, Ryan M. | 7/13/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Conference with K. Huston regarding demonstrative exhibits (.5);  emails with B. Stafford and T. Marino regarding witness preparation research (.5); | Trial Preparation - Second Trial |
| 3121 | Branch, Aria C. | 7/14/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Send email summarizing deadlines from court order (.6); review potential witness list and make contacts (.9); | Trial Preparation - Second Trial |
| 3122 | Branch, Aria C. | 7/18/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review trial transcript regarding references to L. Spruill, M. James, and A. Howell (1.3); send email regarding analysis of VTD splits in district (.7); | Trial Preparation - Second Trial |
| 3123 | Hamilton, Kevin J. | 7/18/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review email with opposing counsel regarding court-required filings and related discussion (.9); | Trial Preparation - Second Trial |
| 3124 | Spear, Ryan M. | 7/18/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Coordinate review of trial exhibits in preparation for retrial and witness preparation (.5); review previously produced documents regarding same (.5); emails with A. Khanna regarding same (.1); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3125 | Spiva, Bruce V. | 7/19/2017 | 0.70 | $850.00 | $595.00 | $675.00 | $575.00 | $472.50 | $402.50 | $70.00 | Correspond with team regarding potential trial witnesses (.3); review A. Branch's memo on potential witnesses (.2); review subpoenas (.2); | Trial Preparation - Second Trial |
| 3126 | Khanna, Abha | 7/27/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Telephone conference with A. Branch and R. Louijuene regarding motion to amend complaint, fact witness update, and other trial prep (0.7); draft agenda for same (0.1); | Trial Preparation - Second Trial |
| 3127 | Louijeune, Ruthzee | 7/27/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $320.00 | $252.00 | $192.00 | $60.00 | Confer with counsel regarding outstanding tasks in case (0.6); | Trial Preparation - Second Trial |
| 3128 | Hamilton, Kevin J. | 8/2/2017 | 4.40 | $755.00 | $3,322.00 | $675.00 | $575.00 | $2,970.00 | $2,530.00 | $440.00 | review witness list and discussion with litigation team regarding winnowing lists (.9); review witness interview memoranda (1.2); prepare for and participate in legal team meeting regarding depositions, trial witnesses, and experts (1.5); review notes on calls with the court on upcoming deadlines (.8); | Trial Preparation - Second Trial |
| 3129 | Branch, Aria C. | 8/4/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Attend conference call regarding potential trial witnesses (.5); draft email regarding same (.5); | Trial Preparation - Second Trial |
| 3130 | Hamilton, Kevin J. | 8/4/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Compile expert reports and trial transcript (.9). | Trial Preparation - Second Trial |
| 3131 | Hamilton, Kevin J. | 8/9/2017 | 2.40 | $755.00 | $1,812.00 | $675.00 | $575.00 | $1,620.00 | $1,380.00 | $240.00 | Review Supreme Court decision to outline necessary elements of proof and to coordinate presentation of proof at trial (1.9); exchange email with team regarding same and regarding upcoming depositions (.5); | Trial Preparation - Second Trial |
| 3132 | Hamilton, Kevin J. | 8/10/2017 | 1.30 | $755.00 | $981.50 | $675.00 | $575.00 | $877.50 | $747.50 | $130.00 | Exchange email regarding key elements of proof under new legal standard (.5); conference with B. Stafford regarding same (.5); review trial witnesses and allocate responsibility for trial (.3); | Trial Preparation - Second Trial |
| 3133 | Louijeune, Ruthzee | 8/10/2017 | 2.50 | $550.00 | $1,375.00 | $420.00 | $320.00 | $1,050.00 | $800.00 | $250.00 | Begin research on districts of Delegates on Defendant-Intervenors' witness list; | Trial Preparation - Second Trial |
| 3134 | Louijeune, Ruthzee | 8/11/2017 | 4.00 | $550.00 | $2,200.00 | $420.00 | $320.00 | $1,680.00 | $1,280.00 | $400.00 | Review trial testimony and depositions regarding Delegate Jones interactions with black delegates (1.3); review documents, depositions, and trial testimony to determine potential relevance of testimony of Defendant-Intervenors' fact witnesses (2.7); | Trial Preparation - Second Trial |
| 3135 | Marino, Patricia | 8/11/2017 | 1.90 | $285.00 | $541.50 | $230.00 | $190.00 | $437.00 | $361.00 | $76.00 | Review litigation file; compile/organize exhibit materials from July 2015 trial in response to attorney request for information/documents (1.7); communications with attorneys regarding preliminary trial logistics/coordination (.2); | Trial Preparation - Second Trial |
| 3136 | Elias, Marc E. | 8/12/2017 | 0.50 | $1,050.00 | $525.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review email regarding elements of proof; | Trial Preparation - Second Trial |
| 3137 | Louijeune, Ruthzee | 8/12/2017 | 2.80 | $550.00 | $1,540.00 | $420.00 | $320.00 | $1,176.00 | $896.00 | $280.00 | Confer with counsel on status of delegates testifying on our behalf (1.0); Continue researching defendant-intervenors' fact witnesses (1.8); | Trial Preparation - Second Trial |
| 3138 | Hamilton, Kevin J. | 8/14/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review trial preparation (.5); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3139 | Branch, Aria C. | 8/15/2017 | 4.00 | $650.00 | $2,600.00 | $410.00 | $345.00 | $1,640.00 | $1,380.00 | $260.00 | Draft proof plan (3.0); research Intervenors' witnesses (1.0); | Trial Preparation - Second Trial |
| 3140 | Louijeune, Ruthzee | 8/15/2017 | 0.90 | $550.00 | $495.00 | $420.00 | $320.00 | $378.00 | $288.00 | $90.00 | Research delegates on Defendant-Intervenors' witness list (0.9); | Trial Preparation - Second Trial |
| 3141 | Marino, Patricia | 8/15/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $190.00 | $92.00 | $76.00 | $16.00 | Respond to attorney requests for background information/documents regarding July 2015 trial/exhibits (.4); | Trial Preparation - Second Trial |
| 3142 | Hamilton, Kevin J. | 8/16/2017 | 0.30 | $755.00 | $226.50 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Review email regarding paralegal support (.3); | Trial Preparation - Second Trial |
| 3143 | Marino, Patricia | 8/16/2017 | 1.10 | $285.00 | $313.50 | $230.00 | $190.00 | $253.00 | $209.00 | $44.00 | Compile/organize witness background materials in response to attorneys' requests (1.1); | Trial Preparation - Second Trial |
| 3144 | Khanna, Abha | 8/23/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Email with legal team regarding fact witnesses, stipulations, and trial strategy (0.4); | Trial Preparation - Second Trial |
| 3145 | Khanna, Abha | 8/24/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Draft and circulate agenda for team meeting and upcoming tasks/assignments (0.4); confer with R. Spear regarding same (0.2); | Trial Preparation - Second Trial |
| 3146 | Spear, Ryan M. | 8/24/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Review and revise trial subpoena (.7); emails with R. Louijeune regarding same (.1); | Trial Preparation - Second Trial |
| 3147 | Louijeune, Ruthzee | 8/25/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $320.00 | $252.00 | $192.00 | $60.00 | Confer with counsel regarding outstanding issues; | Trial Preparation - Second Trial |
| 3148 | Marino, Patricia | 8/27/2017 | 0.30 | $285.00 | $85.50 | $230.00 | $190.00 | $69.00 | $57.00 | $12.00 | Email with litigation team in response to attorney request regarding preparation of potential trial exhibit/demonstratives; | Trial Preparation - Second Trial |
| 3149 | Louijeune, Ruthzee | 8/28/2017 | 0.70 | $550.00 | $385.00 | $420.00 | $320.00 | $294.00 | $224.00 | $70.00 | Prepare and review trial subpoenas (0.5); send past subpoenas to counsel (0.2); | Trial Preparation - Second Trial |
| 3150 | Khanna, Abha | 8/29/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Email and confer with legal team regarding demonstrative exhibits (0.4); | Trial Preparation - Second Trial |
| 3151 | Branch, Aria C. | 9/1/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Discussion with K. Hamilton regarding predominance standard (1.5);  review redistricting court opinions (1.0); | Trial Preparation - Second Trial |
| 3152 | Hamilton, Kevin J. | 9/1/2017 | 4.20 | $755.00 | $3,171.00 | $675.00 | $575.00 | $2,835.00 | $2,415.00 | $420.00 | Review Bethune-Hill and Cooper v. Harris decisions and research "predominance" (2.7); draft and circulate email to litigation team regarding predominance (1.5); | Trial Preparation - Second Trial |
| 3153 | Khanna, Abha | 9/1/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Email with legal team regarding legal theory of predominance (0.2); | Trial Preparation - Second Trial |
| 3154 | Louijeune, Ruthzee | 9/1/2017 | 0.30 | $550.00 | $165.00 | $420.00 | $320.00 | $126.00 | $96.00 | $30.00 | Prepare and review trial subpoenas (0.2); send past subpoenas to counsel (0.1); | Trial Preparation - Second Trial |
| 3155 | Elias, Marc E. | 9/2/2017 | 0.30 | $1,050.00 | $315.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Review predominance test (.2); email regarding same (.1); | Trial Preparation - Second Trial |
| 3156 | Khanna, Abha | 9/2/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Email with legal team regarding upcoming exhibit, discovery, and witness deadlines; | Trial Preparation - Second Trial |
| 3157 | Hamilton, Kevin J. | 9/3/2017 | 1.00 | $755.00 | $755.00 | $675.00 | $575.00 | $675.00 | $575.00 | $100.00 | Review transcript from Page litigation and first trial of Bethune (1.0); | Trial Preparation - Second Trial |
| 3158 | Spear, Ryan M. | 9/3/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with A. Branch regarding discovery designations; | Trial Preparation - Second Trial |
| 3159 | Branch, Aria C. | 9/4/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Review potential exhibits for exhibit list; | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3160 | Branch, Aria C. | 9/5/2017 | 4.60 | $650.00 | $2,990.00 | $410.00 | $345.00 | $1,886.00 | $1,587.00 | $299.00 | Send deposition designations to R. Spear (2.4); review Jones and Morgan deposition transcripts (1.5); draft exhibit list (.7); | Trial Preparation - Second Trial |
| 3161 | Hamilton, Kevin J. | 9/5/2017 | 0.40 | $755.00 | $302.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Exchange email regarding exhibit and witness lists (.4); | Trial Preparation - Second Trial |
| 3162 | Spear, Ryan M. | 9/5/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Emails with A. Branch regarding discovery designations (.6);  prepare outline for C. Jones cross-examination (1.5); emails with A. Branch regarding prior trial testimony (.2); | Trial Preparation - Second Trial |
| 3163 | Branch, Aria C. | 9/6/2017 | 4.20 | $650.00 | $2,730.00 | $410.00 | $345.00 | $1,722.00 | $1,449.00 | $273.00 | Draft exhibit and witness lists (4.2); | Trial Preparation - Second Trial |
| 3164 | Hamilton, Kevin J. | 9/6/2017 | 5.30 | $755.00 | $4,001.50 | $675.00 | $575.00 | $3,577.50 | $3,047.50 | $530.00 | Review delegate deposition transcripts (3.5); review and respond to email regarding witness and exhibit lists (.9); review Rodden report and potential trial exhibits (.9); | Trial Preparation - Second Trial |
| 3165 | Louijeune, Ruthzee | 9/6/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Conduct research regarding primary elections in challenged districts (1.7); draft e-mail of findings (0.3); | Trial Preparation - Second Trial |
| 3166 | Spear, Ryan M. | 9/6/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Review and revise exhibit list and witness list (.4); | Trial Preparation - Second Trial |
| 3167 | Branch, Aria C. | 9/7/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $345.00 | $1,148.00 | $966.00 | $182.00 | Send deposition designations to R. Spear (.8); review Jones and Morgan deposition transcripts (.8); draft exhibit and witness lists (1.2); | Trial Preparation - Second Trial |
| 3168 | Louijeune, Ruthzee | 9/7/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Review public hearing transcripts to determine comments made of relevance (1.7); Draft e-mail with findings (0.3); | Trial Preparation - Second Trial |
| 3169 | Spear, Ryan M. | 9/7/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $410.00 | $1,224.00 | $984.00 | $240.00 | Emails with A. Branch regarding witness and exhibit lists (.2); review and revise same (1.0); prepare discovery designations (1.0); emails with B. Stafford regarding discovery designations (.2); | Trial Preparation - Second Trial |
| 3170 | Stafford, William B. | 9/7/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Meet with K. Hamilton and A. Branch regarding plaintiffs' exhibit list and prepare same; | Trial Preparation - Second Trial |
| 3171 | Branch, Aria C. | 9/8/2017 | 7.10 | $650.00 | $4,615.00 | $410.00 | $345.00 | $2,911.00 | $2,449.50 | $461.50 | Draft exhibit and witness lists and file (1.5); draft district by district order of proof (5.0); review trial transcript (.6); | Trial Preparation - Second Trial |
| 3172 | Hamilton, Kevin J. | 9/8/2017 | 5.30 | $755.00 | $4,001.50 | $675.00 | $575.00 | $3,577.50 | $3,047.50 | $530.00 | Review and finalize draft exhibit and witness lists (2.9); conference with R. Spear regarding proposed deposition designations (.9); draft and circulate proposed trial witness allocation and exchange related email (1.5); | Trial Preparation - Second Trial |
| 3173 | Khanna, Abha | 9/8/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Telephone conferences with B. Stafford regarding exhibit list and strategy meetings (0.2); | Trial Preparation - Second Trial |
| 3174 | Spear, Ryan M. | 9/8/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Emails with K. McKnight regarding discovery designations (.4); finalize and serve plaintiffs' discovery designations (1.3); review Intervenors' discovery designations (.4); emails with litigation team regarding witness allocation and trial (.1); | Trial Preparation - Second Trial |
| 3175 | Stafford, William B. | 9/8/2017 | 4.00 | $595.00 | $2,380.00 | $505.00 | $405.00 | $2,020.00 | $1,620.00 | $400.00 | Prepare witness and exhibit list and conference with A. Branch and K. Hamilton regarding finalization of same; | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3176 | Branch, Aria C. | 9/9/2017 | 3.90 | $650.00 | $2,535.00 | $410.00 | $345.00 | $1,599.00 | $1,345.50 | $253.50 | Review trial transcript; add to Jones cross outline; | Trial Preparation - Second Trial |
| 3177 | Hamilton, Kevin J. | 9/9/2017 | 3.00 | $755.00 | $2,265.00 | $675.00 | $575.00 | $2,025.00 | $1,725.00 | $300.00 | Review trial transcript from first trial (2.5); review Hofeller report (.5); | Trial Preparation - Second Trial |
| 3178 | Spear, Ryan M. | 9/9/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Emails with litigation team regarding trial testimony and strategy (.3);  emails with R. Louijeune regarding service of trial subpoenas (.2); | Trial Preparation - Second Trial |
| 3179 | Hamilton, Kevin J. | 9/10/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Review trial transcript from first trial (2.5); | Trial Preparation - Second Trial |
| 3180 | Spear, Ryan M. | 9/11/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding trial strategy (.1); | Trial Preparation - Second Trial |
| 3181 | Marino, Patricia | 9/12/2017 | 10.80 | $285.00 | $3,078.00 | $230.00 | $190.00 | $2,484.00 | $2,052.00 | $432.00 | Respond to attorney requests regarding trial preparation/logistics (.3); telephone conference with court clerk regarding same and related follow-up with litigation team (.9); process deposition transcript materials for attorneys' review (2.1); update litigation file (.6); compile/organize trial prep/background materials (5.2); process supplemental plaintiff expert materials for attorneys review (1.4); communications with ESS team regarding database updates and related follow-up (.3); | Trial Preparation - Second Trial |
| 3182 | Stafford, William B. | 9/12/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Exchange correspondence regarding preparation of trial exhibits; | Trial Preparation - Second Trial |
| 3183 | Hamilton, Kevin J. | 9/13/2017 | 1.30 | $755.00 | $981.50 | $675.00 | $575.00 | $877.50 | $747.50 | $130.00 | Follow up re: potential trial exhibits (.4); exchange email with litigation team regarding trial preparation (.9); | Trial Preparation - Second Trial |
| 3184 | Marino, Patricia | 9/13/2017 | 7.20 | $285.00 | $2,052.00 | $230.00 | $190.00 | $1,656.00 | $1,368.00 | $288.00 | Respond to attorney requests regarding preparation of additional Plaintiff trial exhibits (.8); prepare customized set of selected maps from plaintiffs' expert reports per attorney instruction (4.5); revise/update master trial exhibit tracking index (1.2); telephone conference with Richmond Virginia vendor regarding potential support/demonstratives/logistics (.7); | Trial Preparation - Second Trial |
| 3185 | Spear, Ryan M. | 9/13/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with discovery team regarding discovery designations (.2); research issues regarding same (.4); emails with discovery team regarding demonstrative exhibits (.2); emails with litigation team regarding witness allocation (.2); | Trial Preparation - Second Trial |
| 3186 | Hamilton, Kevin J. | 9/14/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Review exhibit lists and exchange related email (.6); | Trial Preparation - Second Trial |
| 3187 | Marino, Patricia | 9/14/2017 | 5.90 | $285.00 | $1,681.50 | $230.00 | $190.00 | $1,357.00 | $1,121.00 | $236.00 | Respond to attorney requests regarding trial preparation and related follow-up/logistics (1.1); compile/organize attorney witness/exhibit/background material (4.5); revise/update indices (.3); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved at *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3188 | Spear, Ryan M. | 9/14/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Emails with A. Khanna regarding discovery designations and exhibits (.2); review Intervenors' initial discovery designations (.4); emails with litigation team regarding same (.1); review Intervenors' exhibit list (.5); emails with litigation team regarding same (.1); review Intervenors' witness list (.3); review Defendants' exhibit list (.2); review Defendants' witness list (.2); emails with K. McKnight regarding discovery designations (.2); | Trial Preparation - Second Trial |
| 3189 | Stafford, William B. | 9/14/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Review intervenors' exhibit list and prepare analysis of same, including commencing work on potential objections to exhibit list; | Trial Preparation - Second Trial |
| 3190 | Branch, Aria C. | 9/15/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Attend team call (1.5); review deposition transcripts (.5); | Trial Preparation - Second Trial |
| 3191 | Hamilton, Kevin J. | 9/15/2017 | 3.30 | $755.00 | $2,491.50 | $675.00 | $575.00 | $2,227.50 | $1,897.50 | $330.00 | Prepare for and attend litigation team meeting (1.5); follow up review of email regarding witness and exhibit lists and potential motions in limine (1.2); review logistics for trial and exchange email with local counsel regarding same (.6); | Trial Preparation - Second Trial |
| 3192 | Khanna, Abha | 9/15/2017 | 5.50 | $620.00 | $3,410.00 | $510.00 | $410.00 | $2,805.00 | $2,255.00 | $550.00 | Confer with K. Hamilton regarding Rodden deposition and trial prep (0.5); lead team meeting regarding trial prep (1.0); review and mark for designation expert-related exhibits (0.3); confer with B. Stafford regarding same and exhibit designations (0.2); review exhibit objections prepared by B. Stafford (0.1); review 2015 trial transcript (3.4); | Trial Preparation - Second Trial |
| 3193 | Marino, Patricia | 9/15/2017 | 3.90 | $285.00 | $1,111.50 | $230.00 | $190.00 | $897.00 | $741.00 | $156.00 | Respond to attorney requests regarding trial preparations (2.1); telephone conference with B. Stafford regarding trial preparation action items and related follow-up (.5); finalize plaintiffs' supplemental trial exhibits and coordinate file transfer to opposing counsel (1.3); | Trial Preparation - Second Trial |
| 3194 | Spear, Ryan M. | 9/15/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Conference with litigation team regarding exhibits and witnesses (.6); | Trial Preparation - Second Trial |
| 3195 | Stafford, William B. | 9/15/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $405.00 | $808.00 | $648.00 | $160.00 | Prepare analyses and exchange correspondence with opposing counsel and litigation team regarding obtaining copies of intervenor exhibits, exhibits to which plaintiffs previously objected and status of admission of such exhibits, and related matters (1.6); | Trial Preparation - Second Trial |
| 3196 | Marino, Patricia | 9/16/2017 | 6.75 | $285.00 | $1,923.75 | $230.00 | $190.00 | $1,552.50 | $1,282.50 | $270.00 | Compile/organize deposition/trial preparation witness materials in response to attorney A. Khanna requests; | Trial Preparation - Second Trial |
| 3197 | Hamilton, Kevin J. | 9/17/2017 | 1.30 | $755.00 | $981.50 | $675.00 | $575.00 | $877.50 | $747.50 | $130.00 | Exchange email regarding paralegal support (.9); review and respond to email regarding objections to exhibits (.4); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3198 | Khanna, Abha | 9/17/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Review trial transcript from 2015 (1.7); email with legal team regarding paralegal support and exhibit objections (0.1); | Trial Preparation - Second Trial |
| 3199 | Louijeune, Ruthzee | 9/17/2017 | 7.10 | $550.00 | $3,905.00 | $420.00 | $320.00 | $2,982.00 | $2,272.00 | $710.00 | Conduct research regarding historical Section 2 VRA cases (3.2); research cases (1.3); provide summaries for each case (2.6); | Trial Preparation - Second Trial |
| 3200 | Marino, Patricia | 9/17/2017 | 5.50 | $285.00 | $1,567.50 | $230.00 | $190.00 | $1,265.00 | $1,045.00 | $220.00 | Process supplemental Defendant-Intervenors trial exhibits for attorneys' review (3.4); update/organize trial preparation/background materials (1.0); assemble trial witness materials in response to attorney requests (1.0); revise/update indices (.1); | Trial Preparation - Second Trial |
| 3201 | Stafford, William B. | 9/17/2017 | 0.40 | $595.00 | $238.00 | $505.00 | $405.00 | $202.00 | $162.00 | $40.00 | Review Intervenors' supplemental trial exhibits and provide analysis of same (.4); | Trial Preparation - Second Trial |
| 3202 | Branch, Aria C. | 9/18/2017 | 1.20 | $650.00 | $780.00 | $410.00 | $345.00 | $492.00 | $414.00 | $78.00 | File documents in case (.8); send emails scheduling witness prep meetings (.4); | Trial Preparation - Second Trial |
| 3203 | Hamilton, Kevin J. | 9/18/2017 | 1.60 | $755.00 | $1,208.00 | $675.00 | $575.00 | $1,080.00 | $920.00 | $160.00 | Organize deposition exhibits and related logistics (.9); exchange email regarding trial coordination and strategy (.7); | Trial Preparation - Second Trial |
| 3204 | Khanna, Abha | 9/18/2017 | 5.00 | $620.00 | $3,100.00 | $510.00 | $410.00 | $2,550.00 | $2,050.00 | $500.00 | Email with legal team regarding trial logistics (0.1); review trial transcript (4.1); review and revise draft objections to intervenors' exhibits (0.8); | Trial Preparation - Second Trial |
| 3205 | Marino, Patricia | 9/18/2017 | 10.30 | $285.00 | $2,935.50 | $230.00 | $190.00 | $2,369.00 | $1,957.00 | $412.00 | Telephone conference with R. Ravelo regarding trial preparation/action items and related follow-up (.5); compile/organize/update trial resource/background materials (5.5); respond to attorney requests regarding filing of objections to Defendant-Intervenors trial exhibits (.9); communications with hotel regarding trial team logistics/contract (.4); process/organize supplemental plaintiffs' trial exhibits and deposition transcript materials for attorneys' review (3.1); update litigation file and indices (.1); compile/organize materials to be loaded into trial director (.8); | Trial Preparation - Second Trial |
| 3206 | Spear, Ryan M. | 9/18/2017 | 6.80 | $620.00 | $4,216.00 | $510.00 | $410.00 | $3,468.00 | $2,788.00 | $680.00 | Emails with litigation team regarding discovery designations (.3); conference with K. McKnight regarding same (.5); emails with K. McKnight regarding exhibits (.3); emails with R. Raile regarding Intervenors' discovery designations (.4); emails with litigation team regarding supplemental expert exhibits (.3); prepare objections to Intervenors' exhibits, including research issues regarding same (3.6); prepare objections to discovery designations (1.1); coordinate filing of objections to discovery designations (.2); emails with litigation team regarding trial strategy (.1); | Trial Preparation - Second Trial |
| 3207 | Stafford, William B. | 9/18/2017 | 3.50 | $595.00 | $2,082.50 | $505.00 | $405.00 | $1,767.50 | $1,417.50 | $350.00 | Prepare supplemental exhibit list (2.1); prepare objections to discovery designations (1.4); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3208 | Khanna, Abha | 9/19/2017 | 4.40 | $620.00 | $2,728.00 | $510.00 | $410.00 | $2,244.00 | $1,804.00 | $440.00 | Telephone conference with M. Palmer regarding trial prep (0.3); email and confer with R. Spear and B. Stafford regarding objections to DI Exhibits 106-111 (0.3); email and confer with legal team regarding DI objections to Rodden reports (0.5); review J. Katz deposition transcript in preparation for trial (3.3); | Trial Preparation - Second Trial |
| 3209 | Marino, Patricia | 9/19/2017 | 5.80 | $285.00 | $1,653.00 | $230.00 | $190.00 | $1,334.00 | $1,102.00 | $232.00 | Respond to attorney requests for information/documents (.4); further coordination/communications with hotel/vendors regarding trial logistics and related follow-up (.8); compile/organize trial preparation materials (4.3); revise/update indices (.3) | Trial Preparation - Second Trial |
| 3210 | Spear, Ryan M. | 9/19/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Conference with B. Stafford and A. Khanna regarding objections to late-filed exhibits (.5); emails with B. Stafford and A. Khanna regarding same; (.2) | Trial Preparation - Second Trial |
| 3211 | Stafford, William B. | 9/19/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Review new exhibits (1.8), draft correspondence and meet with R. Spear and A. Khanna regarding same (.7); | Trial Preparation - Second Trial |
| 3212 | Branch, Aria C. | 9/20/2017 | 5.00 | $650.00 | $3,250.00 | $410.00 | $345.00 | $2,050.00 | $1,725.00 | $325.00 | Send emails regarding witness allocation (.2); review Vesilind redistricting decision and send summary to team (3.8); call with W. Durette regarding exhibits introduced in Vesilind (1.0); | Trial Preparation - Second Trial |
| 3213 | Hamilton, Kevin J. | 9/20/2017 | 5.90 | $755.00 | $4,454.50 | $675.00 | $575.00 | $3,982.50 | $3,392.50 | $590.00 | Review and exchange email regarding witness allocation and timing (2.0); review Katz deposition transcript (1.5); exchange email with A. Branch regarding Jones cross examination outline (.5); review materials for trial examination (.9); exchange email with J. Rodden and C. Knowlden regarding trial illustrative exhibits (1.0); | Trial Preparation - Second Trial |
| 3214 | Khanna, Abha | 9/20/2017 | 3.00 | $620.00 | $1,860.00 | $510.00 | $410.00 | $1,530.00 | $1,230.00 | $300.00 | Participate in legal team meeting regarding Loewen deposition, upcoming deadlines, and trial strategy (1.1); email with legal team regarding details and applicability of Vesilind case (0.2); review and annotate J. Katz deposition transcript in preparation for trial (1.5); email with legal team regarding witness allocation; email with experts regarding trial logistics (0.2); | Trial Preparation - Second Trial |
| 3215 | Marino, Patricia | 9/20/2017 | 4.50 | $285.00 | $1,282.50 | $230.00 | $190.00 | $1,035.00 | $855.00 | $180.00 | Compile/organize materials to be loaded into trial director (1.2); conference with H. Schultz regarding trial director software, courtroom equipment/logistics and related follow-up (.3); process supplemental deposition transcript materials for attorneys' review (1.5); revise/update indices and litigation file (.2); respond to attorney requests for information/documents (1.3); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3216 | Spear, Ryan M. | 9/20/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Emails with K. McKnight regarding extension regarding plaintiffs' objections to Intervenors' exhibits (.3); review Intervenors' notice regarding exhibit objections (.4); prepare witness allocation tables (.5); emails with litigation team regarding Vesilind decision (.2); | Trial Preparation - Second Trial |
| 3217 | Branch, Aria C. | 9/21/2017 | 1.80 | $650.00 | $1,170.00 | $410.00 | $345.00 | $738.00 | $621.00 | $117.00 | Review deposition outlines (1.4); send scheduling emails for witness prep sessions (.4); | Trial Preparation - Second Trial |
| 3218 | Hamilton, Kevin J. | 9/21/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review and respond to email with opposing counsel regarding various open issues (1.5); | Trial Preparation - Second Trial |
| 3219 | Khanna, Abha | 9/21/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Email and confer with legal team regarding meet and confer with opposing counsel and next steps (0.3); review and revise draft exhibit objections (0.3); | Trial Preparation - Second Trial |
| 3220 | Louijeune, Ruthzee | 9/21/2017 | 1.70 | $550.00 | $935.00 | $420.00 | $320.00 | $714.00 | $544.00 | $170.00 | Discuss House of Delegate elections with counsel A. Branch and send research (0.3); Call with counsel to discuss outstanding tasks (0.5); call with counsel regarding Wilkins v. West (0.4); Call courthouse to determine availability of case docket in Wilkins v. West (0.2); Conduct research to determine whether docket in Wilkins v. West publicly available regarding expert Loewen's report (0.8); | Trial Preparation - Second Trial |
| 3221 | Marino, Patricia | 9/21/2017 | 9.10 | $285.00 | $2,593.50 | $230.00 | $190.00 | $2,093.00 | $1,729.00 | $364.00 | Respond to attorney requests for information/documents (5.4); compile/organize background materials for plaintiffs' expert review/trial witness preparation (1.2); coordinate file transfer regarding same (.2); telephone conference with P. Silk and K. Colon regarding trial preparation/logistics and related follow-up (.5); conference with K. Hamilton, B. Stafford, A. Khanna, R. Spear and A. Branch regarding trial preparation/action items and related follow-up; compile/organize/update trial materials (1.8); | Trial Preparation - Second Trial |
| 3222 | Spear, Ryan M. | 9/21/2017 | 2.50 | $620.00 | $1,550.00 | $510.00 | $410.00 | $1,275.00 | $1,025.00 | $250.00 | Conference with opposing counsel regarding objections to discovery designations and objections to exhibits (.4); conference with B. Stafford regarding same (.1); emails with litigation team regarding same (.1); prepare further objections to Intervenors' trial exhibits (1.0); research issues regarding same (.3); emails with litigation team regarding same (.1); prepare estimated witness times (.4); emails regarding trial subpoenas (.1); | Trial Preparation - Second Trial |
| 3223 | Stafford, William B. | 9/21/2017 | 0.40 | $595.00 | $238.00 | $505.00 | $405.00 | $202.00 | $162.00 | $40.00 | Participate in meet and confer conference with opposing counsel regarding exhibit objections and discovery designations (.4); | Trial Preparation - Second Trial |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3224 | Branch, Aria C. | 9/22/2017 | 10.10 | $650.00 | $6,565.00 | $410.00 | $345.00 | $4,141.00 | $3,484.50 | $656.50 | Call regarding witness allocation (0.50); review deposition transcripts (5.00); draft cross examination outline (3.00); attend team conference call (1.10); | Trial Preparation - Second Trial |
| 3225 | Hamilton, Kevin J. | 9/22/2017 | 5.00 | $755.00 | $3,775.00 | $675.00 | $575.00 | $3,375.00 | $2,875.00 | $500.00 | Conference with A. Branch and A. Khanna regarding witness outlines and allocation (1.0); compile materials for preparation of witness outlines for direct and cross examination (2.5); prepare for and telephone conference with J. Rodden regarding intervenors proposed exhibits/maps (1.5); | Trial Preparation - Second Trial |
| 3226 | Khanna, Abha | 9/22/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Confer with K. Hamilton and A. Branch regarding witness allocation and trial prep (0.5); confer with K. Hamilton regarding demonstrative exhibits (0.2); | Trial Preparation - Second Trial |
| 3227 | Louijeune, Ruthzee | 9/22/2017 | 1.00 | $550.00 | $550.00 | $420.00 | $320.00 | $420.00 | $320.00 | $100.00 | Confer with counsel regarding house of delegate elections (0.2); conference regarding Wilkins v. West (0.3); conduct research on admissibility of expert reports (0.5); | Trial Preparation - Second Trial |
| 3228 | Marino, Patricia | 9/22/2017 | 5.60 | $285.00 | $1,596.00 | $230.00 | $190.00 | $1,288.00 | $1,064.00 | $224.00 | Compile/organize trial preparation/background materials (2.1); respond to attorney requests for information/documents (2.0); further coordination regarding trial logistics and related follow-up (.3); revise/update indices (.2); communications with ESS regarding LiveNote witness name searches (.3); coordinate/updates to database (.2); | Trial Preparation - Second Trial |
| 3229 | Spear, Ryan M. | 9/22/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding objections to exhibits (.1); | Trial Preparation - Second Trial |
| 3230 | Branch, Aria C. | 9/23/2017 | 7.00 | $650.00 | $4,550.00 | $410.00 | $345.00 | $2,870.00 | $2,415.00 | $455.00 | Draft witness examination outlines (7.0); | Trial Preparation - Second Trial |
| 3231 | Hamilton, Kevin J. | 9/23/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Exchange email regarding trial logistics and related issues (1.5); | Trial Preparation - Second Trial |
| 3232 | Marino, Patricia | 9/23/2017 | 5.30 | $285.00 | $1,510.50 | $230.00 | $190.00 | $1,219.00 | $1,007.00 | $212.00 | Compile/organize expert report notebooks for judges' review in advance of trial (3.2); update trial exhibit per attorney instruction (.6); assemble/organize trial preparation materials (1.2); communication with ESS regarding trial equipment/logistics follow-up issues (.3); | Trial Preparation - Second Trial |
| 3233 | Branch, Aria C. | 9/24/2017 | 2.80 | $650.00 | $1,820.00 | $410.00 | $345.00 | $1,148.00 | $966.00 | $182.00 | Draft witness examination outlines (2.8); | Trial Preparation - Second Trial |
| 3234 | Hamilton, Kevin J. | 9/24/2017 | 0.80 | $755.00 | $604.00 | $675.00 | $575.00 | $540.00 | $460.00 | $80.00 | Review email from R. Louijeune regarding Wilkins v. West litigation (.8); | Trial Preparation - Second Trial |
| 3235 | Louijeune, Ruthzee | 9/24/2017 | 3.50 | $550.00 | $1,925.00 | $420.00 | $320.00 | $1,470.00 | $1,120.00 | $350.00 | Conduct additional research on publicly available information on West. v. Wilkins (1.5); Summarize expert testimony and findings in case at trial level, briefing stage, and before the Supreme Court (2.0); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3236 | Marino, Patricia | 9/24/2017 | 9.50 | $285.00 | $2,707.50 | $230.00 | $190.00 | $2,185.00 | $1,805.00 | $380.00 | Compile/organize attorney trial exhibit/preparation material and update trial director resources (5.5); revise/update master exhibit index (2.3); compile/organize judges' sets of plaintiffs' expert reports (.9); further coordination regarding logistics/equipment (.7); | Trial Preparation - Second Trial |
| 3237 | Branch, Aria C. | 9/25/2017 | 6.30 | $650.00 | $4,095.00 | $410.00 | $345.00 | $2,583.00 | $2,173.50 | $409.50 | Draft witness examination outlines (6.3); | Trial Preparation - Second Trial |
| 3238 | Louijeune, Ruthzee | 9/25/2017 | 3.50 | $550.00 | $1,925.00 | $420.00 | $320.00 | $1,470.00 | $1,120.00 | $350.00 | Draft example chart for district  to show movement and split of counties and precincts with columns describing what each individual has said about the district (3.5); | Trial Preparation - Second Trial |
| 3239 | Marino, Patricia | 9/25/2017 | 8.90 | $285.00 | $2,536.50 | $230.00 | $190.00 | $2,047.00 | $1,691.00 | $356.00 | Process deposition transcript materials for attorneys' review (1.5); follow-up communication with court reporter (.5); revise/update indices and litigation file (.8); follow-up communications with ESS regarding LiveNote witness name searches (.7); finalize judges' working set of plaintiffs' expert reports (.6); compile attorney trial exhibit notebooks (2.6); organize/update trial director files (2.2); | Trial Preparation - Second Trial |
| 3240 | Spear, Ryan M. | 9/25/2017 | 2.80 | $620.00 | $1,736.00 | $510.00 | $410.00 | $1,428.00 | $1,148.00 | $280.00 | Prepare objections to Intervenors' discovery designations (1.0); research issues regarding same (.5); emails with litigation team regarding same (.1); review, revise, and coordinate filing of same (.5); emails with litigation team regarding stipulation regarding witnesses (.2); emails with T. Marino regarding trial preparation (.2); review Intervenors' objections to discovery designations (.3); | Trial Preparation - Second Trial |
| 3241 | Stafford, William B. | 9/25/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $405.00 | $808.00 | $648.00 | $160.00 | Prepare stipulation on witnesses (1.0); prepare Loewen designations (.6); | Trial Preparation - Second Trial |
| 3242 | Branch, Aria C. | 9/26/2017 | 3.10 | $650.00 | $2,015.00 | $410.00 | $345.00 | $1,271.00 | $1,069.50 | $201.50 | Draft witness examination outlines (2.5); review deposition transcripts (.6); | Trial Preparation - Second Trial |
| 3243 | Hamilton, Kevin J. | 9/26/2017 | 5.80 | $755.00 | $4,379.00 | $675.00 | $575.00 | $3,915.00 | $3,335.00 | $580.00 | Review Rodden-related materials and outline direct examination (5.8); | Trial Preparation - Second Trial |
| 3244 | Khanna, Abha | 9/26/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Telephone conference with M. Palmer regarding trial prep (1.0); review M. Palmer deposition transcript (2.0); review Loewen designations (0.3); | Trial Preparation - Second Trial |
| 3245 | Louijeune, Ruthzee | 9/26/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Call delegates regarding ability to accept service of subpoenas on their behalf (0.3); confer with counsel regarding trial preparation for fact witnesses (0.3); Draft chart for trial preparation regarding motivations for county and VTD splits (1.0); Finalize example chart for district 63 to show movement and split of counties and precincts with columns describing what each individual (district court, Rodden, Jones, Dance) has said about the changes in the district (0.4); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3246 | Marino, Patricia | 9/26/2017 | 8.80 | $285.00 | $2,508.00 | $230.00 | $190.00 | $2,024.00 | $1,672.00 | $352.00 | Respond to attorney requests for information/documents; compile/organize trial preparation material; follow-up communications/coordination regarding trial logistics; process deposition transcript material for attorney review; revise/update indices and litigation file; update trial director; compile supplemental background trial materials for attorneys and expert review; | Trial Preparation - Second Trial |
| 3247 | Spear, Ryan M. | 9/26/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Emails with opposing counsel regarding trial subpoenas (.3); emails with litigation team regarding same (.2);  prepare designations of J. Loewen deposition (.4); emails with opposing counsel regarding same (.1); | Trial Preparation - Second Trial |
| 3248 | Hamilton, Kevin J. | 9/27/2017 | 6.10 | $755.00 | $4,605.50 | $675.00 | $575.00 | $4,117.50 | $3,507.50 | $610.00 | Draft and revise outline for J. Rodden direct examination (5.5); review maps and potential trial demonstrative exhibits (.6); | Trial Preparation - Second Trial |
| 3249 | Khanna, Abha | 9/27/2017 | 5.70 | $620.00 | $3,534.00 | $510.00 | $410.00 | $2,907.00 | $2,337.00 | $570.00 | Prepare M. Palmer direct examination (4.7); telephone conference with K. Hamilton and B. Stafford regarding trial prep (0.7); draft and circulate witness time estimate filing (0.3); | Trial Preparation - Second Trial |
| 3250 | Louijeune, Ruthzee | 9/27/2017 | 1.10 | $550.00 | $605.00 | $420.00 | $320.00 | $462.00 | $352.00 | $110.00 | Finalize draft example chart for district 63 to show movement and split of counties and precincts with columns describing what each individual (district court, Rodden, Jones, Dance) has said about the district (1.1); | Trial Preparation - Second Trial |
| 3251 | Marino, Patricia | 9/27/2017 | 8.30 | $285.00 | $2,365.50 | $230.00 | $190.00 | $1,909.00 | $1,577.00 | $332.00 | Respond to attorney requests for information/documents and follow-up logistics regarding delivery of judges' sets of plaintiffs' expert reports (.8); compile/organize attorney pretrial conference hearing/background materials (3.4); process deposition transcript material for attorneys' review (1.0); revise/update indices and litigation file (.3); update trial director (1.0); compile supplemental background trial preparation materials for experts' review/witness preparation (1.8); | Trial Preparation - Second Trial |
| 3252 | Spear, Ryan M. | 9/27/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $410.00 | $1,479.00 | $1,189.00 | $290.00 | Emails with litigation team regarding exhibits (.2); emails with litigation team regarding expert stipulations (.2); prepare response to Intervenors' objections to plaintiffs' discovery designations (.9); research issues regarding same (.3); emails with litigation team regarding same (.1); review, revise, and coordinate filing of same (.6); review Intervenors' response to plaintiffs' objections to Intervenors' discovery designations (.5); emails with litigation team regarding same (.1); | Trial Preparation - Second Trial |
| 3253 | Branch, Aria C. | 9/28/2017 | 2.60 | $650.00 | $1,690.00 | $410.00 | $345.00 | $1,066.00 | $897.00 | $169.00 | Prepare for and attend witness prep call with witness (2.6); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3254 | Hamilton, Kevin J. | 9/28/2017 | 6.10 | $755.00 | $4,605.50 | $675.00 | $575.00 | $4,117.50 | $3,507.50 | $610.00 | Draft outline for J. Rodden direct examination (4.1); review Defendant-Intervenors' trial brief (2.0); | Trial Preparation - Second Trial |
| 3255 | Khanna, Abha | 9/28/2017 | 6.00 | $620.00 | $3,720.00 | $510.00 | $410.00 | $3,060.00 | $2,460.00 | $600.00 | Prepare M. Palmer direct examination (4.2); telephone conference with M. Palmer regarding same (0.2); telephone conferences with K. Hamilton regarding pretrial conference and trial preparation (0.4); email and confer with legal team regarding exhibits, witness notebooks, trial prep, and prep for pretrial conference (0.5); review notes from J. Rodden (0.4); email with opposing counsel regarding witness estimates and finalize for filing (0.3); | Trial Preparation - Second Trial |
| 3256 | Marino, Patricia | 9/28/2017 | 6.50 | $285.00 | $1,852.50 | $230.00 | $190.00 | $1,495.00 | $1,235.00 | $260.00 | Respond to attorney requests regarding trial preparation materials/logistics and related follow-up (1.3); conference with B. Stafford regarding action items and attorney trial resources (1.0); compile/organize exhibit/witness materials per attorney instruction (3.2); further coordinate with ESS regarding courtroom/war room equipment (.3); update trial director materials (.5); revise/update indices (.2); | Trial Preparation - Second Trial |
| 3257 | Spear, Ryan M. | 9/28/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Emails with litigation team regarding exhibits (.1); prepare counterdesignations for J. Loewen (.6); emails with opposing counsel regarding same (.2); review Intervenors' counterdesignations for J. Loewen (.1); emails with litigation team regarding expert testimony (.1); | Trial Preparation - Second Trial |
| 3258 | Stafford, William B. | 9/28/2017 | 3.70 | $595.00 | $2,201.50 | $505.00 | $405.00 | $1,868.50 | $1,498.50 | $370.00 | Review exhibits to create witness notebook excerpts (1.5); prepare spreadsheet analysis of pending status of trial exhibits and related objections (1.2); conference with T. Marino regarding various trial support items and issues (1.0); | Trial Preparation - Second Trial |
| 3259 | Branch, Aria C. | 9/29/2017 | 3.30 | $650.00 | $2,145.00 | $410.00 | $345.00 | $1,353.00 | $1,138.50 | $214.50 | Draft witness examination outlines (3.1); call J. Allen's chambers regarding expert reports (.2); | Trial Preparation - Second Trial |
| 3260 | Hamilton, Kevin J. | 9/29/2017 | 9.90 | $755.00 | $7,474.50 | $675.00 | $575.00 | $6,682.50 | $5,692.50 | $990.00 | Prepare for and telephone conference with T. Marino regarding trial logistics and related issues (1.0); prepare for and telephone conference with J. Rodden regarding trial preparation (2.7); review J. Morgan deposition transcript (3.2); review and respond to email regarding trial preparation, witness sequencing and related issues (1.7); telephone conference with R. Spear regarding deposition designations and related briefing (.5); exchange email with R. Spear regarding discussions with opposing counsel regarding "deal" to avoid dispute (.8); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3261 | Khanna, Abha | 9/29/2017 | 4.60 | $620.00 | $2,852.00 | $510.00 | $410.00 | $2,346.00 | $1,886.00 | $460.00 | Telephone conferences with M. Palmer regarding trial prep (1.4); draft, review and revise M. Palmer direct examination (2.9); prepare one-page summary of population equality as part of predominance analysis and circulate same to legal team (0.3); | Trial Preparation - Second Trial |
| 3262 | Louijeune, Ruthzee | 9/29/2017 | 0.60 | $550.00 | $330.00 | $420.00 | $320.00 | $252.00 | $192.00 | $60.00 | Confer with counsel A. Branch on direct examination outlines (0.4); call with delegate to finalize time for call with counsel and presence at trial (0.2); | Trial Preparation - Second Trial |
| 3263 | Marino, Patricia | 9/29/2017 | 8.60 | $285.00 | $2,451.00 | $230.00 | $190.00 | $1,978.00 | $1,634.00 | $344.00 | Telephone conference with K. Hamilton regarding pretrial conference/ trial preparation action items; follow-up conference with B. Stafford regarding same; communication with court regarding logistics and electronic authorization request forms; further update trial director; conference with ESS/J. DeGuzman regarding trial equipment/software issues and related follow-up; compile/organize attorney trial/witness materials; | Trial Preparation - Second Trial |
| 3264 | Spear, Ryan M. | 9/29/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Review revised witness list (.2); emails regarding discovery designations for first trial (.3); review documents regarding same (.2); conference with K. McKnight regarding same (.2); emails regarding exhibits (.1); emails with K. McKnight regarding logistical issues for trial (.1); | Trial Preparation - Second Trial |
| 3265 | Branch, Aria C. | 9/30/2017 | 2.00 | $650.00 | $1,300.00 | $410.00 | $345.00 | $820.00 | $690.00 | $130.00 | Draft witness examination outlines (1.0); review deposition transcripts (1.0); | Trial Preparation - Second Trial |
| 3266 | Hamilton, Kevin J. | 9/30/2017 | 9.30 | $755.00 | $7,021.50 | $675.00 | $575.00 | $6,277.50 | $5,347.50 | $930.00 | Prepare cross examination outline for J. Morgan (7.2); review and exchange email regarding Intervenors' supplemental map exhibits (1.2); review and respond to email exchanges regarding proposed "deal" on withdrawing objections to various deposition designations (.9); | Trial Preparation - Second Trial |
| 3267 | Spear, Ryan M. | 9/30/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding strategy regarding undisclosed maps (.5); emails with litigation team regarding strategy regarding witnesses (.2); emails with K. McKnight regarding discovery designations (.1); emails with litigation team regarding same (.1); | Trial Preparation - Second Trial |
| 3268 | Branch, Aria C. | 10/1/2017 | 5.90 | $650.00 | $3,835.00 | $410.00 | $345.00 | $2,419.00 | $2,035.50 | $383.50 | Draft witness examination outlines and engage in related trial preparation; | Trial Preparation - Second Trial |
| 3269 | Hamilton, Kevin J. | 10/1/2017 | 6.20 | $755.00 | $4,681.00 | $675.00 | $575.00 | $4,185.00 | $3,565.00 | $620.00 | Review and revise draft Morgan cross examination outline (1.9); review materials regarding Hofeller cross examination (2.1); review and respond to email regarding deposition designations and related dispute (2.2); | Trial Preparation - Second Trial |
| 3270 | Khanna, Abha | 10/1/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Review materials in preartion for M. James and D. McQuinn direct examinations; | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3271 | Marino, Patricia | 10/1/2017 | 10.00 | $285.00 | $2,850.00 | $230.00 | $190.00 | $2,300.00 | $1,900.00 | $400.00 | Compile/organize trial preparation materials and judge's working sets of plaintiffs' trial exhibits (6.5); revise/update master trial exhibit index per attorney instruction (.5); assemble trial witness preparation materials (3.0); | Trial Preparation - Second Trial |
| 3272 | Branch, Aria C. | 10/2/2017 | 4.50 | $650.00 | $2,925.00 | $410.00 | $345.00 | $1,845.00 | $1,552.50 | $292.50 | Draft witness examination outlines and engage in related trial preparation; | Trial Preparation - Second Trial |
| 3273 | Hamilton, Kevin J. | 10/2/2017 | 7.50 | $755.00 | $5,662.50 | $675.00 | $575.00 | $5,062.50 | $4,312.50 | $750.00 | Review Hofeller deposition and related materials (2.9); outline Hofeller cross examination (3.2); review and respond to email regarding dispute over stipulation (.9); review and respond to email regarding litigation strategy and trial logistics (.5); | Trial Preparation - Second Trial |
| 3274 | Khanna, Abha | 10/2/2017 | 7.10 | $620.00 | $4,402.00 | $510.00 | $410.00 | $3,621.00 | $2,911.00 | $710.00 | Review and revise M. Palmer direct examination and email with legal team (2.4); prepare direct examinations for D. McQuinn and M. James (3.3); email and confer with legal team regarding deposition designation stipulations (0.3); prepare notes for trial prep sessions with D. McQuinn and M. James (0.9); review and revise draft T. Hofeller cross-examination circulated by K. Hamilton (0.2); | Trial Preparation - Second Trial |
| 3275 | Louijeune, Ruthzee | 10/2/2017 | 1.60 | $550.00 | $880.00 | $420.00 | $320.00 | $672.00 | $512.00 | $160.00 | Conduct research on Dr. Thomas Hofeller (1.2); confer with counsel A. Branch about the changes that were made to House District 63; | Trial Preparation - Second Trial |
| 3276 | Marino, Patricia | 10/2/2017 | 6.30 | $285.00 | $1,795.50 | $230.00 | $190.00 | $1,449.00 | $1,197.00 | $252.00 | Compile/organize attorneys' trial/witness preparation materials (1.5); respond to attorney requests for information/documents (5.7); further coordination regarding trial logistics (.3); telephone conference with opposing counsel paralegal regarding courtroom logistics in response to judges' requests (.4); revise/update trial director and indices (.4); | Trial Preparation - Second Trial |
| 3277 | Spear, Ryan M. | 10/2/2017 | 2.90 | $620.00 | $1,798.00 | $510.00 | $410.00 | $1,479.00 | $1,189.00 | $290.00 | Emails with K. McKnight regarding discovery designations (.3); emails with litigation team regarding same (.2); conference with K. McKnight regarding discovery designations (.4); prepare stipulation regarding discovery designations (1.0); prepare memorandum regarding discovery designations (.8); emails with K. Hamilton regarding same (.2); | Trial Preparation - Second Trial |
| 3278 | Branch, Aria C. | 10/3/2017 | 5.50 | $650.00 | $3,575.00 | $410.00 | $345.00 | $2,255.00 | $1,897.50 | $357.50 | Draft witness examination outlines and engage in related trial preparation; | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3279 | Hamilton, Kevin J. | 10/3/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $575.00 | $5,332.50 | $4,542.50 | $790.00 | Finish outline of Hofeller cross examination (3.2); review draft outline of Jones cross (.9); conference with B. Stafford regarding Jones cross (.5); review and respond to various emails regarding dispute over stipulation (.5); conference with T. Marino regarding trial logistics and related issues (.9); review Jones deposition transcript (1.9) | Trial Preparation - Second Trial |
| 3280 | Khanna, Abha | 10/3/2017 | 10.00 | $620.00 | $6,200.00 | $510.00 | $410.00 | $5,100.00 | $4,100.00 | $1,000.00 | Telephone conference with M. James regarding trial prep (0.8); confer with K. Hamilton regarding trial strategy and preparation (0.3); prepare J. Katz cross examination outline (8.9); | Trial Preparation - Second Trial |
| 3281 | Louijeune, Ruthzee | 10/3/2017 | 1.50 | $550.00 | $825.00 | $420.00 | $320.00 | $630.00 | $480.00 | $150.00 | Confer with counsel regarding Dance direct examination (0.2); Send subpoenas to counsel (0.1); Research issue on admission of evidence (1.2). | Trial Preparation - Second Trial |
| 3282 | Marino, Patricia | 10/3/2017 | 9.70 | $285.00 | $2,764.50 | $230.00 | $190.00 | $2,231.00 | $1,843.00 | $388.00 | Conference with K. Hamilton and C. Knowlden regarding trial demonstratives and related follow-up (.9); compile/organize attorneys' trial/witness materials (6.6); assemble/organize case materials/equipment to be shipped to Richmond Virginia for trial (.5); revise/update indices (.3); conference with ESS/J. DeGuzman regarding trial director updates (.4); further coordination regarding trial logistics/preparations (1.1); | Trial Preparation - Second Trial |
| 3283 | Spear, Ryan M. | 10/3/2017 | 2.30 | $620.00 | $1,426.00 | $510.00 | $410.00 | $1,173.00 | $943.00 | $230.00 | Emails with A. Khanna regarding request for invoices (.1); emails with K. McKnight regarding same (.2); review Intervenors' brief regarding discovery designations (.5); emails with litigation team regarding same (.1); conference with K. McKnight regarding stipulation regarding discovery designations (.2); emails with A. Branch and R. Louijiene regarding research regarding trial exhibits (.2); review and revise examination outline for M. James (.9); emails with A. Khanna regarding same (.1); | Trial Preparation - Second Trial |
| 3284 | Stafford, William B. | 10/3/2017 | 2.80 | $595.00 | $1,666.00 | $505.00 | $405.00 | $1,414.00 | $1,134.00 | $280.00 | Review and revise C. Jones examination outline (2.4); coordinate pretrial discussion of deposition designations (.4); | Trial Preparation - Second Trial |
| 3285 | Branch, Aria C. | 10/4/2017 | 10.80 | $650.00 | $7,020.00 | $410.00 | $345.00 | $4,428.00 | $3,726.00 | $702.00 | Draft witness examination outlines (6.6); witness prep calls (3.3); related trial preparation (.9); | Trial Preparation - Second Trial |
| 3286 | Hamilton, Kevin J. | 10/4/2017 | 7.90 | $755.00 | $5,964.50 | $675.00 | $575.00 | $5,332.50 | $4,542.50 | $790.00 | Review and revise draft cross examination outline for C. Jones (5.5); conference with T. Marino regarding trial logistics and moving materials to Richmond (.9); review and revise draft illustrative exhibits for use during Rodden examination (1.5); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3287 | Khanna, Abha | 10/4/2017 | 6.70 | $620.00 | $4,154.00 | $510.00 | $410.00 | $3,417.00 | $2,747.00 | $670.00 | Prepare J. Katz cross examination (4.1); confer with K. Hamilton regarding Palmer and Rodden direct examinations (0.5); confer with A. Branch regarding witness prep (0.8); telephone conference with D. McQuinn regarding trial prep (0.8); review and revise M. James direct examination (0.5); | Trial Preparation - Second Trial |
| 3288 | Louijeune, Ruthzee | 10/4/2017 | 2.10 | $550.00 | $1,155.00 | $420.00 | $320.00 | $882.00 | $672.00 | $210.00 | Research information about Data Analyst Clark Bensen (1.2); write summary of findings (0.6); research Bensen's former history as a legislator (0.2); | Trial Preparation - Second Trial |
| 3289 | Marino, Patricia | 10/4/2017 | 12.80 | $285.00 | $3,648.00 | $230.00 | $190.00 | $2,944.00 | $2,432.00 | $512.00 | Compile/organize trial/witness materials 7.4); respond to attorney requests for information/documents/demonstratives (3.8); assemble/organize case materials/ equipment to be shipped to Richmond, Virginia for trial (1.1); revise/update indices and trial director (.6); further coordination regarding trial logistics/preparations (.4); | Trial Preparation - Second Trial |
| 3290 | Spear, Ryan M. | 10/4/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Emails regarding opening statement (.2); emails with litigation team regarding witness exclusion rule (.2); emails with opposing counsel regarding same (.2); review and revise witness examination outline for J. Rodden (.5); emails with litigation team regarding same (.1); review and revise witness examination outline for J. Morgan (.9); emails with litigation team regarding same (.1); review and revise witness examination outline for W. Armstrong (.4); emails with litigation team regarding same (.1); review and revise witness examination outline for M. Palmer (.5); emails with litigation team regarding same (.1); | Trial Preparation - Second Trial |
| 3291 | Stafford, William B. | 10/4/2017 | 3.40 | $595.00 | $2,023.00 | $505.00 | $405.00 | $1,717.00 | $1,377.00 | $340.00 | Draft C. Jones cross examination outline and opening statement; | Trial Preparation - Second Trial |
| 3292 | Branch, Aria C. | 10/5/2017 | 8.25 | $650.00 | $5,362.50 | $410.00 | $345.00 | $3,382.50 | $2,846.25 | $536.25 | Trial preparation with witnesses (2.7); draft trial examination outlines (5.3); engage in trial preparation (.25); | Trial Preparation - Second Trial |
| 3293 | Hamilton, Kevin J. | 10/5/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $575.00 | $7,087.50 | $6,037.50 | $1,050.00 | Review and revise draft Jones cross outline (8.9); coordinate logistics in Richmond (.6); exchange email with team regarding order authorizing opening statements and closing argument (1.0); | Trial Preparation - Second Trial |
| 3294 | Khanna, Abha | 10/5/2017 | 6.80 | $620.00 | $4,216.00 | $510.00 | $410.00 | $3,468.00 | $2,788.00 | $680.00 | Telephone conference with M. Palmer for trial prep (3.5); review and revise outline in light of same (1.4); prepare D. McQuinn direct examination (1.9); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295 | Spear, Ryan M. | 10/5/2017 | 2.40 | $620.00 | $1,488.00 | $510.00 | $410.00 | $1,224.00 | $984.00 | $240.00 | Emails with litigation team regarding experts (.1); review court order regarding discovery designations (.1); review and revise witness examination outline for T. Hofeller (.9); emails with litigation team regarding same (.1); conference regarding witness examinations (.7); emails with litigation team regarding opening statement (.1); prepare opening statement (.4); | Trial Preparation - Second Trial |
| 3296 | Stafford, William B. | 10/5/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Conference regarding strategy at upcoming trial; | Trial Preparation - Second Trial |
| 3297 | Branch, Aria C. | 10/6/2017 | 8.50 | $650.00 | $5,525.00 | $410.00 | $345.00 | $3,485.00 | $2,932.50 | $552.50 | Attend courtroom walk-through (1.5); meet with J. McClellan and K. Hamilton (2.0); draft witness examination outlines (5.0). | Trial Preparation - Second Trial |
| 3298 | Hamilton, Kevin J. | 10/6/2017 | 10.50 | $755.00 | $7,927.50 | $675.00 | $575.00 | $7,087.50 | $6,037.50 | $1,050.00 | Prepare for and participate in technology walk-through in courtroom (1.5); prepare for and preparation meeting with Sen. McClellan (2.0); review and revise draft cross examination outline for C. Jones (6.0); conference with team regarding trial strategy and logistics (1.0); | Trial Preparation - Second Trial |
| 3299 | Khanna, Abha | 10/6/2017 | 10.50 | $620.00 | $6,510.00 | $510.00 | $410.00 | $5,355.00 | $4,305.00 | $1,050.00 | Review Hood deposition transcript and reports and prepare Hood cross examination (9.8); confer with trial team regarding trial strategy (0.7); | Trial Preparation - Second Trial |
| 3300 | Marino, Patricia | 10/6/2017 | 13.50 | $285.00 | $3,847.50 | $230.00 | $190.00 | $3,105.00 | $2,565.00 | $540.00 | Assemble/organize trial team working materials and court room case materials (5.9); attend court room technology walk-thru (1.5); assist with courtroom set-up/logistics (.9); respond to attorney requests for information/documents regarding witness preparation/examinations and opening statement (4.6); revise/update indices and trial director (.1); | Trial Preparation - Second Trial |
| 3301 | Spear, Ryan M. | 10/6/2017 | 2.60 | $620.00 | $1,612.00 | $510.00 | $410.00 | $1,326.00 | $1,066.00 | $260.00 | Emails with litigation team regarding discovery designations (.3); prepare related filings (1.7); emails with K. McKnight regarding invoice production (.2); emails with litigation team regarding same (.1); conference with A. Branch regarding witness examinations (.3); | Trial Preparation - Second Trial |
| 3302 | Branch, Aria C. | 10/7/2017 | 10.80 | $650.00 | $7,020.00 | $410.00 | $345.00 | $4,428.00 | $3,726.00 | $702.00 | Prepare for trial; | Trial Preparation - Second Trial |
| 3303 | Hamilton, Kevin J. | 10/7/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $575.00 | $8,100.00 | $6,900.00 | $1,200.00 | Trial preparation; | Trial Preparation - Second Trial |
| 3304 | Khanna, Abha | 10/7/2017 | 11.20 | $620.00 | $6,944.00 | $510.00 | $410.00 | $5,712.00 | $4,592.00 | $1,120.00 | Prepare Hood cross-examination (7.2); review and revise Katz cross-examination (3.1); confer with trial team regarding trial strategy (0.9); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3305 | Marino, Patricia | 10/7/2017 | 12.00 | $285.00 | $3,420.00 | $230.00 | $190.00 | $2,760.00 | $2,280.00 | $480.00 | Respond to attorney requests regarding trial/witness preparation (2.3); revise/update attorney working materials and demonstrative/illustrative materials (4.0); respond to attorney requests for information/documents (3.1); compile additional resources for courtroom (.9); review draft witness outlines (1.1); update trial director (.6); | Trial Preparation - Second Trial |
| 3306 | Spear, Ryan M. | 10/7/2017 | 1.60 | $620.00 | $992.00 | $510.00 | $410.00 | $816.00 | $656.00 | $160.00 | Emails with litigation team regarding discovery designations (.1); emails with K. McKnight regarding same (.2); review and revise examination outlines (.7); prepare opening statement (.6); | Trial Preparation - Second Trial |
| 3307 | Branch, Aria C. | 10/8/2017 | 12.80 | $650.00 | $8,320.00 | $410.00 | $345.00 | $5,248.00 | $4,416.00 | $832.00 | Prepare for trial; | Trial Preparation - Second Trial |
| 3308 | Hamilton, Kevin J. | 10/8/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $575.00 | $8,100.00 | $6,900.00 | $1,200.00 | Trial preparation; | Trial Preparation - Second Trial |
| 3309 | Khanna, Abha | 10/8/2017 | 11.10 | $620.00 | $6,882.00 | $510.00 | $410.00 | $5,661.00 | $4,551.00 | $1,110.00 | Trial prep with M. Palmer over telephone (1.5); review and revise draft opening statement (0.5); review and revise M. Palmer direct examination outline (3.2); review and revise J. Katz cross examination outline (5.2); confer with J. Hamilton and J. Rodden regarding trial preparation (0.7); | Trial Preparation - Second Trial |
| 3310 | Marino, Patricia | 10/8/2017 | 15.00 | $285.00 | $4,275.00 | $230.00 | $190.00 | $3,450.00 | $2,850.00 | $600.00 | Respond to attorney requests regarding trial/witness preparation (3.5); revise/update attorney working materials, demonstrative/illustrative and potential impeachment materials (5.6); compile additional courtroom resources for trial team (1.2); review draft witness outlines (1.1); update trial director (2.2); process supplemental documents produced by defendant-intervenors and communications with ESS regarding database updates (1.4); | Trial Preparation - Second Trial |
| 3311 | Spear, Ryan M. | 10/8/2017 | 3.20 | $620.00 | $1,984.00 | $510.00 | $410.00 | $1,632.00 | $1,312.00 | $320.00 | Emails with K. McKnight regarding discovery designations (.3); emails with litigation team regarding opening statement (.2); review and revise same (.5); prepare closing statement (.7); review and revise examination outlines (.7); conference with A. Branch regarding same (.1); prepare examination outline for C. Peace (.5); emails with A. Khanna regarding same (.1); emails with expert regarding same (.1) | Trial Preparation - Second Trial |
| 3312 | Branch, Aria C. | 10/9/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $345.00 | $5,740.00 | $4,830.00 | $910.00 | Draft witness examination outlines (8.5); trial preparation with witnesses (5.5); | Trial Preparation - Second Trial |
| 3313 | Hamilton, Kevin J. | 10/9/2017 | 12.00 | $755.00 | $9,060.00 | $675.00 | $575.00 | $8,100.00 | $6,900.00 | $1,200.00 | Finalize last minute trial preparation (4.5); finalize cross outline of D. Jones (1.0); trial preparation with Dr. Rodden (5.0); trial preparation with M. Palmer (.5); | Trial Preparation - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3314 | Khanna, Abha | 10/9/2017 | 9.00 | $620.00 | $5,580.00 | $510.00 | $410.00 | $4,590.00 | $3,690.00 | $900.00 | Trial preparation (meet with witnesses and modify direct and cross-examination outlines) (9.0); | Trial Preparation - Second Trial |
| 3315 | Marino, Patricia | 10/9/2017 | 15.80 | $285.00 | $4,503.00 | $230.00 | $190.00 | $3,634.00 | $3,002.00 | $632.00 | Respond to attorney requests regarding trial/witness preparation (1.6); revise/update attorney working materials and demonstrative/impeachment materials (4.6); respond to attorney requests for information/documents (6.4); revise/update trial team resources (1.3); review draft witness outlines (1.5); update trial director and indices (.4); | Trial Preparation - Second Trial |
| 3316 | Spear, Ryan M. | 10/9/2017 | 2.20 | $620.00 | $1,364.00 | $510.00 | $410.00 | $1,122.00 | $902.00 | $220.00 | Emails with K. McKnight regarding discovery designations (.2); review, revise, and file conformed set of discovery designations (.6); prepare summary of data tables for cross examination outlines (.5); review witness examination outlines (.4); emails with A. Branch regarding same (.1); review witness examination outline for D. McQuinn (.3); emails with A. Khanna regarding same (.1); | Trial Preparation - Second Trial |
| 3317 | Stafford, William B. | 10/10/2017 | 1.10 | $595.00 | $654.50 | $505.00 | $405.00 | $555.50 | $445.50 | $110.00 | Review and revise draft deposition outline for J. Katz; | Trial Preparation - Second Trial |
| 3318 | Stafford, William B. | 10/12/2017 | 1.90 | $595.00 | $1,130.50 | $505.00 | $405.00 | $959.50 | $769.50 | $190.00 | Review transcript for trial question regarding Morgan (.6); assist in other trial preparation (1.3); | Trial Preparation - Second Trial |
| 3319 | | | 845.40 | | $474,098.25 | | | $376,676.00 | | | | **SUBTOTAL for Trial Preparation - Second Trial** |
| 3320 | Frost, Elisabeth C. | 5/1/2017 | 0.30 | $750.00 | $225.00 | $490.00 | $390.00 | $147.00 | $117.00 | $30.00 | Telephone call with M. Elias, B. Spiva, A. Khanna, and A. Branch regarding litigation strategy; | General Strategy Meetings - Second Trial |
| 3321 | Khanna, Abha | 5/23/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Confer with R. Spear and B. Stafford regarding implications of Cooper opinion on Bethune-Hill next steps (0.8); | General Strategy Meetings - Second Trial |
| 3322 | Spear, Ryan M. | 5/23/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Review Supreme Court's opinion in Cooper (.5); conference with A. Khanna and B. Stafford regarding status and strategy (.7); | General Strategy Meetings - Second Trial |
| 3323 | Stafford, William B. | 5/23/2017 | 1.20 | $595.00 | $714.00 | $505.00 | $405.00 | $606.00 | $486.00 | $120.00 | Prepare for and conference with A. Khanna and R. Spear regarding strategy on remand in light of Harris decision; | General Strategy Meetings - Second Trial |
| 3324 | Khanna, Abha | 5/25/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Confer with legal team regarding legal strategy, remedy, and preliminary injunction (0.7); confer with R. Spear regarding same (0.2); review previous draft merits brief in preparation for same (0.1); telephone conference with A. Branch regarding same (0.1); | General Strategy Meetings - Second Trial |
| 3325 | Spear, Ryan M. | 5/25/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Conference with A. Khanna regarding status and strategy (.5); emails with A. Khanna regarding same (.2); | General Strategy Meetings - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3326 | Hamilton, Kevin J. | 5/31/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review order from the court (.2); conference with B. Stafford regarding same (.3) | General Strategy Meetings - Second Trial |
| 3327 | Branch, Aria C. | 6/2/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Meeting with B. Spiva, A. Khanna, K. Hamilton, and B. Stafford regarding court order and next steps; | General Strategy Meetings - Second Trial |
| 3328 | Hamilton, Kevin J. | 6/2/2017 | 2.00 | $755.00 | $1,510.00 | $675.00 | $575.00 | $1,350.00 | $1,150.00 | $200.00 | Review order setting hearing and related dates (.9); prepare for and conference with A. Khanna, B. Spiva, and B. Stafford regarding same (1.1); | General Strategy Meetings - Second Trial |
| 3329 | Khanna, Abha | 6/2/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Review court order regarding trial schedule (0.2); email and confer with legal team regarding same and next steps (1.8); | General Strategy Meetings - Second Trial |
| 3330 | Spear, Ryan M. | 6/2/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Emails with litigation team regarding order setting case schedule (.2); review order setting case schedule (.2); research issues regarding same (.5); | General Strategy Meetings - Second Trial |
| 3331 | Spiva, Bruce V. | 6/2/2017 | 1.50 | $850.00 | $1,275.00 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Meet with team regarding Court's order setting trial and preparations for same; | General Strategy Meetings - Second Trial |
| 3332 | Stafford, William B. | 6/2/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $405.00 | $505.00 | $405.00 | $100.00 | Participate in conference call to discuss case strategy and approach (1.0); review and prepare summary of key deadlines from order for litigation team (.2); | General Strategy Meetings - Second Trial |
| 3333 | Spiva, Bruce V. | 6/3/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding trial; | General Strategy Meetings - Second Trial |
| 3334 | Stafford, William B. | 6/5/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Participate in conference call with M. Elias, A. Khanna, and K. Hamilton to discuss litigation strategy; | General Strategy Meetings - Second Trial |
| 3335 | Khanna, Abha | 6/8/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Confer with K. Hamilton and B. Stafford regarding case strategy, experts, and fact witnesses (0.9); | General Strategy Meetings - Second Trial |
| 3336 | Stafford, William B. | 6/8/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Meet with litigation team to discuss case strategy; | General Strategy Meetings - Second Trial |
| 3337 | Hamilton, Kevin J. | 6/9/2017 | 0.60 | $755.00 | $453.00 | $675.00 | $575.00 | $405.00 | $345.00 | $60.00 | Exchange email regarding paralegal staffing for Virginia travel (.6); | General Strategy Meetings - Second Trial |
| 3338 | Branch, Aria C. | 6/20/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Call with R. Spear, A. Khanna, K. Hamilton, and B. Stafford regarding case (1.00); | General Strategy Meetings - Second Trial |
| 3339 | Khanna, Abha | 6/20/2017 | 2.00 | $620.00 | $1,240.00 | $510.00 | $410.00 | $1,020.00 | $820.00 | $200.00 | Prepare detailed agenda for legal team meeting (0.4); participate in strategy meeting of legal team (1.4); email with legal team regarding action items (0.2); | General Strategy Meetings - Second Trial |
| 3340 | Hamilton, Kevin J. | 6/26/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Research regarding potential paralegal support for October trial (.5); conference with team regarding staffing (.4); | General Strategy Meetings - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3341 | Stafford, William B. | 6/28/2017 | 1.60 | $595.00 | $952.00 | $505.00 | $405.00 | $808.00 | $648.00 | $160.00 | Prepare for and attend team strategy meeting; | General Strategy Meetings - Second Trial |
| 3342 | Hamilton, Kevin J. | 6/30/2017 | 1.30 | $755.00 | $981.50 | $675.00 | $575.00 | $877.50 | $747.50 | $130.00 | Prepare for and conference with A. Khanna and legal team regarding position with respect to potential deferment of trial and identification of experts (.9); review draft email to opposing counsel regarding same (.4); | General Strategy Meetings - Second Trial |
| 3343 | Khanna, Abha | 7/3/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Draft agenda for weekly team meeting (0.1); | General Strategy Meetings - Second Trial |
| 3344 | Khanna, Abha | 7/5/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Participate in strategy meeting with legal team (0.9); | General Strategy Meetings - Second Trial |
| 3345 | Spear, Ryan M. | 7/5/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Conference with litigation team regarding status and strategy (.1); | General Strategy Meetings - Second Trial |
| 3346 | Stafford, William B. | 7/5/2017 | 3.40 | $595.00 | $2,023.00 | $505.00 | $405.00 | $1,717.00 | $1,377.00 | $340.00 | Prepare proposed findings of fact and legal conclusions no longer in dispute (2.9); meet with litigation team for weekly strategy meeting (.5); | General Strategy Meetings - Second Trial |
| 3347 | Branch, Aria C. | 7/13/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Attend team teleconference (1.0); | General Strategy Meetings - Second Trial |
| 3348 | Spear, Ryan M. | 7/13/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Conference with litigation team regarding status and strategy (.6); | General Strategy Meetings - Second Trial |
| 3349 | Khanna, Abha | 7/20/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Lead weekly strategy call with legal team (0.9); prepare and circulate agenda for same (0.1); | General Strategy Meetings - Second Trial |
| 3350 | Louijeune, Ruthzee | 7/26/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Participate in weekly call about case (0.5); | General Strategy Meetings - Second Trial |
| 3351 | Elias, Marc E. | 8/2/2017 | 1.60 | $1,050.00 | $1,680.00 | $675.00 | $575.00 | $1,080.00 | $920.00 | $160.00 | Telephone conference regarding litigation steps (1.5); review same (.1); | General Strategy Meetings - Second Trial |
| 3352 | Khanna, Abha | 8/2/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Lead weekly strategy meeting with legal team (1.1); prepare detailed agenda for same (0.2); | General Strategy Meetings - Second Trial |
| 3353 | Spear, Ryan M. | 8/10/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Conference with litigation team regarding status and strategy (.9); | General Strategy Meetings - Second Trial |
| 3354 | Khanna, Abha | 8/17/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Lead team strategy meeting (1.2); prepare agenda for same (0.1); | General Strategy Meetings - Second Trial |
| 3355 | Stafford, William B. | 8/17/2017 | 1.50 | $595.00 | $892.50 | $505.00 | $405.00 | $757.50 | $607.50 | $150.00 | Prepare for and participate in meetings regarding case strategy and next steps (1.5); | General Strategy Meetings - Second Trial |
| 3356 | Khanna, Abha | 8/18/2017 | 1.20 | $620.00 | $744.00 | $510.00 | $410.00 | $612.00 | $492.00 | $120.00 | Lead strategy meeting with legal team (1.1); draft agenda for same (0.1); | General Strategy Meetings - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3357 | Stafford, William B. | 8/18/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $405.00 | $1,010.00 | $810.00 | $200.00 | Attend team strategy meeting (.7); participate in follow-up conference regarding C. Jones deposition and potential motion to compel (1.3); | General Strategy Meetings - Second Trial |
| 3358 | Hamilton, Kevin J. | 8/25/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Prepare for and participate in litigation team strategy meeting (1.5); | General Strategy Meetings - Second Trial |
| 3359 | Khanna, Abha | 8/25/2017 | 1.00 | $620.00 | $620.00 | $510.00 | $410.00 | $510.00 | $410.00 | $100.00 | Lead team strategy meeting (1.0); | General Strategy Meetings - Second Trial |
| 3360 | Spear, Ryan M. | 8/25/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Conference with litigation team regarding status and strategy (.2); | General Strategy Meetings - Second Trial |
| 3361 | Spear, Ryan M. | 9/5/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Conference with A. Khanna and B. Stafford regarding status and strategy (.5); | General Strategy Meetings - Second Trial |
| 3362 | Spear, Ryan M. | 9/8/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Conference with K. Hamilton and B. Stafford regarding status and strategy (.3); | General Strategy Meetings - Second Trial |
| 3363 | Hamilton, Kevin J. | 9/9/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Coordinate agenda for team call on Sunday (.5); | General Strategy Meetings - Second Trial |
| 3364 | Branch, Aria C. | 9/10/2017 | 2.50 | $650.00 | $1,625.00 | $410.00 | $345.00 | $1,025.00 | $862.50 | $162.50 | Prepare for and attend team conference call; | General Strategy Meetings - Second Trial |
| 3365 | Hamilton, Kevin J. | 9/10/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Prepare for and participate in legal team call (1.5); | General Strategy Meetings - Second Trial |
| 3366 | Khanna, Abha | 9/10/2017 | 1.40 | $620.00 | $868.00 | $510.00 | $410.00 | $714.00 | $574.00 | $140.00 | Attend conference call with legal team regarding upcoming deadlines and trial strategy (1.4); | General Strategy Meetings - Second Trial |
| 3367 | Spear, Ryan M. | 9/10/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Conference with litigation team regarding trial preparation; emails with litigation team regarding same; | General Strategy Meetings - Second Trial |
| 3368 | Stafford, William B. | 9/10/2017 | 1.70 | $595.00 | $1,011.50 | $505.00 | $405.00 | $858.50 | $688.50 | $170.00 | Participate in conference call with litigation team regarding case strategy; | General Strategy Meetings - Second Trial |
| 3369 | Spear, Ryan M. | 9/15/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with litigation team regarding status and strategy (.1); | General Strategy Meetings - Second Trial |
| 3370 | Stafford, William B. | 9/15/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $405.00 | $505.00 | $405.00 | $100.00 | Participate in team strategy meeting (1.0); | General Strategy Meetings - Second Trial |
| 3371 | Hamilton, Kevin J. | 9/20/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Prepare for and participate in litigation team strategy and coordination call (1.9); | General Strategy Meetings - Second Trial |
| 3372 | Spear, Ryan M. | 9/20/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Conference with litigation team regarding status and strategy (.3); | General Strategy Meetings - Second Trial |
| 3373 | Stafford, William B. | 9/20/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $405.00 | $505.00 | $405.00 | $100.00 | Participate in conference call with litigation team regarding case strategy (1.0); | General Strategy Meetings - Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved at *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3374 | Branch, Aria C. | 9/21/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Attend team conference call (1.0); | General Strategy Meetings - Second Trial |
| 3375 | Hamilton, Kevin J. | 9/21/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Prepare for and participate in litigation team call regarding depositions, trial exhibits and related litigation strategy (1.9); | General Strategy Meetings - Second Trial |
| 3376 | Khanna, Abha | 9/21/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Prepare for and participate in legal team meeting (1.8); | General Strategy Meetings - Second Trial |
| 3377 | Spear, Ryan M. | 9/21/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Conference with litigation team regarding status and strategy (1.8); | General Strategy Meetings - Second Trial |
| 3378 | Stafford, William B. | 9/21/2017 | 2.00 | $595.00 | $1,190.00 | $505.00 | $405.00 | $1,010.00 | $810.00 | $200.00 | Participate in team strategy meeting (1.8); send correspondence related to same (.2); | General Strategy Meetings - Second Trial |
| 3379 | Hamilton, Kevin J. | 9/27/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Telephone conference with legal team regarding strategy (.5); | General Strategy Meetings - Second Trial |
| 3380 | Spear, Ryan M. | 10/3/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Conference with litigation team regarding status and strategy (.3); | General Strategy Meetings - Second Trial |
| 3381 | Khanna, Abha | 8/7/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Email with legal team regarding draft remedy map and anticipated stay ruling (0.2); review order from court regarding party names and email with legal team regarding same (0.1); | General Strategy Meetings - Second Trial |
| 3382 | Khanna, Abha | 6/12/2019 | 0.20 | $720.00 | $144.00 | $590.00 | $410.00 | $118.00 | $82.00 | $36.00 | Confer with legal team regarding Tuesday primary under remedial map and implications of same (0.2); | General Strategy Meetings - Second Trial |
| 3383 | | | 68.30 | | $45,004.00 | | | $36,793.50 | | | | SUBTOTAL for General Strategy Meetings - Second Trial |
| 3384 | Hamilton, Kevin J. | 7/12/2017 | 0.90 | $755.00 | $679.50 | $675.00 | $575.00 | $607.50 | $517.50 | $90.00 | Review docket entry on denial of motion and discuss with litigation team (.9); | Case Analysis - Second Trial |
| 3385 | Hamilton, Kevin J. | 7/13/2017 | 1.50 | $755.00 | $1,132.50 | $675.00 | $575.00 | $1,012.50 | $862.50 | $150.00 | Review order from the court denying motion to delay trial (1.5); | Case Analysis - Second Trial |
| 3386 | Spear, Ryan M. | 7/13/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Review scheduling order (.1); conference with K. Hamilton regarding same; emails with litigation team regarding same (.3); | Case Analysis - Second Trial |
| 3387 | | | 2.80 | | $2,060.00 | | | $1,824.00 | | | | SUBTOTAL for Case Analysis - Second Trial |
| 3388 | Branch, Aria C. | 10/10/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $345.00 | $5,740.00 | $4,830.00 | $910.00 | Prepare for and attend trial; | Second Trial |
| 3389 | Hamilton, Kevin J. | 10/10/2017 | 14.00 | $755.00 | $10,570.00 | $675.00 | $575.00 | $9,450.00 | $8,050.00 | $1,400.00 | Prepare for and attend trial (10.0); prepare for next day of trial (4.0); | Second Trial |
| 3390 | Khanna, Abha | 10/10/2017 | 15.20 | $620.00 | $9,424.00 | $510.00 | $410.00 | $7,752.00 | $6,232.00 | $1,520.00 | Travel to and from, prepare for, and attend Trial Day 1 (10.0); prepare witnesses and examination outlines in preparation for Trial Day 2 (5.2); | Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3391 | Marino, Patricia | 10/10/2017 | 17.00 | $285.00 | $4,845.00 | $230.00 | $190.00 | $3,910.00 | $3,230.00 | $680.00 | Prepare/organize trial materials; attend trial and assist with electronic evidence presentation; respond to attorney requests for information/documents; prepare/compile working binders of parties' deposition designations per trial judge's instruction/request; process trial transcript for attorneys' review; update litigation file and attorney working materials; review witness outlines and update trial director; | Second Trial |
| 3392 | Branch, Aria C. | 10/11/2017 | 14.00 | $650.00 | $9,100.00 | $410.00 | $345.00 | $5,740.00 | $4,830.00 | $910.00 | Prepare for and attend trial; | Second Trial |
| 3393 | Hamilton, Kevin J. | 10/11/2017 | 15.00 | $755.00 | $11,325.00 | $675.00 | $575.00 | $10,125.00 | $8,625.00 | $1,500.00 | Prepare for and attend trial (10.0); prepare for next day of trial (5.0); | Second Trial |
| 3394 | Khanna, Abha | 10/11/2017 | 14.00 | $620.00 | $8,680.00 | $510.00 | $410.00 | $7,140.00 | $5,740.00 | $1,400.00 | Travel to and from and attend Trial Day 2 (10.5); prepare witness examinations and closing argument for Trial Day 3 (3.5); | Second Trial |
| 3395 | Marino, Patricia | 10/11/2017 | 17.50 | $285.00 | $4,987.50 | $230.00 | $190.00 | $4,025.00 | $3,325.00 | $700.00 | Prepare/organize trial materials (2.0); attend trial and assist with electronic evidence presentation (10.0); respond to attorney requests for information/documents (2.0); process trial transcript for attorneys' review (.7); update litigation file and attorney working materials (1.0); review witness outlines (.6); compile potential impeachment material per attorney instruction (.9);  update trial director and indices (.3); | Second Trial |
| 3396 | Spear, Ryan M. | 10/11/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with A. Branch regarding status of trial (.1); emails with litigation team regarding same (.1); | Second Trial |
| 3397 | Branch, Aria C. | 10/12/2017 | 15.00 | $650.00 | $9,750.00 | $410.00 | $345.00 | $6,150.00 | $5,175.00 | $975.00 | Prepare for and attend trial; | Second Trial |
| 3398 | Hamilton, Kevin J. | 10/12/2017 | 14.00 | $755.00 | $10,570.00 | $675.00 | $575.00 | $9,450.00 | $8,050.00 | $1,400.00 | Prepare for and attend trial (10.0); prepare for next day of trial (4.0); | Second Trial |
| 3399 | Khanna, Abha | 10/12/2017 | 13.20 | $620.00 | $8,184.00 | $510.00 | $410.00 | $6,732.00 | $5,412.00 | $1,320.00 | Travel to and from and attend Trial Day 3 (10.5); prepare rebuttal case for Trial Day 4 (2.7); | Second Trial |
| 3400 | Marino, Patricia | 10/12/2017 | 16.50 | $285.00 | $4,702.50 | $230.00 | $190.00 | $3,795.00 | $3,135.00 | $660.00 | Prepare/organize trial materials (1.0); attend trial and assist with electronic evidence presentation (10.0); respond to attorney requests for information/documents (1.5); process trial transcript for attorneys' review (.5); update litigation file and attorney working materials (1.0); review witness outlines (.5); compile supplemental potential impeachment material per attorney instruction (.5); respond to attorney request regarding closing argument/presentation (.5); update trial director and indices (.5); assemble/organize case materials in preparation of return shipment to Seattle (.5); | Second Trial |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3401 | Spear, Ryan M. | 10/12/2017 | 0.90 | $620.00 | $558.00 | $510.00 | $410.00 | $459.00 | $369.00 | $90.00 | Review and revise closing statement (.9); | Second Trial |
| 3402 | Branch, Aria C. | 10/13/2017 | 6.00 | $650.00 | $3,900.00 | $410.00 | $345.00 | $2,460.00 | $2,070.00 | $390.00 | Prepare for and attend trial (5.0); reconcile admitted exhibits with exhibit binders (1.0); | Second Trial |
| 3403 | Hamilton, Kevin J. | 10/13/2017 | 8.50 | $755.00 | $6,417.50 | $675.00 | $575.00 | $5,737.50 | $4,887.50 | $850.00 | Prepare for and attend trial (5.0); report to M. Elias regarding trial (1.5); break down war room and coordinate logistics (.9); exchange email with experts and legal team (1.1); | Second Trial |
| 3404 | Khanna, Abha | 10/13/2017 | 5.70 | $620.00 | $3,534.00 | $510.00 | $410.00 | $2,907.00 | $2,337.00 | $570.00 | Travel to and from and attend Trial Day 4 (5.0); email and confer with B. Stafford regarding post-trial brief (0.7); | Second Trial |
| 3405 | | | 200.70 | | $115,771.50 | | | $91,674.50 | | | | SUBTOTAL for Second Trial |
| 3406 | Spear, Ryan M. | 10/11/2017 | 1.30 | $620.00 | $806.00 | $510.00 | $410.00 | $663.00 | $533.00 | $130.00 | Emails with litigation team regarding post-trial briefing (.2); review trial transcript in preparation for preparing post-trial brief (.9); emails with B. Stafford regarding same (.2); | Post Second-Trial Work |
| 3407 | Stafford, William B. | 10/11/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Review trial transcripts and research and draft post-trial brief; | Post Second-Trial Work |
| 3408 | Spear, Ryan M. | 10/12/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with B. Stafford regarding post-trial brief (.1); | Post Second-Trial Work |
| 3409 | Khanna, Abha | 10/13/2017 | 0.40 | $620.00 | $248.00 | $510.00 | $410.00 | $204.00 | $164.00 | $40.00 | Transcribe notes from trial in preparation for post-trial brief (0.4); | Post Second-Trial Work |
| 3410 | Stafford, William B. | 10/13/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Draft post-trial brief and review trial transcripts and conference with trial team in relation to same; | Post Second-Trial Work |
| 3411 | Hamilton, Kevin J. | 10/14/2017 | 10.00 | $755.00 | $7,550.00 | $675.00 | $575.00 | $6,750.00 | $5,750.00 | $1,000.00 | Exchange email regarding trial, post-trial brief and related issues (6.5); conference with A. Khanna regarding follow up from trial (1.5); coordinate filing of filings, witness materials, and exhibits (1.5); exchange email with T. Marino regarding logistics (.5); | Post Second-Trial Work |
| 3412 | Stafford, William B. | 10/14/2017 | 2.50 | $595.00 | $1,487.50 | $505.00 | $405.00 | $1,262.50 | $1,012.50 | $250.00 | Draft post-trial brief; | Post Second-Trial Work |
| 3413 | Marino, Patricia | 10/15/2017 | 0.40 | $285.00 | $114.00 | $230.00 | $190.00 | $92.00 | $76.00 | $16.00 | Process trial transcript for attorneys' review (.2); update litigation file (.1); coordinate return of ESS/trial equipment (.1); | Post Second-Trial Work |
| 3414 | Hamilton, Kevin J. | 10/16/2017 | 2.50 | $755.00 | $1,887.50 | $675.00 | $575.00 | $1,687.50 | $1,437.50 | $250.00 | Coordinate filing and storage of trial materials (1.5); conference with team regarding post-trial briefing (1.0); | Post Second-Trial Work |
| 3415 | Khanna, Abha | 10/16/2017 | 3.30 | $620.00 | $2,046.00 | $510.00 | $410.00 | $1,683.00 | $1,353.00 | $330.00 | Draft up notes/portions of post-trial brief; | Post Second-Trial Work |
| 3416 | Marino, Patricia | 10/16/2017 | 3.80 | $285.00 | $1,083.00 | $230.00 | $190.00 | $874.00 | $722.00 | $152.00 | Organize return of attorney trial materials and courtroom equipment (.3); respond to attorney requests regarding trial exhibits (1.0); review/verify defendant-intervenors' proposed set of admitted exhibits, prior to opposing counsel submission to court (2.0); communications with litigation team regarding same (.5); | Post Second-Trial Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3417 | Hamilton, Kevin J. | 10/17/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Follow up on post-trial briefing; | Post Second-Trial Work |
| 3418 | Khanna, Abha | 10/17/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Draft portions of post-trial brief; | Post Second-Trial Work |
| 3419 | Marino, Patricia | 10/17/2017 | 0.80 | $285.00 | $228.00 | $230.00 | $190.00 | $184.00 | $152.00 | $32.00 | Process/organize return of litigation team trial materials and equipment; | Post Second-Trial Work |
| 3420 | Spear, Ryan M. | 10/17/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Review trial transcript in preparation for preparing post-trial brief; | Post Second-Trial Work |
| 3421 | Khanna, Abha | 10/18/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Draft post-trial brief and circulate outline of same to legal team; | Post Second-Trial Work |
| 3422 | Marino, Patricia | 10/18/2017 | 1.20 | $285.00 | $342.00 | $230.00 | $190.00 | $276.00 | $228.00 | $48.00 | Respond to attorney requests for information/documents (.8); process/organize litigation team trial materials (.4); | Post Second-Trial Work |
| 3423 | Stafford, William B. | 10/18/2017 | 3.30 | $595.00 | $1,963.50 | $505.00 | $405.00 | $1,666.50 | $1,336.50 | $330.00 | Research and draft post-trial brief; | Post Second-Trial Work |
| 3424 | Stafford, William B. | 10/19/2017 | 3.80 | $595.00 | $2,261.00 | $505.00 | $405.00 | $1,919.00 | $1,539.00 | $380.00 | Research and draft post-trial brief; | Post Second-Trial Work |
| 3425 | Khanna, Abha | 10/20/2017 | 0.80 | $620.00 | $496.00 | $510.00 | $410.00 | $408.00 | $328.00 | $80.00 | Telephone conference with B. Stafford regarding substance, organization, and allocation of post-trial brief; | Post Second-Trial Work |
| 3426 | Spear, Ryan M. | 10/20/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Review trial transcript in preparation for preparing post-trial brief; | Post Second-Trial Work |
| 3427 | Stafford, William B. | 10/20/2017 | 1.00 | $595.00 | $595.00 | $505.00 | $405.00 | $505.00 | $405.00 | $100.00 | Research and draft post-trial brief; | Post Second-Trial Work |
| 3428 | Stafford, William B. | 10/21/2017 | 4.90 | $595.00 | $2,915.50 | $505.00 | $405.00 | $2,474.50 | $1,984.50 | $490.00 | Draft post-trial brief; | Post Second-Trial Work |
| 3429 | Hamilton, Kevin J. | 10/23/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding post-trial briefing schedule and related issues; | Post Second-Trial Work |
| 3430 | Khanna, Abha | 10/23/2017 | 1.10 | $620.00 | $682.00 | $510.00 | $410.00 | $561.00 | $451.00 | $110.00 | Draft, review and revise post-trial brief and email with B. Stafford regarding same; | Post Second-Trial Work |
| 3431 | Louijeune, Ruthzee | 10/23/2017 | 0.50 | $550.00 | $275.00 | $420.00 | $320.00 | $210.00 | $160.00 | $50.00 | Conduct research on core preservation; | Post Second-Trial Work |
| 3432 | Stafford, William B. | 10/23/2017 | 2.90 | $595.00 | $1,725.50 | $505.00 | $405.00 | $1,464.50 | $1,174.50 | $290.00 | Research and draft post-trial brief; | Post Second-Trial Work |
| 3433 | Khanna, Abha | 10/24/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Draft, review, and revise post-trial brief (1.4); telephone conference with B. Stafford regarding same (0.3); | Post Second-Trial Work |
| 3434 | Louijeune, Ruthzee | 10/24/2017 | 2.00 | $550.00 | $1,100.00 | $420.00 | $320.00 | $840.00 | $640.00 | $200.00 | Conduct research on whether courts have stated core preservation can be motivated by racial considerations (1.5); Draft findings and send to counsel (0.5); | Post Second-Trial Work |
| 3435 | Stafford, William B. | 10/24/2017 | 5.70 | $595.00 | $3,391.50 | $505.00 | $405.00 | $2,878.50 | $2,308.50 | $570.00 | Research and draft post-trial brief; | Post Second-Trial Work |
| 3436 | Branch, Aria C. | 10/25/2017 | 2.20 | $650.00 | $1,430.00 | $410.00 | $345.00 | $902.00 | $759.00 | $143.00 | Review trial transcript (.5); draft section of post-trial brief (1.7); | Post Second-Trial Work |
| 3437 | Khanna, Abha | 10/25/2017 | 3.70 | $620.00 | $2,294.00 | $510.00 | $410.00 | $1,887.00 | $1,517.00 | $370.00 | Draft, review, and revise post-trial brief; | Post Second-Trial Work |
| 3438 | Spear, Ryan M. | 10/25/2017 | 3.50 | $620.00 | $2,170.00 | $510.00 | $410.00 | $1,785.00 | $1,435.00 | $350.00 | Review, research, and revise post-trial brief; | Post Second-Trial Work |
| 3439 | Stafford, William B. | 10/25/2017 | 2.20 | $595.00 | $1,309.00 | $505.00 | $405.00 | $1,111.00 | $891.00 | $220.00 | Research and draft post-trial brief; | Post Second-Trial Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3440 | Branch, Aria C. | 10/26/2017 | 6.60 | $650.00 | $4,290.00 | $410.00 | $345.00 | $2,706.00 | $2,277.00 | $429.00 | Draft post-trial brief sections; | Post Second-Trial Work |
| 3441 | Hamilton, Kevin J. | 10/26/2017 | 0.50 | $755.00 | $377.50 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Exchange email regarding post-trial briefing; | Post Second-Trial Work |
| 3442 | Khanna, Abha | 10/26/2017 | 7.30 | $620.00 | $4,526.00 | $510.00 | $410.00 | $3,723.00 | $2,993.00 | $730.00 | Draft, review, and revise post-trial brief; | Post Second-Trial Work |
| 3443 | Spear, Ryan M. | 10/26/2017 | 4.00 | $620.00 | $2,480.00 | $510.00 | $410.00 | $2,040.00 | $1,640.00 | $400.00 | Review, research, and revise post-trial brief; | Post Second-Trial Work |
| 3444 | Stafford, William B. | 10/26/2017 | 9.60 | $595.00 | $5,712.00 | $505.00 | $405.00 | $4,848.00 | $3,888.00 | $960.00 | Research and draft post-trial brief; | Post Second-Trial Work |
| 3445 | Khanna, Abha | 10/27/2017 | 1.80 | $620.00 | $1,116.00 | $510.00 | $410.00 | $918.00 | $738.00 | $180.00 | Review and revise post-trial brief (1.5); email and confer with B. Stafford regarding same (0.3); | Post Second-Trial Work |
| 3446 | Spear, Ryan M. | 10/27/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Emails with B. Stafford and A. Khanna regarding post-trial brief; | Post Second-Trial Work |
| 3447 | Stafford, William B. | 10/27/2017 | 3.30 | $595.00 | $1,963.50 | $505.00 | $405.00 | $1,666.50 | $1,336.50 | $330.00 | Research and draft post-trial brief; | Post Second-Trial Work |
| 3448 | Branch, Aria C. | 10/28/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Review post-trial brief and send comments; | Post Second-Trial Work |
| 3449 | Stafford, William B. | 10/28/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Revise post-trial brief; | Post Second-Trial Work |
| 3450 | Hamilton, Kevin J. | 10/29/2017 | 1.90 | $755.00 | $1,434.50 | $675.00 | $575.00 | $1,282.50 | $1,092.50 | $190.00 | Review and revise draft trial brief (1.5); exchange email with litigation team regarding same (.4); | Post Second-Trial Work |
| 3451 | Khanna, Abha | 10/29/2017 | 0.50 | $620.00 | $310.00 | $510.00 | $410.00 | $255.00 | $205.00 | $50.00 | Review and revise post-trial brief; | Post Second-Trial Work |
| 3452 | Khanna, Abha | 10/30/2017 | 5.00 | $620.00 | $3,100.00 | $510.00 | $410.00 | $2,550.00 | $2,050.00 | $500.00 | Review and revise post-trial brief (4.6); confer with B. Stafford regarding same (0.4); | Post Second-Trial Work |
| 3453 | Stafford, William B. | 10/30/2017 | 6.20 | $595.00 | $3,689.00 | $505.00 | $405.00 | $3,131.00 | $2,511.00 | $620.00 | Research and finalize post-trial brief; | Post Second-Trial Work |
| 3454 | Khanna, Abha | 10/31/2017 | 1.50 | $620.00 | $930.00 | $510.00 | $410.00 | $765.00 | $615.00 | $150.00 | Review post-trial brief and pre trial conference transcript and draft notes of research/topics to draft in anticipation of opposing brief (1.1); confer with B. Stafford regarding same (0.4); | Post Second-Trial Work |
| 3455 | Stafford, William B. | 10/31/2017 | 0.30 | $595.00 | $178.50 | $505.00 | $405.00 | $151.50 | $121.50 | $30.00 | Conference with A. Khanna regarding preparation work for intervenors post-trial brief; | Post Second-Trial Work |
| 3456 | Branch, Aria C. | 11/1/2017 | 0.30 | $650.00 | $195.00 | $410.00 | $345.00 | $123.00 | $103.50 | $19.50 | Research related to post-trial briefing; | Post Second-Trial Work |
| 3457 | Khanna, Abha | 11/1/2017 | 1.70 | $620.00 | $1,054.00 | $510.00 | $410.00 | $867.00 | $697.00 | $170.00 | Review materials in preparation for meeting on post-trial reply brief (0.2); participate in same with B. Stafford and R. Spear (1.0); review case law in preparation for chart of circumstantial evidence (0.5); | Post Second-Trial Work |
| 3458 | Stafford, William B. | 11/1/2017 | 0.70 | $595.00 | $416.50 | $505.00 | $405.00 | $353.50 | $283.50 | $70.00 | Conference with A. Khanna and R. Spear regarding case deadlines and discovery issues; | Post Second-Trial Work |
| 3459 | Stafford, William B. | 11/4/2017 | 2.10 | $595.00 | $1,249.50 | $505.00 | $405.00 | $1,060.50 | $850.50 | $210.00 | Research and draft anticipatory sections of post-trial reply brief; | Post Second-Trial Work |
| 3460 | Stafford, William B. | 11/5/2017 | 1.50 | $595.00 | $892.50 | $505.00 | $405.00 | $757.50 | $607.50 | $150.00 | Research and draft post-trial reply brief; | Post Second-Trial Work |
| 3461 | Branch, Aria C. | 11/6/2017 | 1.00 | $650.00 | $650.00 | $410.00 | $345.00 | $410.00 | $345.00 | $65.00 | Legal research in preparation for post-trial brief reply; | Post Second-Trial Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462 | Khanna, Abha | 11/6/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Confer with B. Stafford regarding reply brief; | Post Second-Trial Work |
| 3463 | Branch, Aria C. | 11/7/2017 | 1.70 | $650.00 | $1,105.00 | $410.00 | $345.00 | $697.00 | $586.50 | $110.50 | Legal research in preparation for post-trial brief reply; | Post Second-Trial Work |
| 3464 | Stafford, William B. | 11/8/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $405.00 | $454.50 | $364.50 | $90.00 | Research and draft reply post-trial brief; | Post Second-Trial Work |
| 3465 | Khanna, Abha | 11/9/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Research and confer with B. Stafford regarding incorporating elections results in reply brief; | Post Second-Trial Work |
| 3466 | Branch, Aria C. | 11/10/2017 | 3.60 | $650.00 | $2,340.00 | $410.00 | $345.00 | $1,476.00 | $1,242.00 | $234.00 | Legal research in preparation for post-trial brief reply; | Post Second-Trial Work |
| 3467 | Khanna, Abha | 11/10/2017 | 0.10 | $620.00 | $62.00 | $510.00 | $410.00 | $51.00 | $41.00 | $10.00 | Email with legal team regarding legal research of reply brief; | Post Second-Trial Work |
| 3468 | Stafford, William B. | 11/10/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Research and draft post-trial reply brief; | Post Second-Trial Work |
| 3469 | Stafford, William B. | 11/13/2017 | 2.10 | $595.00 | $1,249.50 | $505.00 | $405.00 | $1,060.50 | $850.50 | $210.00 | Review Intervenors' post-trial brief and prepare preliminary analysis of same and additional areas of research; | Post Second-Trial Work |
| 3470 | Khanna, Abha | 11/14/2017 | 0.70 | $620.00 | $434.00 | $510.00 | $410.00 | $357.00 | $287.00 | $70.00 | Email and confer with B. Stafford regarding substance and logistics of reply trial brief (0.5); email and confer with M. Palmer regarding same (0.2); | Post Second-Trial Work |
| 3471 | Stafford, William B. | 11/14/2017 | 0.50 | $595.00 | $297.50 | $505.00 | $405.00 | $252.50 | $202.50 | $50.00 | Research and draft reply post-trial brief; | Post Second-Trial Work |
| 3472 | Branch, Aria C. | 11/15/2017 | 1.50 | $650.00 | $975.00 | $410.00 | $345.00 | $615.00 | $517.50 | $97.50 | Review Intervenors' post-trial brief; | Post Second-Trial Work |
| 3473 | Stafford, William B. | 11/15/2017 | 0.90 | $595.00 | $535.50 | $505.00 | $405.00 | $454.50 | $364.50 | $90.00 | Research and draft post-trial reply brief; | Post Second-Trial Work |
| 3474 | Khanna, Abha | 11/16/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Email and telephone conference with M. Palmer regarding response to Intervenors' post-trial brief; | Post Second-Trial Work |
| 3475 | Stafford, William B. | 11/16/2017 | 0.80 | $595.00 | $476.00 | $505.00 | $405.00 | $404.00 | $324.00 | $80.00 | Research and draft post-trial reply brief; | Post Second-Trial Work |
| 3476 | Khanna, Abha | 11/17/2017 | 10.20 | $620.00 | $6,324.00 | $510.00 | $410.00 | $5,202.00 | $4,182.00 | $1,020.00 | Review Intervenors' trial brief and draft portions of reply brief; | Post Second-Trial Work |
| 3477 | Stafford, William B. | 11/17/2017 | 3.00 | $595.00 | $1,785.00 | $505.00 | $405.00 | $1,515.00 | $1,215.00 | $300.00 | Research and draft reply post-trial brief and exchange related correspondence with expert and A. Khanna regarding same; | Post Second-Trial Work |
| 3478 | Stafford, William B. | 11/19/2017 | 5.20 | $595.00 | $3,094.00 | $505.00 | $405.00 | $2,626.00 | $2,106.00 | $520.00 | Research and draft post-trial reply brief; | Post Second-Trial Work |
| 3479 | Khanna, Abha | 11/20/2017 | 0.30 | $620.00 | $186.00 | $510.00 | $410.00 | $153.00 | $123.00 | $30.00 | Review and revise draft post-trial reply brief; | Post Second-Trial Work |
| 3480 | Stafford, William B. | 11/20/2017 | 4.00 | $595.00 | $2,380.00 | $505.00 | $405.00 | $2,020.00 | $1,620.00 | $400.00 | Research and draft post-trial reply brief; | Post Second-Trial Work |
| 3481 | Branch, Aria C. | 11/21/2017 | 1.90 | $650.00 | $1,235.00 | $410.00 | $345.00 | $779.00 | $655.50 | $123.50 | Draft footnotes for post-trial reply brief (1.4); review district-specific section of post-trial reply brief (.5); | Post Second-Trial Work |
| 3482 | Stafford, William B. | 11/21/2017 | 7.90 | $595.00 | $4,700.50 | $505.00 | $405.00 | $3,989.50 | $3,199.50 | $790.00 | Research and draft post-trial reply brief; | Post Second-Trial Work |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved at *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3483 | Branch, Aria C. | 11/22/2017 | 2.60 | $650.00 | $1,690.00 | $410.00 | $345.00 | $1,066.00 | $897.00 | $169.00 | Draft footnotes for post-trial reply brief (.9); draft chart chart specific district specific evidence of racial predominance for post-trial reply brief (1.7); | Post Second-Trial Work |
| 3484 | Khanna, Abha | 11/22/2017 | 5.50 | $620.00 | $3,410.00 | $510.00 | $410.00 | $2,805.00 | $2,255.00 | $550.00 | Draft, review, and revise post-trial reply brief and email and confer with legal team regarding same; | Post Second-Trial Work |
| 3485 | Stafford, William B. | 11/22/2017 | 6.40 | $595.00 | $3,808.00 | $505.00 | $405.00 | $3,232.00 | $2,592.00 | $640.00 | Research, draft, and finalize post-trial reply brief; | Post Second-Trial Work |
| 3486 | Stafford, William B. | 11/22/2017 | 2.90 | $595.00 | $1,725.50 | $505.00 | $405.00 | $1,464.50 | $1,174.50 | $290.00 | Research, draft, and finalize post-trial reply brief; | Post Second-Trial Work |
| 3487 | Khanna, Abha | 1/16/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Email with B. Stafford regarding applicability of findings in NC partisan gerrymandering opinion to Bethune-Hill case/experts (0.2); | Post Second-Trial Work |
| 3488 | Khanna, Abha | 2/7/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review newly-released documents on T. Hofeller (opposing expert) and email with B. Stafford regarding whether to alert the court (0.3); | Post Second-Trial Work |
| 3489 | | | 201.50 | | $123,206.50 | | | $100,692.00 | | | | SUBTOTAL for Post Second-Trial Work |
| 3490 | Frost, Elisabeth C. | 1/2/2018 | 0.20 | $750.00 | $150.00 | $530.00 | $390.00 | $106.00 | $78.00 | $28.00 | Emails with A. Khanna regarding proposed legislation on redistricting related to litigation; | Remedial Proceedings |
| 3491 | Hamilton, Kevin J. | 1/2/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review and respond to email regarding proposed remedial maps; | Remedial Proceedings |
| 3492 | Khanna, Abha | 1/2/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Research, review, and email with legal team regarding proposed legislation in VA House regarding criteria for remedial maps (0.3); | Remedial Proceedings |
| 3493 | Khanna, Abha | 1/4/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Confer with B. Stafford regarding proposed remedial redistricting criteria and timing of court ruling/remedy (0.1); | Remedial Proceedings |
| 3494 | Khanna, Abha | 1/8/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Review proposed bill on split precincts and email with legal team regarding same and effect on potential remedy phase (0.2); | Remedial Proceedings |
| 3495 | Stafford, William B. | 6/27/2018 | 0.30 | $675.00 | $202.50 | $545.00 | $405.00 | $163.50 | $121.50 | $42.00 | Draft email regarding agenda for discussion on next steps in light of memorandum opinion (.3); | Remedial Proceedings |
| 3496 | Khanna, Abha | 8/1/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Confer with client and legal team regarding next steps on remedy map; | Remedial Proceedings |
| 3497 | Branch, Aria C. | 8/2/2018 | 0.50 | $720.00 | $360.00 | $430.00 | $345.00 | $215.00 | $172.50 | $42.50 | Attend call regarding remedial map process; | Remedial Proceedings |
| 3498 | Elias, Marc E. | 8/2/2018 | 1.30 | $1,130.00 | $1,469.00 | $715.00 | $575.00 | $929.50 | $747.50 | $182.00 | Teleconference regarding next legislative steps (.5); review same (.8); | Remedial Proceedings |
| 3499 | Khanna, Abha | 8/7/2018 | 1.60 | $665.00 | $1,064.00 | $550.00 | $410.00 | $880.00 | $656.00 | $224.00 | Telephone conference with B. Stafford and consulting expert regarding draft remedy map (1.3); confer with consulting expert regarding same (0.2); confer with B. Stafford regarding same (0.1); | Remedial Proceedings |
| 3500 | Speer, Ryan M. | 8/7/2018 | 0.50 | $675.00 | $337.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Emails with litigation team regarding remedy issues; review court order regarding proper parties; | Remedial Proceedings |
| 3501 | Stafford, William B. | 8/7/2018 | 1.50 | $675.00 | $1,012.50 | $545.00 | $405.00 | $817.50 | $607.50 | $210.00 | Conference with A. Khanna and consulting expert regarding remedial map; | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3502 | Elias, Marc E. | 8/8/2018 | 0.50 | $1,130.00 | $565.00 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review court order (.2); email and conference regarding same (.3); | Remedial Proceedings |
| 3503 | Hamilton, Kevin J. | 8/8/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review order from the court regarding substitution of the parties (.2); exchange email regarding same (.3);  review order regarding redistricting (.3); exchange email regarding same (.2); | Remedial Proceedings |
| 3504 | Khanna, Abha | 8/8/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Review submission from intervenors (0.1); review court order on remedy map and email with legal team regarding same (0.2); confer with client regarding same (0.1); | Remedial Proceedings |
| 3505 | Spear, Ryan M. | 8/8/2018 | 0.50 | $675.00 | $337.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Review court order regarding remedial issues; emails with litigation team regarding same; | Remedial Proceedings |
| 3506 | Khanna, Abha | 8/10/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Email with M. DePass regarding address information for remedial process (0.1); | Remedial Proceedings |
| 3507 | Elias, Marc E. | 8/11/2018 | 1.50 | $1,130.00 | $1,695.00 | $715.00 | $575.00 | $1,072.50 | $862.50 | $210.00 | Teleconference and review regarding legislative next steps regarding maps; | Remedial Proceedings |
| 3508 | Khanna, Abha | 8/13/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Email with legal team regarding possible special session for remedy map (0.1); | Remedial Proceedings |
| 3509 | Elias, Marc E. | 8/17/2018 | 1.00 | $1,130.00 | $1,130.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Teleconference and email regarding possible special session options and maps; | Remedial Proceedings |
| 3510 | Khanna, Abha | 8/20/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Confer with B. Stafford regarding special session and proposed filings on remedial process (0.1); | Remedial Proceedings |
| 3511 | Elias, Marc E. | 8/21/2018 | 0.80 | $1,130.00 | $904.00 | $715.00 | $575.00 | $572.00 | $460.00 | $112.00 | Teleconference regarding legislative action (.5); review same (.3); | Remedial Proceedings |
| 3512 | Khanna, Abha | 8/21/2018 | 0.50 | $665.00 | $332.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Email and confer with legal team regarding remedial map and legislative session (0.5); | Remedial Proceedings |
| 3513 | Branch, Aria C. | 8/22/2018 | 0.70 | $720.00 | $504.00 | $430.00 | $345.00 | $301.00 | $241.50 | $59.50 | Provide advice regarding remedial map; | Remedial Proceedings |
| 3514 | Stafford, William B. | 8/22/2018 | 0.40 | $675.00 | $270.00 | $545.00 | $405.00 | $218.00 | $162.00 | $56.00 | Review proposed bill on redistricting criteria for relevance to remedial process; | Remedial Proceedings |
| 3515 | Khanna, Abha | 8/23/2018 | 1.20 | $665.00 | $798.00 | $550.00 | $410.00 | $660.00 | $492.00 | $168.00 | Review and circulate to legal team comments and suggestions regarding proposed remedy criteria (1.1); confer with B. Stafford regarding same (0.1); | Remedial Proceedings |
| 3516 | Stafford, William B. | 8/23/2018 | 0.20 | $675.00 | $135.00 | $545.00 | $405.00 | $109.00 | $81.00 | $28.00 | Exchange correspondence regarding proposed criteria for redistricting; | Remedial Proceedings |
| 3517 | Elias, Marc E. | 8/24/2018 | 1.00 | $1,130.00 | $1,130.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review legislature's notification to the court (.6); teleconference and email regarding same; | Remedial Proceedings |
| 3518 | Hamilton, Kevin J. | 8/24/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review filing from Defendant-Intervenors regarding redistricting plan (.3); exchange related email (.2); | Remedial Proceedings |
| 3519 | Khanna, Abha | 8/24/2018 | 1.60 | $665.00 | $1,064.00 | $550.00 | $410.00 | $880.00 | $656.00 | $224.00 | review and revise proposed draft criteria and email with legal team regarding same and timing issues (1.2); review House notice to court and confer with B. Stafford regarding same (0.3); coordinate court remedy strategy meeting (0.1); | Remedial Proceedings |
| 3520 | Spear, Ryan M. | 8/24/2018 | 0.30 | $675.00 | $202.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review defendant-intervenors' supplemental brief (.2); emails with litigation team regarding same (.1); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3521 | Elias, Marc E. | 8/26/2018 | 0.50 | $1,130.00 | $565.00 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review redistricting criteria; | Remedial Proceedings |
| 3522 | Khanna, Abha | 8/26/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Email with legal team regarding legislative remedial process (0.2); | Remedial Proceedings |
| 3523 | Branch, Aria C. | 8/27/2018 | 1.20 | $720.00 | $864.00 | $430.00 | $345.00 | $516.00 | $414.00 | $102.00 | Prepare for and attend call regarding remedial map; | Remedial Proceedings |
| 3524 | Elias, Marc E. | 8/27/2018 | 0.70 | $1,130.00 | $791.00 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Teleconference regarding next steps in impasse; | Remedial Proceedings |
| 3525 | Khanna, Abha | 8/27/2018 | 0.70 | $665.00 | $465.50 | $550.00 | $410.00 | $385.00 | $287.00 | $98.00 | Confer with B. Stafford regarding legislative remedial process (0.3); telephone conference with legal team regarding same (0.4); | Remedial Proceedings |
| 3526 | Stafford, William B. | 8/27/2018 | 1.00 | $675.00 | $675.00 | $545.00 | $405.00 | $545.00 | $405.00 | $140.00 | Prepare for and participate in call regarding legislative process and impact on remedial phase; | Remedial Proceedings |
| 3527 | Khanna, Abha | 8/28/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | email with legal team regarding census error in VA with respect to proposed remedial maps (0.1); | Remedial Proceedings |
| 3528 | Branch, Aria C. | 8/29/2018 | 0.90 | $720.00 | $648.00 | $430.00 | $345.00 | $387.00 | $310.50 | $76.50 | Advise on next steps in remedial process; | Remedial Proceedings |
| 3529 | Khanna, Abha | 8/29/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Review maps and data from consulting expert regarding proposed remedy map for court (0.4); | Remedial Proceedings |
| 3530 | Branch, Aria C. | 8/30/2018 | 0.20 | $720.00 | $144.00 | $430.00 | $345.00 | $86.00 | $69.00 | $17.00 | Advise on next steps in remedial process; | Remedial Proceedings |
| 3531 | Elias, Marc E. | 8/30/2018 | 0.60 | $1,130.00 | $678.00 | $715.00 | $575.00 | $429.00 | $345.00 | $84.00 | review correspondence regarding special session (.3); email same (.3); | Remedial Proceedings |
| 3532 | Khanna, Abha | 8/30/2018 | 1.40 | $665.00 | $931.00 | $550.00 | $410.00 | $770.00 | $574.00 | $196.00 | Email with legal team regarding special session (0.2); confer with B. Stafford and R. Spear regarding proposed remedial maps drafted by consulting expert and review materials in advance of same (1.2); | Remedial Proceedings |
| 3533 | Spear, Ryan M. | 8/30/2018 | 1.00 | $675.00 | $675.00 | $550.00 | $410.00 | $550.00 | $410.00 | $140.00 | Conference with A. Khanna and W. Stafford regarding remedy issues (1.0). | Remedial Proceedings |
| 3534 | Stafford, William B. | 8/30/2018 | 1.40 | $675.00 | $945.00 | $545.00 | $405.00 | $763.00 | $567.00 | $196.00 | Prepare for and meet with A. Khanna and R. Spear regarding remedial phase and approach to preparations for same; | Remedial Proceedings |
| 3535 | Khanna, Abha | 8/31/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review correspondence regarding special session and email with legal team regarding same (0.3); | Remedial Proceedings |
| 3536 | Stafford, William B. | 9/4/2018 | 0.50 | $675.00 | $337.50 | $545.00 | $405.00 | $272.50 | $202.50 | $70.00 | Review and revise correspondence related to remedial phase (.5); | Remedial Proceedings |
| 3537 | Khanna, Abha | 9/5/2018 | 0.50 | $665.00 | $332.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Email and confer with legal team regarding legislative remedial process (0.5); | Remedial Proceedings |
| 3538 | Stafford, William B. | 9/5/2018 | 0.20 | $675.00 | $135.00 | $545.00 | $405.00 | $109.00 | $81.00 | $28.00 | Conference with A. Khanna regarding timing of response to jurisdictional statement (.2); | Remedial Proceedings |
| 3539 | Hamilton, Kevin J. | 9/10/2018 | 2.20 | $795.00 | $1,749.00 | $715.00 | $575.00 | $1,573.00 | $1,265.00 | $308.00 | Review order from the court re: remedial phase (.3); conference with B. Stafford regarding same (.2); review motion filed by state regarding remedial phase (.8); exchange email regarding same (.5); review outline of proposed filing and related email (.4); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540 | Khanna, Abha | 9/10/2018 | 0.80 | $665.00 | $532.00 | $550.00 | $410.00 | $440.00 | $328.00 | $112.00 | Review State's motion to alter judgment (0.2); email and confer with B. Stafford regarding proposed response to same (0.4); review and revise draft response brief (0.2); | Remedial Proceedings |
| 3541 | Spear, Ryan M. | 9/10/2018 | 0.20 | $675.00 | $135.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Review motion to alter judgment (.2). | Remedial Proceedings |
| 3542 | Spiva, Bruce V. | 9/10/2018 | 0.40 | $995.00 | $398.00 | $715.00 | $575.00 | $286.00 | $230.00 | $56.00 | Review State's motion to proceed to remedial phase immediately; | Remedial Proceedings |
| 3543 | Stafford, William B. | 9/10/2018 | 2.30 | $675.00 | $1,552.50 | $545.00 | $405.00 | $1,253.50 | $931.50 | $322.00 | Review State's motion to alter judgment (.3); discuss potential responses to same with litigation team (.2); draft response (1.8); | Remedial Proceedings |
| 3544 | Hamilton, Kevin J. | 9/11/2018 | 0.90 | $795.00 | $715.50 | $715.00 | $575.00 | $643.50 | $517.50 | $126.00 | Review remedial activity in prior cases (.3); conference with B. Stafford regarding same (.2); review outline of proposed response; | Remedial Proceedings |
| 3545 | Khanna, Abha | 9/11/2018 | 0.50 | $665.00 | $332.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Review and revise draft response to motion to alter judgment (0.2); email and confer with legal team regarding same (0.1); email with legal team regarding remedy map (0.2); | Remedial Proceedings |
| 3546 | Stafford, William B. | 9/11/2018 | 1.70 | $675.00 | $1,147.50 | $545.00 | $405.00 | $926.50 | $688.50 | $238.00 | Prepare analysis of HD 92 and 95 for evaluation of potential remedial plans; | Remedial Proceedings |
| 3547 | Branch, Aria C. | 9/12/2018 | 0.20 | $720.00 | $144.00 | $430.00 | $345.00 | $86.00 | $69.00 | $17.00 | Advise on remedial process; | Remedial Proceedings |
| 3548 | Elias, Marc E. | 9/12/2018 | 1.00 | $1,130.00 | $1,130.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review response brief (.8); email regarding same (.2); | Remedial Proceedings |
| 3549 | Hamilton, Kevin J. | 9/12/2018 | 2.70 | $795.00 | $2,146.50 | $715.00 | $575.00 | $1,930.50 | $1,552.50 | $378.00 | Review brief in opposition to state's motion to accelerate the remedial phase (1.0); conference with B. Stafford regarding opposition (.4); review and revise draft opposition (1.3); | Remedial Proceedings |
| 3550 | Khanna, Abha | 9/12/2018 | 0.60 | $665.00 | $399.00 | $550.00 | $410.00 | $330.00 | $246.00 | $84.00 | Review intervenors' response to motion to alter judgment (0.3); email and confer with legal team regarding same (0.2); review and revise draft response in light of same (0.1); | Remedial Proceedings |
| 3551 | Spear, Ryan M. | 9/12/2018 | 0.40 | $675.00 | $270.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Review opposition to motion to alter judgment (.2); emails with litigation team regarding same (.2); | Remedial Proceedings |
| 3552 | Stafford, William B. | 9/12/2018 | 0.70 | $675.00 | $472.50 | $545.00 | $405.00 | $381.50 | $283.50 | $98.00 | Finalize and coordinate service of response to motion to alter judgment; | Remedial Proceedings |
| 3553 | Hamilton, Kevin J. | 9/13/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review reply brief from state (.5); conference with B. Stafford regarding same (.2); confernece with B. Stafford regarding alternative maps (.3); | Remedial Proceedings |
| 3554 | Khanna, Abha | 9/13/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Email with legal team regarding draft letter from minority leader to speaker (0.2); review State's reply ISO motion to alter judgment (0.2); | Remedial Proceedings |
| 3555 | Stafford, William B. | 9/13/2018 | 0.20 | $675.00 | $135.00 | $545.00 | $405.00 | $109.00 | $81.00 | $28.00 | Review and provide summary of State reply in support of motion to alter judgmetn; | Remedial Proceedings |
| 3556 | Elias, Marc E. | 9/14/2018 | 0.70 | $1,130.00 | $791.00 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Review court order (.5); email regarding same (.2); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3557 | Hamilton, Kevin J. | 9/14/2018 | 1.30 | $795.00 | $1,033.50 | $715.00 | $575.00 | $929.50 | $747.50 | $182.00 | Review court order in remedial phase (.3); exchange email regarding potential special master candidates (.5); review draft email to opposing counsel and exchange email regarding same (.5). | Remedial Proceedings |
| 3558 | Khanna, Abha | 9/14/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review order on motion to alter judgment (0.1); email with legal team and client regarding same (0.2). | Remedial Proceedings |
| 3559 | Spear, Ryan M. | 9/14/2018 | 0.10 | $675.00 | $67.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Review order regarding motion to alter judgment (.1); | Remedial Proceedings |
| 3560 | Spiva, Bruce V. | 9/14/2018 | 0.30 | $995.00 | $298.50 | $715.00 | $575.00 | $214.50 | $172.50 | $42.00 | Review Court order granting in part State's motion to start remedial phase and correspond with team regarding same; | Remedial Proceedings |
| 3561 | Elias, Marc E. | 9/18/2018 | 0.50 | $1,130.00 | $565.00 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review map proposal (.3); email and teleconference regarding same (.2); | Remedial Proceedings |
| 3562 | Khanna, Abha | 9/18/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Email with legal team regarding House of Delegates' proposed remedial plan (0.2); | Remedial Proceedings |
| 3563 | Khanna, Abha | 9/19/2018 | 0.90 | $665.00 | $598.50 | $550.00 | $410.00 | $495.00 | $369.00 | $126.00 | Review House proposed remedy map and email and confer with client and legal team regarding same (0.9); | Remedial Proceedings |
| 3564 | Stafford, William B. | 9/19/2018 | 0.80 | $675.00 | $540.00 | $545.00 | $405.00 | $436.00 | $324.00 | $112.00 | Conference with A. Khanna regarding proposed Republican legislative plan and proposed responses to same; | Remedial Proceedings |
| 3565 | Branch, Aria C. | 9/20/2018 | 0.20 | $720.00 | $144.00 | $430.00 | $345.00 | $86.00 | $69.00 | $17.00 | Advise on remedial process; | Remedial Proceedings |
| 3566 | Hamilton, Kevin J. | 9/20/2018 | 1.50 | $795.00 | $1,192.50 | $715.00 | $575.00 | $1,072.50 | $862.50 | $210.00 | Review special master nominations from the state (.2); exchange email regarding same (.3); review draft submission on plaintiff's proposals (.4); exchange email regarding Cooper (.3); exchange email regarding Intervenor's suggestions (.2); | Remedial Proceedings |
| 3567 | Khanna, Abha | 9/20/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Review opposing counsel's special master submissions (0.1); | Remedial Proceedings |
| 3568 | Spear, Ryan M. | 9/20/2018 | 0.20 | $675.00 | $135.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Review defendant-intervenors' notice of proposed special masters (.2); | Remedial Proceedings |
| 3569 | Spiva, Bruce V. | 9/20/2018 | 0.30 | $995.00 | $298.50 | $715.00 | $575.00 | $214.50 | $172.50 | $42.00 | Confer with team regarding State's choices for special master and about our proposals; | Remedial Proceedings |
| 3570 | Stafford, William B. | 9/20/2018 | 0.70 | $675.00 | $472.50 | $545.00 | $405.00 | $381.50 | $283.50 | $98.00 | Prepare submission regarding proposed special masters (.3); conference with potential special master (.2); exchange correspondence with A. Khanna and K. Hamilton regarding same (.2); | Remedial Proceedings |
| 3571 | Branch, Aria C. | 9/21/2018 | 0.60 | $720.00 | $432.00 | $430.00 | $345.00 | $258.00 | $207.00 | $51.00 | Advise on remedial process; | Remedial Proceedings |
| 3572 | Hamilton, Kevin J. | 9/21/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review special master nominations; review and respond to email regarding same; | Remedial Proceedings |
| 3573 | Khanna, Abha | 9/21/2018 | 0.90 | $665.00 | $598.50 | $550.00 | $410.00 | $495.00 | $369.00 | $126.00 | Email with legal team regarding objections to intervenors' proposed special masters (0.6); confer with outside attorney regarding experience with D. Johnson (0.2); review court order regarding same (0.1); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3574 | Spiva, Bruce V. | 9/21/2018 | 0.30 | $995.00 | $298.50 | $715.00 | $575.00 | $214.50 | $172.50 | $42.00 | Confer with team regarding intervenors proposed special masters and response to Court.; | Remedial Proceedings |
| 3575 | Louijeune, Ruthzee | 9/22/2018 | 4.00 | $630.00 | $2,520.00 | $430.00 | $320.00 | $1,720.00 | $1,280.00 | $440.00 | Conduct research on expert witness (2.5); Draft page for motion contesting expert's ability to serve as special master (1.5); | Remedial Proceedings |
| 3576 | Khanna, Abha | 9/24/2018 | 0.50 | $665.00 | $332.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Review and revise draft objections to special master (0.2); confer with B. Stafford regarding research on same (0.3); | Remedial Proceedings |
| 3577 | Spear, Ryan M. | 9/24/2018 | 0.10 | $675.00 | $67.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Emails with parties regarding court order regarding special masters (.1); | Remedial Proceedings |
| 3578 | Stafford, William B. | 9/24/2018 | 0.20 | $675.00 | $135.00 | $545.00 | $405.00 | $109.00 | $81.00 | $28.00 | Draft opposition to intervenors' proposed special master candidates; | Remedial Proceedings |
| 3579 | Hamilton, Kevin J. | 9/25/2018 | 1.20 | $795.00 | $954.00 | $715.00 | $575.00 | $858.00 | $690.00 | $168.00 | Review and respond to email regarding briefing regarding proposed court-appointed special masters (.5); review briefing regarding same (.7); | Remedial Proceedings |
| 3580 | Khanna, Abha | 9/25/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review and revise draft objections to special master submissions (0.2); email with legal team regarding same (0.1); | Remedial Proceedings |
| 3581 | Spiva, Bruce V. | 9/25/2018 | 0.40 | $995.00 | $398.00 | $715.00 | $575.00 | $286.00 | $230.00 | $56.00 | Review and revise draft brief regarding special matters; | Remedial Proceedings |
| 3582 | Stafford, William B. | 9/25/2018 | 0.30 | $675.00 | $202.50 | $545.00 | $405.00 | $163.50 | $121.50 | $42.00 | Prepare opposition to intervenors' special master candidates; | Remedial Proceedings |
| 3583 | Branch, Aria C. | 9/26/2018 | 0.30 | $720.00 | $216.00 | $430.00 | $345.00 | $129.00 | $103.50 | $25.50 | Advise on remedial process; | Remedial Proceedings |
| 3584 | Hamilton, Kevin J. | 9/26/2018 | 1.10 | $795.00 | $874.50 | $715.00 | $575.00 | $786.50 | $632.50 | $154.00 | Review and revise draft briefing regarding court appointed special master (.3); exchange related email (.2); review briefing filed by state and by Intervenors (.6); | Remedial Proceedings |
| 3585 | Khanna, Abha | 9/26/2018 | 0.80 | $665.00 | $532.00 | $550.00 | $410.00 | $440.00 | $328.00 | $112.00 | Email with legal team regarding legislative remedy process (0.4); review, revise, and finalize special master objections (0.2); review objections submitted by opposing counsel (0.2); | Remedial Proceedings |
| 3586 | Hamilton, Kevin J. | 9/28/2018 | 1.30 | $795.00 | $1,033.50 | $715.00 | $575.00 | $929.50 | $747.50 | $182.00 | Review and revise draft reply brief regarding court-appointed special masters (.3); review briefing filed by state and by Intervenors (1.0); | Remedial Proceedings |
| 3587 | Khanna, Abha | 9/28/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Review and revise response to objections regarding special master (0.2); | Remedial Proceedings |
| 3588 | Khanna, Abha | 10/15/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Email with legal team regarding remedial map (0.1); confer with B. Stafford regarding same (0.1); | Remedial Proceedings |
| 3589 | Hamilton, Kevin J. | 10/16/2018 | 0.90 | $795.00 | $715.50 | $715.00 | $575.00 | $643.50 | $517.50 | $126.00 | Review order setting status conference call (.3); review materials in preparation for status call with court (.6); | Remedial Proceedings |
| 3590 | Khanna, Abha | 10/16/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Email and confer with legal team regarding conference call with Court (0.1); | Remedial Proceedings |
| 3591 | Hamilton, Kevin J. | 10/17/2018 | 3.40 | $795.00 | $2,703.00 | $715.00 | $575.00 | $2,431.00 | $1,955.00 | $476.00 | Review email from court changing timing for call (.3); exchange related email (.2); review recent filings in preparation for telephonic hearing (2.9); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3592 | Khanna, Abha | 10/17/2018 | 0.70 | $665.00 | $465.50 | $550.00 | $410.00 | $385.00 | $287.00 | $98.00 | Confer with legal team in preparation for conference call with court (0.7); | Remedial Proceedings |
| 3593 | Spear, Ryan M. | 10/17/2018 | 0.50 | $675.00 | $337.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Emails with A. Khanna and W. Stafford regarding remedies (.3); review materials regarding same (.2); | Remedial Proceedings |
| 3594 | Hamilton, Kevin J. | 10/18/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review proposed schedule and potential issues for telephonic hearing (.7); exchange related email (.3). | Remedial Proceedings |
| 3595 | Spear, Ryan M. | 10/18/2018 | 0.30 | $675.00 | $202.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review court order regarding special master (.2); review court order regarding hearing (.1); | Remedial Proceedings |
| 3596 | Spiva, Bruce V. | 10/18/2018 | 0.20 | $995.00 | $199.00 | $715.00 | $575.00 | $143.00 | $115.00 | $28.00 | Review court's order appointing special master (.1); confer with team regarding same (.1); | Remedial Proceedings |
| 3597 | Hamilton, Kevin J. | 10/19/2018 | 3.10 | $795.00 | $2,464.50 | $715.00 | $575.00 | $2,216.50 | $1,782.50 | $434.00 | Prepare for telephonic hearing (1.2); telephone conference with B. Stafford and A. Khanna in advance of hearing to review proposed schedule and other issues (.4); review new court minute order outlining issues to be discussed (.3); outline potential positions and exchange thoughts on positions with B. Stafford and A. Khanna regarding same (1.2); | Remedial Proceedings |
| 3598 | Khanna, Abha | 10/19/2018 | 1.30 | $665.00 | $864.50 | $550.00 | $410.00 | $715.00 | $533.00 | $182.00 | Conference with Court regarding remedial map schedule and process (0.6); confer and email with K. Hamilton and B. Stafford in preparation for and after same (0.7); | Remedial Proceedings |
| 3599 | Spiva, Bruce V. | 10/19/2018 | 0.40 | $995.00 | $398.00 | $715.00 | $575.00 | $286.00 | $230.00 | $56.00 | Confer with team regarding today's hearing on remedy and plans for map; | Remedial Proceedings |
| 3600 | Stafford, William B. | 10/19/2018 | 2.70 | $675.00 | $1,822.50 | $545.00 | $405.00 | $1,471.50 | $1,093.50 | $378.00 | Prepare for and participate in court hearing (.6); review subsequent court order and start drafting briefing regarding remedial plan (2.1); | Remedial Proceedings |
| 3601 | Hamilton, Kevin J. | 10/20/2018 | 1.50 | $795.00 | $1,192.50 | $715.00 | $575.00 | $1,072.50 | $862.50 | $210.00 | Review court ordered schedule (.4); exchange related email regarding proposed map (.6); exchange email regarding hearing date coverage (.5); | Remedial Proceedings |
| 3602 | Louijeune, Ruthzee | 10/21/2018 | 0.20 | $630.00 | $126.00 | $430.00 | $320.00 | $86.00 | $64.00 | $22.00 | Begin research on equal population question (0.2); | Remedial Proceedings |
| 3603 | Hamilton, Kevin J. | 10/22/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Conference with A. Khanna regarding proposed maps and related filings (.3); review court orders regarding special master and related issues (.5); conference with B. Stafford regarding same (.2); | Remedial Proceedings |
| 3604 | Khanna, Abha | 10/22/2018 | 0.70 | $665.00 | $465.50 | $550.00 | $410.00 | $385.00 | $287.00 | $98.00 | Review remedy map in relation to court order (0.6); confer with K. Hamilton regarding remedy map hearing (0.1); | Remedial Proceedings |
| 3605 | Louijeune, Ruthzee | 10/22/2018 | 1.30 | $630.00 | $819.00 | $430.00 | $320.00 | $559.00 | $416.00 | $143.00 | Research whether Supreme Court has announced a permissible percentage buy which population of court-drawn legislative districts can deviate (0.9); draft analysis (0.4); | Remedial Proceedings |
| 3606 | Hamilton, Kevin J. | 10/23/2018 | 0.40 | $795.00 | $318.00 | $715.00 | $575.00 | $286.00 | $230.00 | $56.00 | Exchange email regarding proposed map and related filings (.4); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3607 | Khanna, Abha | 10/23/2018 | 1.80 | $665.00 | $1,197.00 | $550.00 | $410.00 | $990.00 | $738.00 | $252.00 | Review map filings from Page as reference for remedy map proposal (0.6); confer with B. Stafford regarding same, substance of maps, and next steps (0.7); telephone conference with consulting expert regarding same (0.5); | Remedial Proceedings |
| 3608 | Hamilton, Kevin J. | 10/24/2018 | 0.60 | $795.00 | $477.00 | $715.00 | $575.00 | $429.00 | $345.00 | $84.00 | Review orders from the court regarding oath of confidentiality and appointment of state officials to assist special master (.3); exchange email regarding same (.3); | Remedial Proceedings |
| 3609 | Khanna, Abha | 10/24/2018 | 0.60 | $665.00 | $399.00 | $550.00 | $410.00 | $330.00 | $246.00 | $84.00 | Review proposed remedy maps in context of order on liability (0.5); email and confer with B. Stafford regarding evaluation of remedy maps (0.1); | Remedial Proceedings |
| 3610 | Stafford, William B. | 10/24/2018 | 2.40 | $675.00 | $1,620.00 | $545.00 | $405.00 | $1,308.00 | $972.00 | $336.00 | Draft remedial plan brief; | Remedial Proceedings |
| 3611 | Hamilton, Kevin J. | 10/25/2018 | 1.50 | $795.00 | $1,192.50 | $715.00 | $575.00 | $1,072.50 | $862.50 | $210.00 | Review orders from the court regarding special master, state assistants and related issues (.6); review prior orders in Page to compare (.4); exchange email regarding same (.5); | Remedial Proceedings |
| 3612 | Khanna, Abha | 10/25/2018 | 2.50 | $665.00 | $1,662.50 | $550.00 | $410.00 | $1,375.00 | $1,025.00 | $350.00 | Review Memorandum Opinion and draft bullet-point outline of objective predominance evidence in preparation for evaluation of remedial plans (2.4); email and confer with B. Stafford regarding same (0.1); | Remedial Proceedings |
| 3613 | Hamilton, Kevin J. | 10/26/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review court orders regarding court's communications with special master and related issues (.5); | Remedial Proceedings |
| 3614 | Khanna, Abha | 10/26/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Email and confer with B. Stafford regarding remedial map evaluation (0.1); email with consulting expert regarding same (0.1); | Remedial Proceedings |
| 3615 | Hamilton, Kevin J. | 10/29/2018 | 0.70 | $795.00 | $556.50 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Review letter received by court (.2); review status of maps and briefing (.2); exchange related email (.3); | Remedial Proceedings |
| 3616 | Khanna, Abha | 10/29/2018 | 2.80 | $665.00 | $1,862.00 | $550.00 | $410.00 | $1,540.00 | $1,148.00 | $392.00 | Review and revise draft remedy maps (1.4); confer with B. Stafford regarding same (0.7); telephone conference with consulting expert regarding same (0.7); | Remedial Proceedings |
| 3617 | Stafford, William B. | 10/29/2018 | 4.80 | $675.00 | $3,240.00 | $545.00 | $405.00 | $2,616.00 | $1,944.00 | $672.00 | Research and draft brief in support of proposed remedial plans; | Remedial Proceedings |
| 3618 | Khanna, Abha | 10/30/2018 | 2.40 | $665.00 | $1,596.00 | $550.00 | $410.00 | $1,320.00 | $984.00 | $336.00 | Review VA remedy map (0.2); confer with B. Stafford regarding same (0.5); confer with B. Stafford and consulting expert regarding same (1.7); | Remedial Proceedings |
| 3619 | Stafford, William B. | 10/30/2018 | 0.50 | $675.00 | $337.50 | $545.00 | $405.00 | $272.50 | $202.50 | $70.00 | Research and draft brief in support of proposed remedial plans; | Remedial Proceedings |
| 3620 | Hamilton, Kevin J. | 10/31/2018 | 0.70 | $795.00 | $556.50 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Exchange email with A. Khanna and B. Stafford regarding proposed maps and draft brief; | Remedial Proceedings |
| 3621 | Khanna, Abha | 10/31/2018 | 1.70 | $665.00 | $1,130.50 | $550.00 | $410.00 | $935.00 | $697.00 | $238.00 | Review remedial maps (0.3); email and confer with B. Stafford regarding same (0.2); review and revise draft brief in support of proposed remedial plan (1.2); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3622 | Hamilton, Kevin J. | 11/1/2018 | 0.90 | $795.00 | $715.50 | $715.00 | $575.00 | $643.50 | $517.50 | $126.00 | Review court filings and orders (.3); exchange email with B. Stafford and A. Khanna regarding timing and logistics of filing proposed maps and brief (.6); | Remedial Proceedings |
| 3623 | Khanna, Abha | 11/1/2018 | 4.30 | $665.00 | $2,859.50 | $550.00 | $410.00 | $2,365.00 | $1,763.00 | $602.00 | Review revised remedy maps and data (0.8); email and confer with B. Stafford regarding same (0.8); email and telephone conferences with consulting expert regarding same (0.6); review and revise draft brief in support of remedial plans (0.9); review special master reports and court order in VA congressional case in doing same (1.2); | Remedial Proceedings |
| 3624 | Stafford, William B. | 11/1/2018 | 4.80 | $675.00 | $3,240.00 | $545.00 | $405.00 | $2,616.00 | $1,944.00 | $672.00 | Research and draft brief in support of proposed remedial plans; | Remedial Proceedings |
| 3625 | Depass, Michelle | 11/2/2018 | 4.10 | $310.00 | $1,271.00 | $235.00 | $235.00 | $963.50 | $963.50 | $0.00 | Assist with brief and filing; | Remedial Proceedings |
| 3626 | Hamilton, Kevin J. | 11/2/2018 | 3.10 | $795.00 | $2,464.50 | $715.00 | $575.00 | $2,216.50 | $1,782.50 | $434.00 | Review and revise draft brief in support of proposed remedial maps (1.2); review related email (.3); review filings from other parties (1.3); exchange email regarding same (.3); | Remedial Proceedings |
| 3627 | Khanna, Abha | 11/2/2018 | 3.90 | $665.00 | $2,593.50 | $550.00 | $410.00 | $2,145.00 | $1,599.00 | $546.00 | Review, revise, and finalize proposed maps and briefs in support (2.6); confer with legal team regarding same (0.8); confer with consulting expert regarding same (0.5); | Remedial Proceedings |
| 3628 | Spiva, Bruce V. | 11/2/2018 | 1.00 | $995.00 | $995.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review and comment on brief in support of Plaintiffs' remedial plan; | Remedial Proceedings |
| 3629 | Stafford, William B. | 11/2/2018 | 2.70 | $675.00 | $1,822.50 | $545.00 | $405.00 | $1,471.50 | $1,093.50 | $378.00 | Research and draft brief in support of proposed remedial plans; | Remedial Proceedings |
| 3630 | Spiva, Bruce V. | 11/3/2018 | 0.20 | $995.00 | $199.00 | $715.00 | $575.00 | $143.00 | $115.00 | $28.00 | Correspond with A. Khanna and B. Stafford regarding remedial plan brief; | Remedial Proceedings |
| 3631 | Hamilton, Kevin J. | 11/5/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review court order and additional filings; | Remedial Proceedings |
| 3632 | Khanna, Abha | 11/5/2018 | 1.70 | $665.00 | $1,130.50 | $550.00 | $410.00 | $935.00 | $697.00 | $238.00 | Review briefing from Intervenors on remedy maps (0.4); review NAACP briefing on remedy maps (0.6); review maps proposed by these and other parties (0.5); email and confer with B. Stafford regarding same (0.2); | Remedial Proceedings |
| 3633 | Hamilton, Kevin J. | 11/6/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review additional filings regarding remedial maps (.6); exchange related email (.4); | Remedial Proceedings |
| 3634 | Khanna, Abha | 11/6/2018 | 2.00 | $665.00 | $1,330.00 | $550.00 | $410.00 | $1,100.00 | $820.00 | $280.00 | Review maps submitted by Intervenors and non-parties (0.4); email with consulting expert regarding same (0.1); confer with B. Stafford regarding response to same (1.5); | Remedial Proceedings |
| 3635 | Stafford, William B. | 11/6/2018 | 1.60 | $675.00 | $1,080.00 | $545.00 | $405.00 | $872.00 | $648.00 | $224.00 | Prepare for and meet with A. Khanna to review other parties' submissions and develop strategic overview of response to same; | Remedial Proceedings |
| 3636 | Khanna, Abha | 11/7/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review Intervenors' map data files and email with B. Stafford regarding same (0.3); | Remedial Proceedings |
| 3637 | Stafford, William B. | 11/7/2018 | 1.60 | $675.00 | $1,080.00 | $545.00 | $405.00 | $872.00 | $648.00 | $224.00 | Prepare opposition to other parties' remedial plans; | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3638 | Khanna, Abha | 11/8/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Email with consulting expert and legal team regarding Intervenors' maps (0.1); email and confer with B. Stafford regarding same and legal briefing regarding same (0.1); | Remedial Proceedings |
| 3639 | Stafford, William B. | 11/8/2018 | 0.70 | $675.00 | $472.50 | $545.00 | $405.00 | $381.50 | $283.50 | $98.00 | Draft brief regarding other parties' submissions; | Remedial Proceedings |
| 3640 | Stafford, William B. | 11/8/2018 | 1.70 | $675.00 | $1,147.50 | $545.00 | $405.00 | $926.50 | $688.50 | $238.00 | Additional drafting of brief responding to other parties' submissions; | Remedial Proceedings |
| 3641 | Khanna, Abha | 11/9/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Email and confer with B. Stafford regarding remedial map objections (0.2); email with M. Palmer regarding data for same (0.2); | Remedial Proceedings |
| 3642 | Stafford, William B. | 11/9/2018 | 1.50 | $675.00 | $1,012.50 | $545.00 | $405.00 | $817.50 | $607.50 | $210.00 | Draft briefs regarding other parties' submissions; | Remedial Proceedings |
| 3643 | Stafford, William B. | 11/10/2018 | 4.10 | $675.00 | $2,767.50 | $545.00 | $405.00 | $2,234.50 | $1,660.50 | $574.00 | Research and draft response to other parties' remedial submissions; | Remedial Proceedings |
| 3644 | Khanna, Abha | 11/13/2018 | 1.90 | $665.00 | $1,263.50 | $550.00 | $410.00 | $1,045.00 | $779.00 | $266.00 | Review and revise draft objections to Intervenors' proposed remedial plans (1.7); confer with B. Stafford regarding same (0.2); | Remedial Proceedings |
| 3645 | Stafford, William B. | 11/13/2018 | 1.30 | $675.00 | $877.50 | $545.00 | $405.00 | $708.50 | $526.50 | $182.00 | Review data regarding other parties' submissions and draft brief regarding same; | Remedial Proceedings |
| 3646 | Khanna, Abha | 11/14/2018 | 3.90 | $665.00 | $2,593.50 | $550.00 | $410.00 | $2,145.00 | $1,599.00 | $546.00 | Draft, review, and revise portions of objections to Intervenors' remedial plans (3.9); | Remedial Proceedings |
| 3647 | Spiva, Bruce V. | 11/14/2018 | 0.40 | $995.00 | $398.00 | $715.00 | $575.00 | $286.00 | $230.00 | $56.00 | Correspond with B. Stafford and A. Khanna regarding remedial brief; | Remedial Proceedings |
| 3648 | Stafford, William B. | 11/14/2018 | 4.60 | $675.00 | $3,105.00 | $545.00 | $405.00 | $2,507.00 | $1,863.00 | $644.00 | Research and draft brief regarding responses to other parties' remedial plan submissions; | Remedial Proceedings |
| 3649 | Khanna, Abha | 11/15/2018 | 0.60 | $665.00 | $399.00 | $550.00 | $410.00 | $330.00 | $246.00 | $84.00 | Review and revise draft objections regarding remedy map (0.6); | Remedial Proceedings |
| 3650 | Stafford, William B. | 11/15/2018 | 1.10 | $675.00 | $742.50 | $545.00 | $405.00 | $599.50 | $445.50 | $154.00 | Revise brief and address NAACP orders; | Remedial Proceedings |
| 3651 | Spiva, Bruce V. | 11/16/2018 | 0.50 | $995.00 | $497.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review and comment on our opposition to Intervenors remedial brief; | Remedial Proceedings |
| 3652 | Stafford, William B. | 11/16/2018 | 1.40 | $675.00 | $945.00 | $545.00 | $405.00 | $763.00 | $567.00 | $196.00 | Finalize and coordinate filing of response to other parties' remedial plan submissions (.8); review and provide summary of Intervenors' brief (.6); | Remedial Proceedings |
| 3653 | Stafford, William B. | 11/19/2018 | 0.10 | $675.00 | $67.50 | $545.00 | $405.00 | $54.50 | $40.50 | $14.00 | Review NAACP filing; | Remedial Proceedings |
| 3654 | Stafford, William B. | 12/2/2018 | 2.30 | $675.00 | $1,552.50 | $545.00 | $405.00 | $1,253.50 | $931.50 | $322.00 | Review data analysis of special master's proposed plans and prepare summary of same and next steps for team; | Remedial Proceedings |
| 3655 | Khanna, Abha | 12/6/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review Personhuballah brief on special master remedy in preparation for drafting same in present case (0.3); | Remedial Proceedings |
| 3656 | Elias, Marc E. | 12/7/2018 | 1.70 | $1,130.00 | $1,921.00 | $715.00 | $575.00 | $1,215.50 | $977.50 | $238.00 | Review special master's report (1.3); email regarding same (.4); | Remedial Proceedings |
| 3657 | Hamilton, Kevin J. | 12/7/2018 | 1.30 | $795.00 | $1,033.50 | $715.00 | $575.00 | $929.50 | $747.50 | $182.00 | Review special master report (.8); conference with B. Stafford regarding same (.5); | Remedial Proceedings |
| 3658 | Khanna, Abha | 12/7/2018 | 3.50 | $665.00 | $2,327.50 | $550.00 | $410.00 | $1,925.00 | $1,435.00 | $490.00 | Review special master's report (2.9); email and confer with legal team regarding same (0.6); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3659 | Hamilton, Kevin J. | 12/9/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review initial analysis of special master's plans; | Remedial Proceedings |
| 3660 | Spiva, Bruce V. | 12/9/2018 | 0.50 | $995.00 | $497.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review B. Stafford's analysis of special master report; | Remedial Proceedings |
| 3661 | Hamilton, Kevin J. | 12/10/2018 | 0.90 | $795.00 | $715.50 | $715.00 | $575.00 | $643.50 | $517.50 | $126.00 | Conference with B. Stafford regarding special master's report (.4); review special master's report (.5); | Remedial Proceedings |
| 3662 | Khanna, Abha | 12/10/2018 | 2.10 | $665.00 | $1,396.50 | $550.00 | $410.00 | $1,155.00 | $861.00 | $294.00 | Review and revise data files from consulting expert regarding special master remedy alternatives alongside special master report (1.6); confer with B. Stafford regarding same (0.5). | Remedial Proceedings |
| 3663 | Khanna, Abha | 12/11/2018 | 3.60 | $665.00 | $2,394.00 | $550.00 | $410.00 | $1,980.00 | $1,476.00 | $504.00 | Draft portions of brief in response to special master's plans (1.2); telephone conference with consulting expert regarding intricacies of various modules (2.1); confer with B. Stafford regarding legal strategy in light of same (0.3); | Remedial Proceedings |
| 3664 | Stafford, William B. | 12/11/2018 | 4.50 | $675.00 | $3,037.50 | $545.00 | $405.00 | $2,452.50 | $1,822.50 | $630.00 | Analyze data related to special master report and draft response to same (2.5); prepare for and conference with consulting expert regarding same (2.0); | Remedial Proceedings |
| 3665 | Khanna, Abha | 12/12/2018 | 0.60 | $665.00 | $399.00 | $550.00 | $410.00 | $330.00 | $246.00 | $84.00 | Draft portion of brief in response to special master report (0.2); email with J. Berkon regarding incumbent addresses in references to same (0.2); confer with B. Stafford regarding Petersburg configuration (0.2); | Remedial Proceedings |
| 3666 | Stafford, William B. | 12/12/2018 | 2.00 | $675.00 | $1,350.00 | $545.00 | $405.00 | $1,090.00 | $810.00 | $280.00 | Draft response to special master report; | Remedial Proceedings |
| 3667 | Hamilton, Kevin J. | 12/13/2018 | 2.10 | $795.00 | $1,669.50 | $715.00 | $575.00 | $1,501.50 | $1,207.50 | $294.00 | Review draft brief on remedial maps (1.5); conference with B. Stafford regarding same (.6); | Remedial Proceedings |
| 3668 | Khanna, Abha | 12/13/2018 | 2.70 | $665.00 | $1,795.50 | $550.00 | $410.00 | $1,485.00 | $1,107.00 | $378.00 | Review and review draft brief in response to special master maps (2.1); email and confer with legal team regarding same (0.3); email and confer with legal team regarding remedial hearing (0.3); | Remedial Proceedings |
| 3669 | Spiva, Bruce V. | 12/13/2018 | 0.70 | $995.00 | $696.50 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Review and comment on draft brief regarding remedial plan and B. Stafford's accompanying email memo regarding same; | Remedial Proceedings |
| 3670 | Stafford, William B. | 12/13/2018 | 0.40 | $675.00 | $270.00 | $545.00 | $405.00 | $218.00 | $162.00 | $56.00 | Revise comments on special master report (.4); | Remedial Proceedings |
| 3671 | Depass, Michelle | 12/14/2018 | 1.10 | $310.00 | $341.00 | $235.00 | $235.00 | $258.50 | $258.50 | $0.00 | Assist with and file brief; | Remedial Proceedings |
| 3672 | Hamilton, Kevin J. | 12/14/2018 | 1.30 | $795.00 | $1,033.50 | $715.00 | $575.00 | $929.50 | $747.50 | $182.00 | Review and approve final draft of brief on proposed remedial plans (.4); conference with B. Stafford regarding same (.4); review briefing filed by other parties on remedial plans (.5); | Remedial Proceedings |
| 3673 | Khanna, Abha | 12/14/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Review submissions from parties and non-parties regarding special master proposal (0.4); | Remedial Proceedings |
| 3674 | Spiva, Bruce V. | 12/14/2018 | 0.30 | $995.00 | $298.50 | $715.00 | $575.00 | $214.50 | $172.50 | $42.00 | Review and comment on remedy brief; | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3675 | Hamilton, Kevin J. | 12/17/2018 | 2.10 | $795.00 | $1,669.50 | $715.00 | $575.00 | $1,501.50 | $1,207.50 | $294.00 | Review filings in preparation for telephonic hearing (1.8); conference with B. Stafford and A. Khanna regarding same (.3); | Remedial Proceedings |
| 3676 | Khanna, Abha | 12/17/2018 | 0.60 | $665.00 | $399.00 | $550.00 | $410.00 | $330.00 | $246.00 | $84.00 | Email with legal team in preparation for conference with court regarding remedial hearing (0.2); telephone conference with A. Riggs (NAACP) regarding same (0.2); prepare e-binder for remedial hearing (0.2); | Remedial Proceedings |
| 3677 | Hamilton, Kevin J. | 12/18/2018 | 3.90 | $795.00 | $3,100.50 | $715.00 | $575.00 | $2,788.50 | $2,242.50 | $546.00 | Review filings in preparation for telephonic hearing (2.4); conference with A. Khanna and B. Stafford in preparation for hearing (.5); prepare for and participate in telephonic hearing (.3); report to M. Elias and team regarding same (.2); | Remedial Proceedings |
| 3678 | Khanna, Abha | 12/18/2018 | 0.90 | $665.00 | $598.50 | $550.00 | $410.00 | $495.00 | $369.00 | $126.00 | Telephone conference with Court regarding remedial hearing (0.5); email and confer with K. Hamilton in preparation for same (0.3); email with legal team regarding summary of same (0.1); | Remedial Proceedings |
| 3679 | Spiva, Bruce V. | 12/18/2018 | 0.30 | $995.00 | $298.50 | $715.00 | $575.00 | $214.50 | $172.50 | $42.00 | Correspond with team regarding call with the Court and intervenors' requests; | Remedial Proceedings |
| 3680 | Hamilton, Kevin J. | 12/19/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review materials compiled for hearing on remedial maps (.5); | Remedial Proceedings |
| 3681 | Hamilton, Kevin J. | 12/20/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Coordinate local counsel to appear at January 10 hearing (1.0); | Remedial Proceedings |
| 3682 | Hamilton, Kevin J. | 12/21/2018 | 0.30 | $795.00 | $238.50 | $715.00 | $575.00 | $214.50 | $172.50 | $42.00 | Exchange email with M. Rhoads regarding preparation for hearing on remediatial plans (.3); | Remedial Proceedings |
| 3683 | Elias, Marc E. | 12/28/2018 | 0.70 | $1,130.00 | $791.00 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Review special master filing; | Remedial Proceedings |
| 3684 | Khanna, Abha | 12/28/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Review special master addendum report (0.3); email with B. Stafford regarding same (0.1); | Remedial Proceedings |
| 3685 | Stafford, William B. | 12/28/2018 | 2.20 | $675.00 | $1,485.00 | $545.00 | $405.00 | $1,199.00 | $891.00 | $308.00 | Review special master report and prepare response to same; | Remedial Proceedings |
| 3686 | Hamilton, Kevin J. | 1/2/2019 | 1.00 | $845.00 | $845.00 | $750.00 | $575.00 | $750.00 | $575.00 | $175.00 | Review filings and addendums to special master's report; | Remedial Proceedings |
| 3687 | Khanna, Abha | 1/2/2019 | 0.50 | $720.00 | $360.00 | $590.00 | $410.00 | $295.00 | $205.00 | $90.00 | Review and revise draft supplemental brief on remedy (0.3); email and confer with B. Stafford regarding same (0.2); | Remedial Proceedings |
| 3688 | Stafford, William B. | 1/2/2019 | 4.20 | $710.00 | $2,982.00 | $585.00 | $405.00 | $2,457.00 | $1,701.00 | $756.00 | Draft response to special master addendum (4.0); conference with A. Khanna regarding same (.2); | Remedial Proceedings |
| 3689 | Hamilton, Kevin J. | 1/3/2019 | 1.60 | $845.00 | $1,352.00 | $750.00 | $575.00 | $1,200.00 | $920.00 | $280.00 | Review and revise draft memorandum regarding docket entry (.9); review compilation of materials for pre-hearing preparation (.7); | Remedial Proceedings |
| 3690 | Depass, Michelle | 1/4/2019 | 0.80 | $365.00 | $292.00 | $250.00 | $235.00 | $200.00 | $188.00 | $12.00 | Assist with preparation and file brief; | Remedial Proceedings |
| 3691 | Hamilton, Kevin J. | 1/4/2019 | 1.70 | $845.00 | $1,436.50 | $750.00 | $575.00 | $1,275.00 | $977.50 | $297.50 | Review and revise draft response to docket entry (.7); conference with B. Stafford regarding same (.2); conference with A. Khanna regarding pre-hearing preparation (.3); review filings from other parties (.5); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3692 | Khanna, Abha | 1/4/2019 | 0.50 | $720.00 | $360.00 | $590.00 | $410.00 | $295.00 | $205.00 | $90.00 | Review remedial submission from NAACP (0.2); prepare materials for remedial hearing and email and confer with K. Hamilton and administrative staff regarding same (0.3); | Remedial Proceedings |
| 3693 | Stafford, William B. | 1/4/2019 | 3.20 | $710.00 | $2,272.00 | $585.00 | $405.00 | $1,872.00 | $1,296.00 | $576.00 | Research and draft response to special master addendum; | Remedial Proceedings |
| 3694 | Khanna, Abha | 1/5/2019 | 0.70 | $720.00 | $504.00 | $590.00 | $410.00 | $413.00 | $287.00 | $126.00 | Review Intervenors' late-filed objections to special master proposals and take notes on same in preparation for remedial hearing (0.7); | Remedial Proceedings |
| 3695 | Hamilton, Kevin J. | 1/7/2019 | 4.50 | $845.00 | $3,802.50 | $750.00 | $575.00 | $3,375.00 | $2,587.50 | $787.50 | Review materials in preparation for remedial hearing (1.5); conference with A. Khanna and B. Stafford regarding remedial hearing preparation (1.5); review court order regarding special master reports (.3); review special master reports and related materials (1.2); | Remedial Proceedings |
| 3696 | Khanna, Abha | 1/7/2019 | 1.80 | $720.00 | $1,296.00 | $590.00 | $410.00 | $1,062.00 | $738.00 | $324.00 | Confer with K. Hamilton and B. Stafford in preparation for remedial hearing (1.6); confer with client regarding remedial map update (0.2); | Remedial Proceedings |
| 3697 | Stafford, William B. | 1/7/2019 | 3.00 | $710.00 | $2,130.00 | $585.00 | $405.00 | $1,755.00 | $1,215.00 | $540.00 | Meet with K. Hamilton and A. Khanna to discuss preparations for hearing; | Remedial Proceedings |
| 3698 | Hamilton, Kevin J. | 1/8/2019 | 9.60 | $845.00 | $8,112.00 | $750.00 | $575.00 | $7,200.00 | $5,520.00 | $1,680.00 | Review briefing regarding proposed remedial plans in preparation for remedial hearing on January 10 (5.8); telephone conference with B. Stafford regarding same (.2); telephone conference with A. Khanna regarding same (.3); outline argument for hearing (1.5); outline examination alternatives for Dr. Grofman (1.5); | Remedial Proceedings |
| 3699 | Khanna, Abha | 1/8/2019 | 1.50 | $720.00 | $1,080.00 | $590.00 | $410.00 | $885.00 | $615.00 | $270.00 | Review and revise draft outline for K. Hamilton in preparation for remedial hearing (0.8); confer with B. Stafford regarding same (0.2); review fourth addendum report of special master (0.5); | Remedial Proceedings |
| 3700 | Stafford, William B. | 1/8/2019 | 1.90 | $710.00 | $1,349.00 | $585.00 | $405.00 | $1,111.50 | $769.50 | $342.00 | Review special master's latest addendum (.4); draft outline of issues for oral argument (1.5); | Remedial Proceedings |
| 3701 | Hamilton, Kevin J. | 1/9/2019 | 11.00 | $845.00 | $9,295.00 | $750.00 | $575.00 | $8,250.00 | $6,325.00 | $1,925.00 | Review special masters reports and addenda prepared with respect to his proposed remedial districts (5.0); review Intervenors' briefing attacking special master districts and outline potential responses (2.9); review and revise outline for potential rehabilitation cross examination of special master (1.5); exchange email with A. Khanna and B. Stafford regarding same (.5); review, revise and finalize notes for argument over remedial plan (.6); coordinate logistics for hearing (.5); | Remedial Proceedings |
| 3702 | Khanna, Abha | 1/9/2019 | 0.90 | $720.00 | $648.00 | $590.00 | $410.00 | $531.00 | $369.00 | $162.00 | Telephone conference with K. Hamilton in preparation for remedial hearing (0.5); draft outline of questions for special master regarding same (0.3); email with B. Stafford regarding same (0.1); | Remedial Proceedings |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3703 | Stafford, William B. | 1/9/2019 | 1.00 | $710.00 | $710.00 | $585.00 | $405.00 | $585.00 | $405.00 | $180.00 | Provide assistance to K. Hamilton regarding oral argument preparation, including telephonic conference (.5) and information via email (.5); | Remedial Proceedings |
| 3704 | Hamilton, Kevin J. | 1/10/2019 | 13.00 | $845.00 | $10,985.00 | $750.00 | $575.00 | $9,750.00 | $7,475.00 | $2,275.00 | Prepare for and attend hearing on remedial districting maps (11.5); follow up conference with B. Stafford regarding hearing (.5); draft and circulate report on hearing (1.0); | Remedial Proceedings |
| 3705 | Khanna, Abha | 1/10/2019 | 1.10 | $720.00 | $792.00 | $590.00 | $410.00 | $649.00 | $451.00 | $198.00 | Email with K. Hamilton and B. Stafford to provide assistance during ongoing remedial hearing (0.5); review court orders regarding remedial hearing (0.1); confer with legal team regarding summary of (day-long) remedial hearing and next steps (0.3); review written summary of same provided by K. Hamilton (0.2); | Remedial Proceedings |
| 3706 | Hamilton, Kevin J. | 1/11/2019 | 1.90 | $845.00 | $1,605.50 | $750.00 | $575.00 | $1,425.00 | $1,092.50 | $332.50 | Follow up on court orders regarding supplemental filings (.8); review court order on inquiry for data files and exchange related email (.7); follow up on hearing (.4); | Remedial Proceedings |
| 3707 | Hamilton, Kevin J. | 1/14/2019 | 0.80 | $845.00 | $676.00 | $750.00 | $575.00 | $600.00 | $460.00 | $140.00 | Exchange email regarding supplemental filing with BVAP numbers; | Remedial Proceedings |
| 3708 | Khanna, Abha | 1/14/2019 | 0.50 | $720.00 | $360.00 | $590.00 | $410.00 | $295.00 | $205.00 | $90.00 | Review BVAP chart created by consulting expert (0.1); email and confer with B. Stafford regarding same (0.2); review and revise cover submission and draft email to all counsel regarding same (0.2); | Remedial Proceedings |
| 3709 | Stafford, William B. | 1/14/2019 | 1.30 | $710.00 | $923.00 | $585.00 | $405.00 | $760.50 | $526.50 | $234.00 | Prepare submission regarding BVAP data chart requested by court; | Remedial Proceedings |
| 3710 | Depass, Michelle | 1/15/2019 | 2.40 | $365.00 | $876.00 | $250.00 | $235.00 | $600.00 | $564.00 | $36.00 | Assist with filing response to court order and prepare hard copy documents for court; | Remedial Proceedings |
| 3711 | Hamilton, Kevin J. | 1/15/2019 | 0.60 | $845.00 | $507.00 | $750.00 | $575.00 | $450.00 | $345.00 | $105.00 | Review email regarding supplemental filing on BVAP (.6); | Remedial Proceedings |
| 3712 | Khanna, Abha | 1/15/2019 | 0.20 | $720.00 | $144.00 | $590.00 | $410.00 | $118.00 | $82.00 | $36.00 | Email with legal team and opposing counsel regarding joint submission on BVAP data (0.2); | Remedial Proceedings |
| 3713 | Depass, Michelle | 1/17/2019 | 2.60 | $365.00 | $949.00 | $250.00 | $235.00 | $650.00 | $611.00 | $39.00 | Prepare courtesy copies of prior filings and send to court; | Remedial Proceedings |
| 3714 | Hamilton, Kevin J. | 1/17/2019 | 1.20 | $845.00 | $1,014.00 | $750.00 | $575.00 | $900.00 | $690.00 | $210.00 | Review revised Special Master's report (.8); exchange email regarding same (.4); | Remedial Proceedings |
| 3715 | Hamilton, Kevin J. | 1/18/2019 | 0.70 | $845.00 | $591.50 | $750.00 | $575.00 | $525.00 | $402.50 | $122.50 | Review and respond to email regarding Special Master's Second Report (.7); | Remedial Proceedings |
| 3716 | Elias, Marc E. | 1/22/2019 | 1.00 | $1,190.00 | $1,190.00 | $750.00 | $575.00 | $750.00 | $575.00 | $175.00 | Review court order regarding new map (.7); email regarding same (.3); | Remedial Proceedings |
| 3717 | Hamilton, Kevin J. | 1/29/2019 | 0.60 | $845.00 | $507.00 | $750.00 | $575.00 | $450.00 | $345.00 | $105.00 | Review order regarding final remedial maps from court (.4); exchange email regarding analysis of maps (.2); | Remedial Proceedings |
| 3718 | Khanna, Abha | 1/29/2019 | 0.60 | $720.00 | $432.00 | $590.00 | $410.00 | $354.00 | $246.00 | $108.00 | Review special master order on final plan (0.4); email and confer with B. Stafford and consulting expert regarding same (0.2); | Remedial Proceedings |
| 3719 | Stafford, William B. | 1/29/2019 | 0.50 | $710.00 | $355.00 | $585.00 | $405.00 | $292.50 | $202.50 | $90.00 | Draft brief regarding Special Master's final remedial plan; | Remedial Proceedings |
| 3720 | Hamilton, Kevin J. | 1/30/2019 | 0.60 | $845.00 | $507.00 | $750.00 | $575.00 | $450.00 | $345.00 | $105.00 | Review order from the court on remedial plans (.6); | Remedial Proceedings |

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3721 | Depass, Michelle | 1/31/2019 | 0.70 | $365.00 | $255.50 | $250.00 | $235.00 | $175.00 | $164.50 | $10.50 | Assist with and file response to remedial plan; | Remedial Proceedings |
| 3722 | Khanna, Abha | 1/31/2019 | 0.60 | $720.00 | $432.00 | $590.00 | $410.00 | $354.00 | $246.00 | $108.00 | Review and revise draft motion for division and enlargement of oral argument time (0.3); email with T. Heytens regarding same and response to U.S. motion (0.1); Review and revise draft response to special master map and email with B. Stafford regarding same (0.2); | Remedial Proceedings |
| 3723 | Spiva, Bruce V. | 1/31/2019 | 0.30 | $1,050.00 | $315.00 | $750.00 | $575.00 | $225.00 | $172.50 | $52.50 | Review and comment on response to Special Master's final remedial plan; | Remedial Proceedings |
| 3724 | Stafford, William B. | 1/31/2019 | 0.50 | $710.00 | $355.00 | $585.00 | $405.00 | $292.50 | $202.50 | $90.00 | Revise draft brief regarding final remedial plan in light of additional data flagged by consulting expert (.3); conference with consulting expert (.2); | Remedial Proceedings |
| 3725 | Khanna, Abha | 2/1/2019 | 0.30 | $720.00 | $216.00 | $590.00 | $410.00 | $177.00 | $123.00 | $54.00 | Review objections to remedial plan filed by Intervenors (0.3); | Remedial Proceedings |
| 3726 | Hamilton, Kevin J. | 2/4/2019 | 0.90 | $845.00 | $760.50 | $750.00 | $575.00 | $675.00 | $517.50 | $157.50 | Review order from the court on remedial map (.7); exchange related email regarding same (.2); | Remedial Proceedings |
| 3727 | Khanna, Abha | 2/4/2019 | 0.10 | $720.00 | $72.00 | $590.00 | $410.00 | $59.00 | $41.00 | $18.00 | Review order from Court regarding special master plan (0.1); | Remedial Proceedings |
| 3728 | Elias, Marc E. | 2/14/2019 | 1.00 | $1,190.00 | $1,190.00 | $750.00 | $575.00 | $750.00 | $575.00 | $175.00 | Review court decision regarding new map; | Remedial Proceedings |
| 3729 | Hamilton, Kevin J. | 2/14/2019 | 1.00 | $845.00 | $845.00 | $750.00 | $575.00 | $750.00 | $575.00 | $175.00 | Review order imposing remedial map (.8); exchange related email (.2); | Remedial Proceedings |
| 3730 | Khanna, Abha | 2/14/2019 | 0.90 | $720.00 | $648.00 | $590.00 | $410.00 | $531.00 | $369.00 | $162.00 | Review memorandum opinion on remedy (0.7); email with legal team regarding same (0.1); confer with B. Stafford regarding same (0.1); | Remedial Proceedings |
| 3731 | Hamilton, Kevin J. | 3/21/2019 | 0.20 | $845.00 | $169.00 | $750.00 | $575.00 | $150.00 | $115.00 | $35.00 | Review and respond to email regarding special master fee application; | Remedial Proceedings |
| 3732 | Hamilton, Kevin J. | 3/27/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Review and respond to email regarding special master's fee request (.3); review draft filing regarding same (.2); | Remedial Proceedings |
| 3733 | Stafford, William B. | 3/27/2019 | 1.30 | $710.00 | $923.00 | $585.00 | $405.00 | $760.50 | $526.50 | $234.00 | Draft response to special master fee request (1.3); | Remedial Proceedings |
| 3734 | | | 304.00 | | $225,322.00 | | | $185,288.50 | | | | SUBTOTAL for Remedial Proceedings |
| 3735 | Branch, Aria C. | 8/7/2018 | 0.70 | $720.00 | $504.00 | $430.00 | $345.00 | $301.00 | $241.50 | $59.50 | Discuss research project with S. Mahmood regarding standing and intervenors; | Second Appeal |
| 3736 | Khanna, Abha | 8/9/2018 | 0.70 | $665.00 | $465.50 | $550.00 | $410.00 | $385.00 | $287.00 | $98.00 | Review memo on House standing and email with legal team regarding legal strategy surrounding same (0.7); | Second Appeal |
| 3737 | Elias, Marc E. | 8/30/2018 | 0.40 | $1,130.00 | $452.00 | $715.00 | $575.00 | $286.00 | $230.00 | $56.00 | Review court denial of stay (.2); email regarding same (.2); | Second Appeal |
| 3738 | Hamilton, Kevin J. | 8/30/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review order denying motion to stay (.3); conference with B. Stafford regarding same (.2); | Second Appeal |
| 3739 | Khanna, Abha | 8/30/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review order denying stay and confer with B. Stafford regarding same and SCOTUS stay brief (0.3); | Second Appeal |
| 3740 | Spear, Ryan M. | 8/30/2018 | 0.20 | $675.00 | $135.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Review order denying motion for stay of injunction (.2); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741 | Stafford, William B. | 8/31/2018 | 2.90 | $675.00 | $1,957.50 | $545.00 | $405.00 | $1,580.50 | $1,174.50 | $406.00 | Research and draft opposition to motion to stay before Supreme Court; | Second Appeal |
| 3742 | Hamilton, Kevin J. | 9/4/2018 | 0.90 | $795.00 | $715.50 | $715.00 | $575.00 | $643.50 | $517.50 | $126.00 | Review jurisdictional statement (.7); conference with B. Stafford regarding same (.2); | Second Appeal |
| 3743 | Stafford, William B. | 9/4/2018 | 1.50 | $675.00 | $1,012.50 | $545.00 | $405.00 | $817.50 | $607.50 | $210.00 | Review jurisdictional statement to prepare preliminary analysis of proposed response to same (1.5); | Second Appeal |
| 3744 | Hamilton, Kevin J. | 9/5/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review jurisdictional statement and discuss with A. Khanna; | Second Appeal |
| 3745 | Khanna, Abha | 9/5/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Email and confer with B. Stafford regarding opposition to jurisdictional statement (0.4); | Second Appeal |
| 3746 | Stafford, William B. | 9/5/2018 | 0.60 | $675.00 | $405.00 | $545.00 | $405.00 | $327.00 | $243.00 | $84.00 | Prepare analysis in preparation for remedial plan (.6); | Second Appeal |
| 3747 | Khanna, Abha | 9/6/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Email and confer with B. Stafford regarding response to Jurisdictional Statement and forthcoming stay petition (0.3); | Second Appeal |
| 3748 | Elias, Marc E. | 9/10/2018 | 1.00 | $1,130.00 | $1,130.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review court brief (.7); email regarding same (.3); | Second Appeal |
| 3749 | Khanna, Abha | 9/11/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Email with B. Stafford regarding SCOTUS briefing (0.1); | Second Appeal |
| 3750 | Khanna, Abha | 9/14/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | review docketing notice and coordinate electronic filing credentials and SCOTUS brief printer (0.1); | Second Appeal |
| 3751 | Khanna, Abha | 9/17/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Email with SCOTUS printer regarding opposition to jurisdictional statement (0.1); | Second Appeal |
| 3752 | Stafford, | 9/17/2018 | 1.00 | $675.00 | $675.00 | $545.00 | $405.00 | $545.00 | $405.00 | $140.00 | Draft motion to dismiss or affirm; | Second Appeal |
| 3753 | Khanna, Abha | 9/18/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review and revise draft outline for opposition to jurisdictional statement (0.3); | Second Appeal |
| 3754 | Spear, Ryan M. | 9/20/2018 | 0.20 | $675.00 | $135.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Emails with litigation team regarding status and strategy regarding response to jurisdictional statement (.2); | Second Appeal |
| 3755 | Stafford, | 9/21/2018 | 2.60 | $675.00 | $1,755.00 | $545.00 | $405.00 | $1,417.00 | $1,053.00 | $364.00 | Draft motion to dismiss or affirm; | Second Appeal |
| 3756 | Khanna, Abha | 9/25/2018 | 2.20 | $665.00 | $1,463.00 | $550.00 | $410.00 | $1,210.00 | $902.00 | $308.00 | Review Jurisdictional Statement in preparation for opposition brief (2.2); | Second Appeal |
| 3757 | Spear, Ryan M. | 9/25/2018 | 0.20 | $675.00 | $135.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Conference with A. Khanna regarding response to jurisdictional statement (.2); | Second Appeal |
| 3758 | Khanna, Abha | 9/26/2018 | 5.70 | $665.00 | $3,790.50 | $550.00 | $410.00 | $3,135.00 | $2,337.00 | $798.00 | Research and draft SCOTUS opposition to Jurisdictional Statement (5.7); | Second Appeal |
| 3759 | Louijeune, Ruthzee | 9/26/2018 | 0.60 | $630.00 | $378.00 | $430.00 | $320.00 | $258.00 | $192.00 | $66.00 | Confer regarding research assignment regarding jurisdictional statement (0.2); begin research assignment regarding same (0.4); | Second Appeal |
| 3760 | Khanna, Abha | 9/27/2018 | 5.50 | $665.00 | $3,657.50 | $550.00 | $410.00 | $3,025.00 | $2,255.00 | $770.00 | Research and draft opposition to SCOTUS Jurisdictional Statement (5.5); | Second Appeal |
| 3761 | Louijeune, Ruthzee | 9/27/2018 | 0.80 | $630.00 | $504.00 | $430.00 | $320.00 | $344.00 | $256.00 | $88.00 | Write e-mail summarizing research findings for jurisdictional statement (0.8); | Second Appeal |
| 3762 | Louijeune, Ruthzee | 9/27/2018 | 4.30 | $630.00 | $2,709.00 | $430.00 | $320.00 | $1,849.00 | $1,376.00 | $473.00 | Conduct research into cases cited by Defendants regarding law of the case and weight courts have given to core preservation as a redistricting principle; | Second Appeal |
| 3763 | Khanna, Abha | 9/28/2018 | 5.40 | $665.00 | $3,591.00 | $550.00 | $410.00 | $2,970.00 | $2,214.00 | $756.00 | Research and draft opposition to SCOTUS jurisdictional statement (5.4); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3764 | Spear, Ryan M. | 9/28/2018 | 0.10 | $675.00 | $67.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Review status report (.1); | Second Appeal |
| 3765 | Stafford, William B. | 9/28/2018 | 0.50 | $675.00 | $337.50 | $545.00 | $405.00 | $272.50 | $202.50 | $70.00 | Prepare for and conference with A. Khanna regarding motion to dismiss or affirm; | Second Appeal |
| 3766 | Khanna, Abha | 9/29/2018 | 1.10 | $665.00 | $731.50 | $550.00 | $410.00 | $605.00 | $451.00 | $154.00 | Research and draft SCOTUS opposition brief (1.1); | Second Appeal |
| 3767 | Spear, Ryan M. | 9/29/2018 | 5.00 | $675.00 | $3,375.00 | $550.00 | $410.00 | $2,750.00 | $2,050.00 | $700.00 | Prepare motion to affirm (3.0); research issues regarding same (2.0); | Second Appeal |
| 3768 | Khanna, Abha | 9/30/2018 | 3.90 | $665.00 | $2,593.50 | $550.00 | $410.00 | $2,145.00 | $1,599.00 | $546.00 | Research and draft SCOTUS opposition to Jurisdictional Statement (3.9); | Second Appeal |
| 3769 | Spear, Ryan M. | 9/30/2018 | 2.40 | $675.00 | $1,620.00 | $550.00 | $410.00 | $1,320.00 | $984.00 | $336.00 | Prepare motion to affirm (1.4); research issues regarding same (1.0); | Second Appeal |
| 3770 | Khanna, Abha | 10/1/2018 | 3.00 | $665.00 | $1,995.00 | $550.00 | $410.00 | $1,650.00 | $1,230.00 | $420.00 | Draft, review and revise SCOTUS opposition brief (3.0); | Second Appeal |
| 3771 | Spear, Ryan M. | 10/1/2018 | 8.70 | $675.00 | $5,872.50 | $550.00 | $410.00 | $4,785.00 | $3,567.00 | $1,218.00 | Prepare motion to affirm (7.5); research issues regarding same (1.0); emails with A. Khanna regarding same (.2); | Second Appeal |
| 3772 | Khanna, Abha | 10/2/2018 | 7.00 | $665.00 | $4,655.00 | $550.00 | $410.00 | $3,850.00 | $2,870.00 | $980.00 | Revise and draft SCOTUS motion to dismiss or affirm (7.0); | Second Appeal |
| 3773 | Spear, Ryan M. | 10/2/2018 | 5.30 | $675.00 | $3,577.50 | $550.00 | $410.00 | $2,915.00 | $2,173.00 | $742.00 | Prepare motion to affirm (3.5); research issues regarding same (1.3); emails with A. Khanna and B. Stafford regarding same (.5); | Second Appeal |
| 3774 | Stafford, William B. | 10/2/2018 | 1.30 | $675.00 | $877.50 | $545.00 | $405.00 | $708.50 | $526.50 | $182.00 | Research and draft parts of motion to dismiss or affirm; | Second Appeal |
| 3775 | Hamilton, Kevin J. | 10/3/2018 | 2.20 | $795.00 | $1,749.00 | $715.00 | $575.00 | $1,573.00 | $1,265.00 | $308.00 | Review and revise draft motion to dismiss or affirm (2.0); exchange related email (.2); | Second Appeal |
| 3776 | Khanna, Abha | 10/3/2018 | 6.60 | $665.00 | $4,389.00 | $550.00 | $410.00 | $3,630.00 | $2,706.00 | $924.00 | Draft, review, and revise SCOTUS opposition brief (6.3); confer and email with legal team regarding same (0.3). | Second Appeal |
| 3777 | Louijeune, Ruthzee | 10/3/2018 | 2.70 | $630.00 | $1,701.00 | $430.00 | $320.00 | $1,161.00 | $864.00 | $297.00 | Research case law supporting proposition that agreeing to or stipulating to the admissibility of expert testimony equals waiver of Daubert objection (1.0); research citations stating that courts can properly infer legislative intent from the results/impact of the map (1.2); draft e-mail with findings (0.5); | Second Appeal |
| 3778 | Spear, Ryan M. | 10/3/2018 | 5.10 | $675.00 | $3,442.50 | $550.00 | $410.00 | $2,805.00 | $2,091.00 | $714.00 | Prepare motion to affirm (4.0); research issues regarding same (.6); emails with A. Khanna and B. Stafford regarding same (.5); | Second Appeal |
| 3779 | Branch, Aria C. | 10/4/2018 | 0.50 | $720.00 | $360.00 | $430.00 | $345.00 | $215.00 | $172.50 | $42.50 | Research for Supreme Court brief; | Second Appeal |
| 3780 | Khanna, Abha | 10/4/2018 | 6.50 | $665.00 | $4,322.50 | $550.00 | $410.00 | $3,575.00 | $2,665.00 | $910.00 | Review and draft SCOTUS opposition brief and prepare same for printer (6.0); email and confer with legal team regarding same (0.4); prepare appendix to same (0.1); | Second Appeal |
| 3781 | Spear, Ryan M. | 10/4/2018 | 4.10 | $675.00 | $2,767.50 | $550.00 | $410.00 | $2,255.00 | $1,681.00 | $574.00 | Prepare motion to affirm (3.3); emails with A. Khanna and B. Stafford regarding same (.8); | Second Appeal |
| 3782 | Stafford, William B. | 10/4/2018 | 5.80 | $675.00 | $3,915.00 | $545.00 | $405.00 | $3,161.00 | $2,349.00 | $812.00 | Draft and revise motion to dismiss or affirm; | Second Appeal |
| 3783 | Branch, Aria C. | 10/5/2018 | 0.10 | $720.00 | $72.00 | $430.00 | $345.00 | $43.00 | $34.50 | $8.50 | Review question related to Supreme Court brief; | Second Appeal |
| 3784 | Gitt Webster, Mallory | 10/5/2018 | 1.90 | $465.00 | $883.50 | $370.00 | $370.00 | $703.00 | $703.00 | $0.00 | Conference with B. Stafford (.3); research Supreme Court and Courts of Appeals decisions regarding delay in seeking a stay pending appeal (1.6); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3785 | Hamilton, Kevin J. | 10/5/2018 | 0.80 | $795.00 | $636.00 | $715.00 | $575.00 | $572.00 | $460.00 | $112.00 | Conference with A. Khanna and B. Stafford regarding motion to affirm or dismiss (.5); follow up email regarding footnote on standing (.3); | Second Appeal |
| 3786 | Khanna, Abha | 10/5/2018 | 4.10 | $665.00 | $2,726.50 | $550.00 | $410.00 | $2,255.00 | $1,681.00 | $574.00 | Confer with legal team regarding briefing strategy (0.5); confer with R. Spear regarding Georgia v. Ashcroft argument (0.3); review and revise printer's proofs of SCOTUS brief (3.3); | Second Appeal |
| 3787 | Marino, Patricia | 10/5/2018 | 3.40 | $300.00 | $1,020.00 | $235.00 | $190.00 | $799.00 | $646.00 | $153.00 | Respond to attorney request for information/documents in connection with appeal; review parties trial exhibits and revise/update tracking index for attorney further evaluation; | Second Appeal |
| 3788 | Spear, Ryan M. | 10/5/2018 | 1.80 | $675.00 | $1,215.00 | $550.00 | $410.00 | $990.00 | $738.00 | $252.00 | Conference with K. Hamilton, A. Khanna, and W. Stafford regarding motion to affirm (.5); prepare motion to affirm (.8); emails with A. Khanna and W. Stafford regarding same (.2); conference with A. Khanna regarding same (.3); | Second Appeal |
| 3789 | Stafford, | 10/5/2018 | 1.20 | $675.00 | $810.00 | $545.00 | $405.00 | $654.00 | $486.00 | $168.00 | Revise motion to dismiss or affirm; | Second Appeal |
| 3790 | Elias, Marc E. | 10/6/2018 | 1.50 | $1,130.00 | $1,695.00 | $715.00 | $575.00 | $1,072.50 | $862.50 | $210.00 | Review draft motion to dismiss appeal; | Second Appeal |
| 3791 | Hamilton, | 10/6/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review draft motion to dismiss or affirm; | Second Appeal |
| 3792 | Spear, Ryan M. | 10/6/2018 | 3.50 | $675.00 | $2,362.50 | $550.00 | $410.00 | $1,925.00 | $1,435.00 | $490.00 | Prepare motion to affirm (3.1); research issues regarding same (.6); emails with A. Khanna and W. Stafford regarding same (.1); | Second Appeal |
| 3793 | Khanna, Abha | 10/7/2018 | 0.50 | $665.00 | $332.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Review and revise draft SCOTUS brief (0.5); | Second Appeal |
| 3794 | Spear, Ryan M. | 10/7/2018 | 3.50 | $675.00 | $2,362.50 | $550.00 | $410.00 | $1,925.00 | $1,435.00 | $490.00 | Prepare motion to affirm (3.5); | Second Appeal |
| 3795 | Spiva, Bruce V. | 10/7/2018 | 1.00 | $935.00 | $935.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review draft motion to dismiss or affirm and comment on same; | Second Appeal |
| 3796 | Gitt Webster, Mallory | 10/8/2018 | 2.60 | $465.00 | $1,209.00 | $370.00 | $370.00 | $962.00 | $962.00 | $0.00 | Research and analyze federal appellate court treatment of a delay in seeking a stay pending appeal (1.5); conference with B. Stafford (.3); draft and revise case citations with parenthetical explanations (.6); | Second Appeal |
| 3797 | Hamilton, Kevin J. | 10/8/2018 | 0.80 | $795.00 | $636.00 | $715.00 | $575.00 | $572.00 | $460.00 | $112.00 | Review and respond to email regarding finalization of motion to affirm or dismiss (.5); review and respond to email regarding state's motion (.3); | Second Appeal |
| 3798 | Khanna, Abha | 10/8/2018 | 5.90 | $665.00 | $3,923.50 | $550.00 | $410.00 | $3,245.00 | $2,419.00 | $826.00 | Review and revise multiple redrafts of SCOTUS brief (5.3); email with legal team regarding same (0.2); confer with R. Spear regarding legal strategy for narrow tailoring section (0.4); | Second Appeal |
| 3799 | Marino, Patricia | 10/8/2018 | 0.20 | $300.00 | $60.00 | $235.00 | $190.00 | $47.00 | $38.00 | $9.00 | Follow-up communication with A. Khanna regarding appeal brief and trial exhibit issues; | Second Appeal |
| 3800 | Spear, Ryan M. | 10/8/2018 | 3.40 | $675.00 | $2,295.00 | $550.00 | $410.00 | $1,870.00 | $1,394.00 | $476.00 | Prepare motion to affirm (2.9); emails with A. Khanna and B. Stafford regarding same (.5); | Second Appeal |
| 3801 | Khanna, Abha | 10/9/2018 | 2.60 | $665.00 | $1,729.00 | $550.00 | $410.00 | $1,430.00 | $1,066.00 | $364.00 | Review, revise, and finalize for filing and printing SCOTUS Motion to Dismiss or Affirm (2.3); coordinate electronic filing of same (0.3); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3802 | Spear, Ryan M. | 10/9/2018 | 4.00 | $675.00 | $2,700.00 | $550.00 | $410.00 | $2,200.00 | $1,640.00 | $560.00 | Prepare motion to affirm (3.2); emails with A. Khanna regarding same (.1); conference with A. Khanna regarding same (.2); review State Defendants' motion to dismiss (.4); emails with A. Khanna and W. Stafford regarding same (.1); | Second Appeal |
| 3803 | Spiva, Bruce V. | 10/9/2018 | 0.50 | $995.00 | $497.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review and comment on revised motion to dismiss or affirm; | Second Appeal |
| 3804 | Stafford, | 10/9/2018 | 1.40 | $675.00 | $945.00 | $545.00 | $405.00 | $763.00 | $567.00 | $196.00 | Review and revise jurisdictional statement; | Second Appeal |
| 3805 | Hamilton, | 10/12/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review state motion to dismiss (1.0); | Second Appeal |
| 3806 | Stafford, William B. | 10/12/2018 | 0.80 | $675.00 | $540.00 | $545.00 | $405.00 | $436.00 | $324.00 | $112.00 | Research and draft opposition to stay application; | Second Appeal |
| 3807 | Khanna, Abha | 10/16/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Confer with clerk of U.S. Supreme Court regarding electronic filing notice (0.1); email with M. Elias regarding same (0.1); | Second Appeal |
| 3808 | Spiva, Bruce V. | 10/17/2018 | 0.70 | $995.00 | $696.50 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Review State's motion to dismiss intervenors' Supreme Court appeal; | Second Appeal |
| 3809 | Hamilton, | 10/22/2018 | 0.20 | $795.00 | $159.00 | $715.00 | $575.00 | $143.00 | $115.00 | $28.00 | Review motion to dismiss or affirm (.2); | Second Appeal |
| 3810 | Hamilton, | 10/23/2018 | 1.10 | $795.00 | $874.50 | $715.00 | $575.00 | $786.50 | $632.50 | $154.00 | Review opposition to motion to dismiss (1.1) | Second Appeal |
| 3811 | Hamilton, | 10/24/2018 | 0.90 | $795.00 | $715.50 | $715.00 | $575.00 | $643.50 | $517.50 | $126.00 | Review opposition to dismiss or affirm (.9); | Second Appeal |
| 3812 | Hamilton, Kevin J. | 10/26/2018 | 1.40 | $795.00 | $1,113.00 | $715.00 | $575.00 | $1,001.00 | $805.00 | $196.00 | Review opposition to motion to dismiss or affirm (.8); exchange related email (.6); | Second Appeal |
| 3813 | Khanna, Abha | 11/12/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Email with client regarding Supreme Court review of and decision on jurisdictional statement (0.1); | Second Appeal |
| 3814 | Khanna, Abha | 11/13/2018 | 0.50 | $665.00 | $332.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Review SCOTUS order granting jurisdiction and email with client and legal team regarding same (0.5); | Second Appeal |
| 3815 | Hamilton, Kevin J. | 11/16/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review and respond to email regarding Supreme Court review (.5); exchange email regarding compiling record for Supreme Court merits briefing (.5); | Second Appeal |
| 3816 | Gitt Webster, Mallory | 11/28/2018 | 3.70 | $465.00 | $1,720.50 | $370.00 | $370.00 | $1,369.00 | $1,369.00 | $0.00 | Research Local Rules for the Eastern District of Virginia regarding time for responding to motions (.3); research standard under Fourth Circuit law and the Federal Rules of Civil Procedure for a motion for reconsideration (2.8); draft legal standard for a motion for reconsideration (.6); | Second Appeal |
| 3817 | Hamilton, Kevin J. | 11/28/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review briefing on emergency motion (.3); conference with B. Stafford regarding same (.2); | Second Appeal |
| 3818 | Khanna, Abha | 11/28/2018 | 0.50 | $665.00 | $332.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Email and confer with B. Stafford regarding intervenors' proposed motion to stay and motion to expedite (0.3); review and revise draft opposition to motion to expedite (0.2); | Second Appeal |
| 3819 | Spiva, Bruce V. | 11/28/2018 | 0.30 | $995.00 | $298.50 | $715.00 | $575.00 | $214.50 | $172.50 | $42.00 | Confer with team regarding intervenors' motion to stay; | Second Appeal |
| 3820 | Stafford, William B. | 11/28/2018 | 1.10 | $675.00 | $742.50 | $545.00 | $405.00 | $599.50 | $445.50 | $154.00 | Draft opposition to motion to expedite (.9); exchange correspondence with opposing counsel and team regarding motion to expedite and motion to stay (.2); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3821 | Stafford, William B. | 11/28/2018 | 4.20 | $675.00 | $2,835.00 | $545.00 | $405.00 | $2,289.00 | $1,701.00 | $588.00 | Correspondence with opposing counsel and related correspondence with team regarding motions to stay and to expedite (.4); draft opposition to motion to expedite (1.5); draft opposition to motion to stay (2.2); | Second Appeal |
| 3822 | Depass, | 11/29/2018 | 0.30 | $310.00 | $93.00 | $235.00 | $235.00 | $70.50 | $70.50 | $0.00 | Assist with and file opposition to motion; | Second Appeal |
| 3823 | Gitt Webster, Mallory | 11/29/2018 | 0.30 | $465.00 | $139.50 | $370.00 | $370.00 | $111.00 | $111.00 | $0.00 | Conference with B. Stafford regarding research and drafting standing argument for brief opposing motion to stay; | Second Appeal |
| 3824 | Hamilton, Kevin J. | 11/29/2018 | 0.90 | $795.00 | $715.50 | $715.00 | $575.00 | $643.50 | $517.50 | $126.00 | Review emergency motion for stay (.3); exchange email with B. Stafford regarding opposition (.2); review opposition (.4); | Second Appeal |
| 3825 | Khanna, Abha | 11/29/2018 | 0.90 | $665.00 | $598.50 | $550.00 | $410.00 | $495.00 | $369.00 | $126.00 | Review and revise draft opposition to motion to expedite (0.1); Email and confer with B. Stafford regarding same and argument in response to motion to stay (0.8) | Second Appeal |
| 3826 | Spiva, Bruce V. | 11/29/2018 | 0.40 | $995.00 | $398.00 | $715.00 | $575.00 | $286.00 | $230.00 | $56.00 | Review and comment on brief in opposition to motion to stay; | Second Appeal |
| 3827 | Stafford, | 11/29/2018 | 4.10 | $675.00 | $2,767.50 | $545.00 | $405.00 | $2,234.50 | $1,660.50 | $574.00 | Research and draft opposition to motion for stay; | Second Appeal |
| 3828 | Gitt Webster, Mallory | 11/30/2018 | 2.50 | $465.00 | $1,162.50 | $370.00 | $370.00 | $925.00 | $925.00 | $0.00 | Review case materialso (.4); research standing on appeal for an intervenor when the defendant declines to appeal (2.1); | Second Appeal |
| 3829 | Hamilton, Kevin J. | 11/30/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review draft opposition to emergency motion (.3); exchange email with B. Stafford regarding same (.2); | Second Appeal |
| 3830 | Khanna, Abha | 11/30/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Email with B. Stafford regarding opposition to stay application (0.2); | Second Appeal |
| 3831 | Stafford, | 11/30/2018 | 2.10 | $675.00 | $1,417.50 | $545.00 | $405.00 | $1,144.50 | $850.50 | $294.00 | Research and draft opposition to motion for stay; | Second Appeal |
| 3832 | Gitt Webster, Mallory | 12/1/2018 | 2.80 | $465.00 | $1,302.00 | $370.00 | $370.00 | $1,036.00 | $1,036.00 | $0.00 | Research standing on appeal for an intervenor when the defendant declines to appeal; | Second Appeal |
| 3833 | Gitt Webster, Mallory | 12/2/2018 | 1.70 | $465.00 | $790.50 | $370.00 | $370.00 | $629.00 | $629.00 | $0.00 | Research standing on appeal for an intervenor when the defendant declines to appeal; | Second Appeal |
| 3834 | Elias, Marc E. | 12/3/2018 | 1.00 | $1,130.00 | $1,130.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review opposition to motion to stay; | Second Appeal |
| 3835 | Gitt Webster, Mallory | 12/3/2018 | 0.80 | $465.00 | $372.00 | $370.00 | $370.00 | $296.00 | $296.00 | $0.00 | Conference with B. Stafford regarding standing argument for opposition to motion for a stay pending appeal (.6); draft outline for standing argument (.2); | Second Appeal |
| 3836 | Hamilton, Kevin J. | 12/3/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review draft opposition to motion for stay (.3); conference with B. Stafford regarding same (.2); | Second Appeal |
| 3837 | Khanna, Abha | 12/3/2018 | 0.90 | $665.00 | $598.50 | $550.00 | $410.00 | $495.00 | $369.00 | $126.00 | Review and revise draft stay opposition (0.5); confer with B. Stafford regarding same and intricacies of standing argument on appeal in preparation for SCOTUS stay briefing (0.4); | Second Appeal |
| 3838 | Stafford, William B. | 12/3/2018 | 2.50 | $675.00 | $1,687.50 | $545.00 | $405.00 | $1,362.50 | $1,012.50 | $350.00 | Conference with M. Webster regarding standing argument for insertion into merits brief and/or opposition to potential application for stay before Supreme Court (.6); draft opposition to anticipated application for stay (1.9); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3839 | Gitt Webster, Mallory | 12/4/2018 | 2.90 | $465.00 | $1,348.50 | $370.00 | $370.00 | $1,073.00 | $1,073.00 | $0.00 | Research institutional standing and requirements for institutional injury (1.9); draft standing argument regarding a state's interest and authorization to proceed under state law (1.0). | Second Appeal |
| 3840 | Hamilton, | 12/4/2018 | 0.20 | $795.00 | $159.00 | $715.00 | $575.00 | $143.00 | $115.00 | $28.00 | Follow up on opposition to motion to stay; | Second Appeal |
| 3841 | Khanna, Abha | 12/4/2018 | 0.10 | $665.00 | $66.50 | $550.00 | $410.00 | $55.00 | $41.00 | $14.00 | Confer with B. Stafford in preparation for SCOTUS stay briefing and special master plan (0.1); | Second Appeal |
| 3842 | Depass, | 12/5/2018 | 0.50 | $310.00 | $155.00 | $235.00 | $235.00 | $117.50 | $117.50 | $0.00 | Prepare and file pleadings; | Second Appeal |
| 3843 | Gitt Webster, Mallory | 12/5/2018 | 8.20 | $465.00 | $3,813.00 | $370.00 | $370.00 | $3,034.00 | $3,034.00 | $0.00 | Draft standing argument based on the state's interests and authorization under state law; draft standing argument based on institutional injury requirements; research legal standard for Article III standing; research institutional standing; | Second Appeal |
| 3844 | Hamilton, Kevin J. | 12/5/2018 | 1.50 | $795.00 | $1,192.50 | $715.00 | $575.00 | $1,072.50 | $862.50 | $210.00 | Review and revise draft opposition to motion to stay (1.1); conference with B. Stafford regarding same (.4); | Second Appeal |
| 3845 | Spiva, Bruce V. | 12/5/2018 | 0.70 | $995.00 | $696.50 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Review and comment on our stay opposition brief; | Second Appeal |
| 3846 | Stafford, | 12/5/2018 | 1.70 | $675.00 | $1,147.50 | $545.00 | $405.00 | $926.50 | $688.50 | $238.00 | Research and draft opposition to motion for stay; | Second Appeal |
| 3847 | Gitt Webster, Mallory | 12/6/2018 | 6.70 | $465.00 | $3,115.50 | $370.00 | $370.00 | $2,479.00 | $2,479.00 | $0.00 | Draft, revise, and edit standing argument; conference with B. Stafford regarding timing of opposition to motion to stay pending appeal and merits of standing argument; | Second Appeal |
| 3848 | Khanna, Abha | 12/6/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | review draft argument on standing circulated by M. Webster and email with legal team regarding same (0.4); | Second Appeal |
| 3849 | Gitt Webster, Mallory | 12/7/2018 | 0.20 | $465.00 | $93.00 | $370.00 | $370.00 | $74.00 | $74.00 | $0.00 | Conference with B. Stafford regarding timing of opposition to motion to stay pending appeal; | Second Appeal |
| 3850 | Hamilton, Kevin J. | 12/7/2018 | 0.50 | $795.00 | $397.50 | $715.00 | $575.00 | $357.50 | $287.50 | $70.00 | Review reply in support of motion to stay (.3); review order denying motion to stay (.2); | Second Appeal |
| 3851 | Khanna, Abha | 12/7/2018 | 0.60 | $665.00 | $399.00 | $550.00 | $410.00 | $330.00 | $246.00 | $84.00 | Review Intervenors' reply in support of stay (0.5); review order on motion for stay (0.1); | Second Appeal |
| 3852 | Spiva, Bruce V. | 12/7/2018 | 0.40 | $995.00 | $398.00 | $715.00 | $575.00 | $286.00 | $230.00 | $56.00 | Correspond with A. Khanna and team regarding Bethune Hill footnote in special master's report and potential significance for laches argument; | Second Appeal |
| 3853 | Khanna, Abha | 12/10/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | email with legal team regarding same and implicated standing issues (0.3); | Second Appeal |
| 3854 | Gitt Webster, Mallory | 12/11/2018 | 0.30 | $465.00 | $139.50 | $370.00 | $370.00 | $111.00 | $111.00 | $0.00 | Conference with B. Stafford regarding the status of Intervenors' motion to stay pending appeal and arguments regarding standing in light of the District Court's adoption of a remedial plan; | Second Appeal |
| 3855 | Elias, Marc E. | 12/13/2018 | 2.00 | $1,130.00 | $2,260.00 | $715.00 | $575.00 | $1,430.00 | $1,150.00 | $280.00 | Review stay petition (1.0); review materials regarding same (1.0); | Second Appeal |
| 3856 | Khanna, Abha | 12/13/2018 | 1.50 | $665.00 | $997.50 | $550.00 | $410.00 | $825.00 | $615.00 | $210.00 | Review SCOTUS stay petition and confer with B. Stafford regarding same (1.5); | Second Appeal |
| 3857 | Stafford, William B. | 12/13/2018 | 4.70 | $675.00 | $3,172.50 | $545.00 | $405.00 | $2,561.50 | $1,903.50 | $658.00 | Review application for stay and begin drafting opposition to same (4.7); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3858 | Khanna, Abha | 12/14/2018 | 0.70 | $665.00 | $465.50 | $550.00 | $410.00 | $385.00 | $287.00 | $98.00 | Email and confer with B. Stafford regarding legal strategy and argument for stay opposition (0.7); | Second Appeal |
| 3859 | Stafford, William B. | 12/15/2018 | 6.90 | $675.00 | $4,657.50 | $545.00 | $405.00 | $3,760.50 | $2,794.50 | $966.00 | Research and draft opposition to application for stay; | Second Appeal |
| 3860 | Gitt Webster, Mallory | 12/16/2018 | 2.40 | $465.00 | $1,116.00 | $370.00 | $370.00 | $888.00 | $888.00 | $0.00 | Review Intervenors' motion to the United States Supreme Court for a stay pending appeal (.5); research the procedural posture and factual background of the cases Intervenors cite to argue that a stay pending appeal in redistricting cases is typical (1.5); summarize research regarding the procedural posture and factual background of those cases (.4); | Second Appeal |
| 3861 | Stafford, William B. | 12/16/2018 | 4.30 | $675.00 | $2,902.50 | $545.00 | $405.00 | $2,343.50 | $1,741.50 | $602.00 | Research and draft opposition to stay application; | Second Appeal |
| 3862 | Gitt Webster, Mallory | 12/17/2018 | 0.90 | $465.00 | $418.50 | $370.00 | $370.00 | $333.00 | $333.00 | $0.00 | Analyze Coleman v. Miller decision (0.4); draft section regarding Coleman v. Miller decision for response to motion for a stay pending appeal (0.2); conference with B. Stafford regarding standing arguments in response to motion for a stay pending appeal (0.3); | Second Appeal |
| 3863 | Khanna, Abha | 12/17/2018 | 1.90 | $665.00 | $1,263.50 | $550.00 | $410.00 | $1,045.00 | $779.00 | $266.00 | Research and email with legal team procedures for filing and service of stay opposition (0.4); review stay petition in preparation for opposition brief (1.5); | Second Appeal |
| 3864 | Stafford, William B. | 12/17/2018 | 5.60 | $675.00 | $3,780.00 | $545.00 | $405.00 | $3,052.00 | $2,268.00 | $784.00 | Research and draft opposition to stay application; | Second Appeal |
| 3865 | Khanna, Abha | 12/18/2018 | 3.30 | $665.00 | $2,194.50 | $550.00 | $410.00 | $1,815.00 | $1,353.00 | $462.00 | Review and revise draft SCOTUS stay opposition (3.3); | Second Appeal |
| 3866 | Stafford, William B. | 12/18/2018 | 1.60 | $675.00 | $1,080.00 | $545.00 | $405.00 | $872.00 | $648.00 | $224.00 | Review and revise opposition to stay application to incorporate A. Khanna comments; | Second Appeal |
| 3867 | Hamilton, Kevin J. | 12/19/2018 | 2.40 | $795.00 | $1,908.00 | $715.00 | $575.00 | $1,716.00 | $1,380.00 | $336.00 | Review and revise draft brief in opposition to emergency motion to stay in U.S. Supreme Court (1.9); conference with B. Stafford regarding same (.3); conference with A. Khanna regarding same(.2); | Second Appeal |
| 3868 | Khanna, Abha | 12/19/2018 | 2.20 | $665.00 | $1,463.00 | $550.00 | $410.00 | $1,210.00 | $902.00 | $308.00 | Review, revise, and finalize for filing SCOTUS brief and proof of service (1.9); email with legal team regarding same (0.3); | Second Appeal |
| 3869 | Stafford, William B. | 12/19/2018 | 0.90 | $675.00 | $607.50 | $545.00 | $405.00 | $490.50 | $364.50 | $126.00 | Conduct final review of opposition to stay application and draft filing instructions for M. DePass; | Second Appeal |
| 3870 | Depass, | 12/20/2018 | 3.80 | $310.00 | $1,178.00 | $235.00 | $235.00 | $893.00 | $893.00 | $0.00 | Prepare and file Supreme Court brief; | Second Appeal |
| 3871 | Hamilton, Kevin J. | 12/20/2018 | 1.30 | $795.00 | $1,033.50 | $715.00 | $575.00 | $929.50 | $747.50 | $182.00 | Conference with A. Khanna regarding appendix issues (.5); review related email (.5); review final brief filed in Supreme Court opposing stay (.3); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3872 | Khanna, Abha | 12/20/2018 | 1.30 | $665.00 | $864.50 | $550.00 | $410.00 | $715.00 | $533.00 | $182.00 | Coordinate finalization and filing of SCOTUS stay opposition and email with B. Stafford and M. DePass regarding same (0.3); email with opposing counsel regarding joint appendix (0.1); review docket entries reflected in same (0.2); email and confer with legal team regarding same (0.3); email and confer with B. Stafford in preparation for remedial briefing and SCOTUS merits brief (0.4); | Second Appeal |
| 3873 | Stafford, William B. | 12/20/2018 | 0.60 | $675.00 | $405.00 | $545.00 | $405.00 | $327.00 | $243.00 | $84.00 | Exchange correspondence with A. Khanna and M. DePass regarding final issues concerning formatting and filing; | Second Appeal |
| 3874 | Gitt Webster, Mallory | 12/21/2018 | 0.40 | $465.00 | $186.00 | $370.00 | $370.00 | $148.00 | $148.00 | $0.00 | Conference with B. Stafford regarding Intervenors' arguments about standing in their reply brief; | Second Appeal |
| 3875 | Hamilton, Kevin J. | 12/21/2018 | 0.70 | $795.00 | $556.50 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Review and respond to internal email among legal team regarding joint appendix (.5); review exchange of email with opposing counsel regarding same (.2); | Second Appeal |
| 3876 | Khanna, Abha | 12/21/2018 | 0.40 | $665.00 | $266.00 | $550.00 | $410.00 | $220.00 | $164.00 | $56.00 | Review stay reply brief filed by Intervenors and email with B. Stafford regarding same (0.4); | Second Appeal |
| 3877 | Stafford, William B. | 12/21/2018 | 1.60 | $675.00 | $1,080.00 | $545.00 | $405.00 | $872.00 | $648.00 | $224.00 | Review proposed joint appendix citations (.4); provide proposed response to same to A. Khanna (.1); review appellants' reply brief regarding stay specifically for arguments regarding standing and prepare summary of response to same (1.1); | Second Appeal |
| 3878 | Gitt Webster, Mallory | 12/23/2018 | 1.20 | $465.00 | $558.00 | $370.00 | $370.00 | $444.00 | $444.00 | $0.00 | Review Intervenors' motion for a stay pending appeal (0.5); review Appellees' response to motion for a stay pending appeal (0.5); and review Intervenors' reply in support of motion for a stay pending appeal (0.2); | Second Appeal |
| 3879 | Khanna, Abha | 12/24/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Download and review draft joint appendix (0.2); email with opposing counsel regarding same (0.1); | Second Appeal |
| 3880 | Khanna, Abha | 1/2/2019 | 1.70 | $720.00 | $1,224.00 | $590.00 | $410.00 | $1,003.00 | $697.00 | $306.00 | Confer with B. Stafford regarding SCOTUS arguments (0.2); email with printer regarding deadlines for SCOTUS response brief (0.1); review Appellants' opening brief (1.4); | Second Appeal |
| 3881 | Stafford, William B. | 1/2/2019 | 0.20 | $710.00 | $142.00 | $585.00 | $405.00 | $117.00 | $81.00 | $36.00 | Conference with A. Khanna regarding supreme court response (.2); | Second Appeal |
| 3882 | Khanna, Abha | 1/3/2019 | 2.70 | $720.00 | $1,944.00 | $590.00 | $410.00 | $1,593.00 | $1,107.00 | $486.00 | Review and draft notes and outline in response to opening SCOTUS brief (2.7); | Second Appeal |
| 3883 | Gitt Webster, Mallory | 1/4/2019 | 0.75 | $525.00 | $393.75 | $400.00 | $370.00 | $300.00 | $277.50 | $22.50 | Conference with B. Stafford regarding standing arguments to include in response to Intervenors' merits brief before the United States Supreme Court; | Second Appeal |
| 3884 | Khanna, Abha | 1/4/2019 | 2.90 | $720.00 | $2,088.00 | $590.00 | $410.00 | $1,711.00 | $1,189.00 | $522.00 | Draft outline and comments for SCOTUS brief (1.9); meet with R. Spear and B. Stafford regarding same (including legal strategy and delegation of assignments) (1.0); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3885 | Spear, Ryan M. | 1/4/2019 | 3.40 | $730.00 | $2,482.00 | $590.00 | $410.00 | $2,006.00 | $1,394.00 | $612.00 | Review appellants' opening brief (.7); research issues regarding same (.5); conference with A. Khanna and W. Stafford regarding status and strategy, including preparation of appellees' brief (1.1); emails with A. Khanna regarding research issues (.1); | Second Appeal |
| 3886 | Frost, Elisabeth C. | 1/7/2019 | 0.20 | $995.00 | $199.00 | $570.00 | $390.00 | $114.00 | $78.00 | $36.00 | Telephone call with A. Khanna regarding preparing for SCOTUS argument | Second Appeal |
| 3887 | Gitt Webster, Mallory | 1/7/2019 | 1.10 | $525.00 | $577.50 | $400.00 | $370.00 | $440.00 | $407.00 | $33.00 | Email conference with A. Khanna and B. Stafford regarding narrow tailoring and standing research (.3); review Intervenors' merits brief (.8); | Second Appeal |
| 3888 | Khanna, Abha | 1/7/2019 | 1.40 | $720.00 | $1,008.00 | $590.00 | $410.00 | $826.00 | $574.00 | $252.00 | Review Solicitor General's Amicus Brief (1.1); email with M. Webster and R. Louijuene regarding research assignments for SCOTUS briefs (0.3); | Second Appeal |
| 3889 | Elias, Marc E. | 1/8/2019 | 0.30 | $1,190.00 | $357.00 | $750.00 | $575.00 | $225.00 | $172.50 | $52.50 | Review Supreme Court order (.1); email regarding same (.2); | Second Appeal |
| 3890 | Gitt Webster, Mallory | 1/8/2019 | 2.30 | $525.00 | $1,207.50 | $400.00 | $370.00 | $920.00 | $851.00 | $69.00 | Research whether time constraints factor into analysis of race-based redistricting (1.1); draft standing argument (1.2); | Second Appeal |
| 3891 | Khanna, Abha | 1/8/2019 | 0.60 | $720.00 | $432.00 | $590.00 | $410.00 | $354.00 | $246.00 | $108.00 | Review research results from R. Louijuene and email with R. Louijuene regarding same (0.2); draft outline in response to U.S. amicus brief and email with legal team regarding same (0.3); email with legal team regarding SCOTUS stay denial (0.1); | Second Appeal |
| 3892 | Louijeune, Ruthzee | 1/8/2019 | 2.80 | $755.00 | $2,114.00 | $480.00 | $320.00 | $1,344.00 | $896.00 | $448.00 | Conduct research on what the courts and the Department of Justice have stated regarding the best evidence needed to perform a functional analysis, and whether such evidence required data from contested elections (1.8); draft e-mail with research findings (0.7); confer with counsel (0.3); | Second Appeal |
| 3893 | Stafford, | 1/8/2019 | 2.80 | $710.00 | $1,988.00 | $585.00 | $405.00 | $1,638.00 | $1,134.00 | $504.00 | Draft section of supreme court brief (2.8); | Second Appeal |
| 3894 | Branch, Aria C. | 1/9/2019 | 1.00 | $815.00 | $815.00 | $480.00 | $345.00 | $480.00 | $345.00 | $135.00 | Perform research for SCOTUS brief; | Second Appeal |
| 3895 | Gitt Webster, Mallory | 1/9/2019 | 3.20 | $525.00 | $1,680.00 | $400.00 | $370.00 | $1,280.00 | $1,184.00 | $96.00 | Research whether time constraints factor into analysis of race-based redistricting (1.2); draft standing argument (1.0); conference with B. Stafford regarding time constraints (.2); review Intervenors' previous briefing to determine evolution of standing arguments (.8); | Second Appeal |
| 3896 | Gitt Webster, Mallory | 1/10/2019 | 5.95 | $525.00 | $3,123.75 | $400.00 | $370.00 | $2,380.00 | $2,201.50 | $178.50 | Research whether time constraints factor into analysis of race-based redistricting (.9); draft standing argument (3.6); conference with A. Khanna regarding time constraints (.3); review Intervenors' previous briefing to determine evolution of standing arguments (1.15); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3897 | Louijeune, Ruthzee | 1/10/2019 | 1.80 | $755.00 | $1,359.00 | $480.00 | $320.00 | $864.00 | $576.00 | $288.00 | Conduct research on whether Supreme Court or 4th Circuit has made any general pronouncement about district court's ability to reopen the entire record when case remanded (1.8); | Second Appeal |
| 3898 | Stafford, | 1/10/2019 | 6.00 | $710.00 | $4,260.00 | $585.00 | $405.00 | $3,510.00 | $2,430.00 | $1,080.00 | Research and draft section of merits brief; | Second Appeal |
| 3899 | Gitt Webster, Mallory | 1/11/2019 | 6.50 | $525.00 | $3,412.50 | $400.00 | $370.00 | $2,600.00 | $2,405.00 | $195.00 | Draft and revise standing argument (4.2); research law to support standing argument (2.3); | Second Appeal |
| 3900 | Khanna, Abha | 1/11/2019 | 0.50 | $720.00 | $360.00 | $590.00 | $410.00 | $295.00 | $205.00 | $90.00 | Review research summaries provided by M. Webster and R. Louijuene for SCOTUS brief (0.3); confer with M. Webster regarding same (0.2); | Second Appeal |
| 3901 | Louijeune, Ruthzee | 1/11/2019 | 5.00 | $755.00 | $3,775.00 | $480.00 | $320.00 | $2,400.00 | $1,600.00 | $800.00 | Conduct research on whether Supreme Court or another federal court has made any pronouncements about trial court re-opening record in full on remand in light of new evidence to question credibility determination of witness at first trial (1.7); read past brief on issue (0.3); have call with researcher regarding support for proposition (0.3); draft analysis of findings (0.5); conduct research regarding whether anything under state law or Constitution requires run-off elections (0.7); draft e-mail with findings (0.3); conduct research on whether Intervenor-Defendants could have cross-appealed (0.8); draft analysis (0.4); | Second Appeal |
| 3902 | Spear, Ryan M. | 1/11/2019 | 0.10 | $730.00 | $73.00 | $590.00 | $410.00 | $59.00 | $41.00 | $18.00 | Conference with W. Stafford regarding stipulation of admissibility; | Second Appeal |
| 3903 | Stafford, William B. | 1/11/2019 | 3.70 | $710.00 | $2,627.00 | $585.00 | $405.00 | $2,164.50 | $1,498.50 | $666.00 | Research and draft sections of Supreme Court merits brief; | Second Appeal |
| 3904 | Gitt Webster, Mallory | 1/13/2019 | 2.65 | $525.00 | $1,391.25 | $400.00 | $370.00 | $1,060.00 | $980.50 | $79.50 | Draft and revise standing argument for Supreme Court brief; | Second Appeal |
| 3905 | Spear, Ryan M. | 1/13/2019 | 0.10 | $730.00 | $73.00 | $590.00 | $410.00 | $59.00 | $41.00 | $18.00 | Emails with A. Khanna and W. Stafford regarding status and strategy; | Second Appeal |
| 3906 | Gitt Webster, Mallory | 1/14/2019 | 6.90 | $525.00 | $3,622.50 | $400.00 | $370.00 | $2,760.00 | $2,553.00 | $207.00 | Draft and revise standing argument for Supreme Court brief (3.2); research issues relevant to the standing argument (3.7); | Second Appeal |
| 3907 | Khanna, Abha | 1/14/2019 | 0.20 | $720.00 | $144.00 | $590.00 | $410.00 | $118.00 | $82.00 | $36.00 | review materials in preparation for SCOTUS briefing (0.2); | Second Appeal |
| 3908 | Gitt Webster, Mallory | 1/15/2019 | 1.45 | $525.00 | $761.25 | $400.00 | $370.00 | $580.00 | $536.50 | $43.50 | Revise standing argument for Supreme Court brief; | Second Appeal |
| 3909 | Spear, Ryan M. | 1/15/2019 | 3.10 | $730.00 | $2,263.00 | $590.00 | $410.00 | $1,829.00 | $1,271.00 | $558.00 | Emails with A. Khanna and W. Stafford regarding appellees' merits brief (.3); research issues regarding same (1.3); prepare appellees' merits brief (1.5); | Second Appeal |
| 3910 | Branch, Aria C. | 1/16/2019 | 2.00 | $815.00 | $1,630.00 | $480.00 | $345.00 | $960.00 | $690.00 | $270.00 | Research related to SCOTUS brief; | Second Appeal |
| 3911 | Gitt Webster, Mallory | 1/16/2019 | 1.70 | $525.00 | $892.50 | $400.00 | $370.00 | $680.00 | $629.00 | $51.00 | Revise standing argument for Supreme Court brief; | Second Appeal |
| 3912 | Khanna, Abha | 1/16/2019 | 2.00 | $720.00 | $1,440.00 | $590.00 | $410.00 | $1,180.00 | $820.00 | $360.00 | Review materials in preparation for SCOTUS brief (2.0); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3913 | Spear, Ryan M. | 1/16/2019 | 1.20 | $730.00 | $876.00 | $590.00 | $410.00 | $708.00 | $492.00 | $216.00 | Emails with A. Khanna and W. Stafford regarding appellees' brief (.2); prepare appellees' merits brief (1.0); | Second Appeal |
| 3914 | Stafford, William B. | 1/16/2019 | 2.30 | $710.00 | $1,633.00 | $585.00 | $405.00 | $1,345.50 | $931.50 | $414.00 | Research and draft sections of Supreme Court brief; | Second Appeal |
| 3915 | Branch, Aria C. | 1/17/2019 | 3.00 | $815.00 | $2,445.00 | $480.00 | $345.00 | $1,440.00 | $1,035.00 | $405.00 | Perform legal research for SCOTUS brief; | Second Appeal |
| 3916 | Gitt Webster, Mallory | 1/17/2019 | 0.10 | $525.00 | $52.50 | $400.00 | $370.00 | $40.00 | $37.00 | $3.00 | Conference with A. Khanna regarding legal error waiver; | Second Appeal |
| 3917 | Khanna, Abha | 1/17/2019 | 6.00 | $720.00 | $4,320.00 | $590.00 | $410.00 | $3,540.00 | $2,460.00 | $1,080.00 | Research and draft SCOTUS brief (6.0); | Second Appeal |
| 3918 | Spear, Ryan M. | 1/17/2019 | 1.40 | $730.00 | $1,022.00 | $590.00 | $410.00 | $826.00 | $574.00 | $252.00 | Emails with A. Khanna, A. Branch, and W. Stafford regarding appellees' merits brief (.5); prepare appellees' merits brief (.9). | Second Appeal |
| 3919 | Spiva, Bruce V. | 1/17/2019 | 0.90 | $1,050.00 | $945.00 | $750.00 | $575.00 | $675.00 | $517.50 | $157.50 | Review intervenor defendants' Supreme Court opening brief; | Second Appeal |
| 3920 | Branch, Aria C. | 1/18/2019 | 0.80 | $815.00 | $652.00 | $480.00 | $345.00 | $384.00 | $276.00 | $108.00 | Prepare for and attend telephone conversation with R. Spear regarding SCOTUS brief; | Second Appeal |
| 3921 | Gitt Webster, Mallory | 1/18/2019 | 0.10 | $525.00 | $52.50 | $400.00 | $370.00 | $40.00 | $37.00 | $3.00 | Conference with A. Khanna regarding legal error waiver; | Second Appeal |
| 3922 | Khanna, Abha | 1/18/2019 | 8.30 | $720.00 | $5,976.00 | $590.00 | $410.00 | $4,897.00 | $3,403.00 | $1,494.00 | Research and draft SCOTUS brief (8.3); | Second Appeal |
| 3923 | Spear, Ryan M. | 1/18/2019 | 7.50 | $730.00 | $5,475.00 | $590.00 | $410.00 | $4,425.00 | $3,075.00 | $1,350.00 | Emails with A. Khanna, A. Branch, and W. Stafford regarding appellees' merits brief (.5); conference with A. Branch regarding same (.4); prepare appellees' merits brief (4.5); research issues regarding same (2.1). | Second Appeal |
| 3924 | Stafford, | 1/18/2019 | 0.60 | $710.00 | $426.00 | $585.00 | $405.00 | $351.00 | $243.00 | $108.00 | Draft section of SCOTUS brief (.6); | Second Appeal |
| 3925 | Khanna, Abha | 1/19/2019 | 4.10 | $720.00 | $2,952.00 | $590.00 | $410.00 | $2,419.00 | $1,681.00 | $738.00 | Research, draft, and revise SCOTUS brief (4.1); | Second Appeal |
| 3926 | Spear, Ryan M. | 1/19/2019 | 7.80 | $730.00 | $5,694.00 | $590.00 | $410.00 | $4,602.00 | $3,198.00 | $1,404.00 | Emails with A. Khanna and W. Stafford regarding appellees' merits brief (.2); prepare appellees' merits brief (5.5); research issues regarding same (2.1); | Second Appeal |
| 3927 | Stafford, | 1/19/2019 | 1.10 | $710.00 | $781.00 | $585.00 | $405.00 | $643.50 | $445.50 | $198.00 | Revise Supreme Court brief; | Second Appeal |
| 3928 | Gitt Webster, Mallory | 1/20/2019 | 2.95 | $525.00 | $1,548.75 | $400.00 | $370.00 | $1,180.00 | $1,091.50 | $88.50 | Research the waiver of a standard of review not raised in an opening brief; | Second Appeal |
| 3929 | Khanna, Abha | 1/20/2019 | 1.00 | $720.00 | $720.00 | $590.00 | $410.00 | $590.00 | $410.00 | $180.00 | Research and draft SCOTUS brief (1.0); | Second Appeal |
| 3930 | Spear, Ryan M. | 1/20/2019 | 1.70 | $730.00 | $1,241.00 | $590.00 | $410.00 | $1,003.00 | $697.00 | $306.00 | Emails with A. Khanna and W. Stafford regarding appellees' merits brief (.2); prepare appellees' merits brief (1.5); | Second Appeal |
| 3931 | Stafford, William B. | 1/20/2019 | 3.70 | $710.00 | $2,627.00 | $585.00 | $405.00 | $2,164.50 | $1,498.50 | $666.00 | Research and draft section of Supreme Court merits brief; | Second Appeal |
| 3932 | Gitt Webster, Mallory | 1/21/2019 | 1.55 | $525.00 | $813.75 | $400.00 | $370.00 | $620.00 | $573.50 | $46.50 | Research waiver of a standard of review not raised in an opening brief (.7); draft analysis regarding waiver of a standard of review not raised in an opening brief (.6); email correspondence with A. Khanna and B. Stafford regarding the same (.25); | Second Appeal |
| 3933 | Khanna, Abha | 1/21/2019 | 7.10 | $720.00 | $5,112.00 | $590.00 | $410.00 | $4,189.00 | $2,911.00 | $1,278.00 | Research, draft, and revise SCOTUS brief (7.1); | Second Appeal |
| 3934 | Spear, Ryan M. | 1/21/2019 | 0.40 | $730.00 | $292.00 | $590.00 | $410.00 | $236.00 | $164.00 | $72.00 | Emails with A. Khanna and W. Stafford regarding appellees' merits brief (.2); conference with A. Khanna regarding same (.2); | Second Appeal |
| 3935 | Stafford, | 1/21/2019 | 3.30 | $710.00 | $2,343.00 | $585.00 | $405.00 | $1,930.50 | $1,336.50 | $594.00 | Revise SCOTUS brief; | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3936 | Hamilton, Kevin J. | 1/22/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Follow up on merits briefing progress and timing; | Second Appeal |
| 3937 | Khanna, Abha | 1/22/2019 | 9.90 | $720.00 | $7,128.00 | $590.00 | $410.00 | $5,841.00 | $4,059.00 | $1,782.00 | Draft, review, and revise SCOTUS brief (9.5); confer with legal team regarding same (0.4); | Second Appeal |
| 3938 | Marino, Patricia | 1/22/2019 | 9.70 | $315.00 | $3,055.50 | $250.00 | $190.00 | $2,425.00 | $1,843.00 | $582.00 | Respond to attorney requests regarding brief of appellees, including review/compile/organize joint appendix/trial transcripts and exhibits, cross reference cites per attorney instruction with court record and edit/update draft brief for attorneys' further review/evaluation (9.7); | Second Appeal |
| 3939 | Spear, Ryan M. | 1/22/2019 | 0.70 | $730.00 | $511.00 | $590.00 | $410.00 | $413.00 | $287.00 | $126.00 | Review and revise appellees' merits brief (.5); conference with A. Khanna and W. Stafford regarding same (.2); | Second Appeal |
| 3940 | Spiva, Bruce V. | 1/22/2019 | 0.90 | $1,050.00 | $945.00 | $750.00 | $575.00 | $675.00 | $517.50 | $157.50 | Review defendant intervenor's brief and begin reviewing our draft opposition; | Second Appeal |
| 3941 | Stafford, | 1/22/2019 | 5.50 | $710.00 | $3,905.00 | $585.00 | $405.00 | $3,217.50 | $2,227.50 | $990.00 | Revise merits brief; | Second Appeal |
| 3942 | Elias, Marc E. | 1/23/2019 | 2.00 | $1,190.00 | $2,380.00 | $750.00 | $575.00 | $1,500.00 | $1,150.00 | $350.00 | Review draft brief for SCOTUS; | Second Appeal |
| 3943 | Hamilton, Kevin J. | 1/23/2019 | 1.00 | $845.00 | $845.00 | $750.00 | $575.00 | $750.00 | $575.00 | $175.00 | Exchange email regarding timing of merits briefing (.5); exchange email regarding preparation for argument and related issues (.5); | Second Appeal |
| 3944 | Khanna, Abha | 1/23/2019 | 11.90 | $720.00 | $8,568.00 | $590.00 | $410.00 | $7,021.00 | $4,879.00 | $2,142.00 | Draft, review, and revise SCOTUS brief (11.4); email and confer with legal team regarding same (0.4); email with printer regarding same (0.1); | Second Appeal |
| 3945 | Marino, Patricia | 1/23/2019 | 4.30 | $315.00 | $1,354.50 | $250.00 | $190.00 | $1,075.00 | $817.00 | $258.00 | Respond to attorney requests regarding brief of appellees, which include:  review/compile/organize joint appendix/trial transcripts and exhibits; cross reference cites per attorney instruction with court record and edit/update draft brief for attorneys' further review/evaluation; | Second Appeal |
| 3946 | Spear, Ryan M. | 1/23/2019 | 4.30 | $730.00 | $3,139.00 | $590.00 | $410.00 | $2,537.00 | $1,763.00 | $774.00 | Review and revise appellees' merits brief (4.0); emails with A. Khanna and W. Stafford regarding same (.3); | Second Appeal |
| 3947 | Spiva, Bruce V. | 1/23/2019 | 0.70 | $1,050.00 | $735.00 | $750.00 | $575.00 | $525.00 | $402.50 | $122.50 | Continue reviewing and commenting on our draft opposition brief; | Second Appeal |
| 3948 | Stafford, William B. | 1/23/2019 | 2.30 | $710.00 | $1,633.00 | $585.00 | $405.00 | $1,345.50 | $931.50 | $414.00 | Research and draft section of Supreme Court merits brief; | Second Appeal |
| 3949 | Branch, Aria C. | 1/24/2019 | 1.50 | $815.00 | $1,222.50 | $480.00 | $345.00 | $720.00 | $517.50 | $202.50 | Respond to questions regarding SCOTUS brief; | Second Appeal |
| 3950 | Depass, | 1/24/2019 | 4.80 | $365.00 | $1,752.00 | $250.00 | $235.00 | $1,200.00 | $1,128.00 | $72.00 | Cite check Supreme Court brief; | Second Appeal |
| 3951 | Hamilton, Kevin J. | 1/24/2019 | 1.30 | $845.00 | $1,098.50 | $750.00 | $575.00 | $975.00 | $747.50 | $227.50 | Review draft merits briefing (1.1); conference with A. Khanna regarding same (.2); | Second Appeal |
| 3952 | Khanna, Abha | 1/24/2019 | 4.40 | $720.00 | $3,168.00 | $590.00 | $410.00 | $2,596.00 | $1,804.00 | $792.00 | Review and revise proof of brief (4.0); email and confer with printer regarding same (0.2); email with legal team regarding cite check edits (0.2); | Second Appeal |
| 3953 | Spiva, Bruce V. | 1/24/2019 | 2.00 | $1,050.00 | $2,100.00 | $750.00 | $575.00 | $1,500.00 | $1,150.00 | $350.00 | Review and comment on draft opposition brief (1.7); correspond with team regarding same (.3); | Second Appeal |
| 3954 | Elias, Marc E. | 1/25/2019 | 1.50 | $1,190.00 | $1,785.00 | $750.00 | $575.00 | $1,125.00 | $862.50 | $262.50 | Review SCOTUS requests regarding time (.3); review prior argument procedures (.5); review outline of record (.7; | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3955 | Hamilton, Kevin J. | 1/25/2019 | 6.20 | $845.00 | $5,239.00 | $750.00 | $575.00 | $4,650.00 | $3,565.00 | $1,085.00 | Review and revise merits brief (3.5); conference with A. Khanna regarding proposed changes (.5); review order setting argument and exchange email regarding allocation of argument time (.5); conference with D. Bernstein at Georgetown regarding scheduling moot and related discussion with litigation team (.9); exchange email with M. Elias regarding argument preparation (.8); | Second Appeal |
| 3956 | Khanna, Abha | 1/25/2019 | 3.70 | $720.00 | $2,664.00 | $590.00 | $410.00 | $2,183.00 | $1,517.00 | $666.00 | Review and revise proof of SCOTUS brief (2.9); confer with printer regarding same (0.1); confer with K. Hamilton regarding edits to same (0.4); confer with R. Spear and B. Stafford regarding same and next steps to finalize (0.3); | Second Appeal |
| 3957 | Spear, Ryan M. | 1/25/2019 | 6.10 | $730.00 | $4,453.00 | $590.00 | $410.00 | $3,599.00 | $2,501.00 | $1,098.00 | Review and revise district-specific section of appellees' merits brief; | Second Appeal |
| 3958 | Spiva, Bruce V. | 1/25/2019 | 0.20 | $1,050.00 | $210.00 | $750.00 | $575.00 | $150.00 | $115.00 | $35.00 | Confer with A. Khanna regarding edits to opposition brief; | Second Appeal |
| 3959 | Stafford, | 1/25/2019 | 1.80 | $710.00 | $1,278.00 | $585.00 | $405.00 | $1,053.00 | $729.00 | $324.00 | Revise Supreme Court merits brief; | Second Appeal |
| 3960 | Spear, Ryan M. | 1/26/2019 | 0.20 | $730.00 | $146.00 | $590.00 | $410.00 | $118.00 | $82.00 | $36.00 | Emails with W. Stafford and A. Khanna regarding appellees' merits brief; | Second Appeal |
| 3961 | Stafford, | 1/26/2019 | 4.00 | $710.00 | $2,840.00 | $585.00 | $405.00 | $2,340.00 | $1,620.00 | $720.00 | Revise Supreme Court merits brief; | Second Appeal |
| 3962 | Khanna, Abha | 1/27/2019 | 5.00 | $720.00 | $3,600.00 | $590.00 | $410.00 | $2,950.00 | $2,050.00 | $900.00 | Review, revise, and finalize brief for printing (5.0); | Second Appeal |
| 3963 | Spear, Ryan M. | 1/27/2019 | 6.30 | $730.00 | $4,599.00 | $590.00 | $410.00 | $3,717.00 | $2,583.00 | $1,134.00 | Review and revise district-specific section of appellees' merits brief (5.5); research issues regarding same (.4); conference with A. Khanna regarding same (.4); | Second Appeal |
| 3964 | Branch, Aria C. | 1/28/2019 | 0.50 | $815.00 | $407.50 | $480.00 | $345.00 | $240.00 | $172.50 | $67.50 | Answer questions regarding district-specific section of SCOTUS briefing; | Second Appeal |
| 3965 | Hamilton, Kevin J. | 1/28/2019 | 1.50 | $845.00 | $1,267.50 | $750.00 | $575.00 | $1,125.00 | $862.50 | $262.50 | Exchange email regarding moot court and argument preparation logistics (.9); review incoming merits briefing (.6); | Second Appeal |
| 3966 | Khanna, Abha | 1/28/2019 | 2.80 | $720.00 | $2,016.00 | $590.00 | $410.00 | $1,652.00 | $1,148.00 | $504.00 | Review, revise, and finalize SCOTUS brief for printing and service (2.8); | Second Appeal |
| 3967 | Spear, Ryan M. | 1/28/2019 | 3.00 | $730.00 | $2,190.00 | $590.00 | $410.00 | $1,770.00 | $1,230.00 | $540.00 | Review and revise appellees' merits brief (2.6); conference with A. Khanna regarding same (.2); emails with W. Stafford and A. Branch regarding same (.2); | Second Appeal |
| 3968 | Stafford, William B. | 1/28/2019 | 0.50 | $710.00 | $355.00 | $585.00 | $405.00 | $292.50 | $202.50 | $90.00 | Review and provide team with analysis of state merits brief; | Second Appeal |
| 3969 | Depass, | 1/29/2019 | 0.50 | $365.00 | $182.50 | $250.00 | $235.00 | $125.00 | $117.50 | $7.50 | Assist with letter filing; | Second Appeal |
| 3970 | Hamilton, Kevin J. | 1/29/2019 | 2.00 | $845.00 | $1,690.00 | $750.00 | $575.00 | $1,500.00 | $1,150.00 | $350.00 | Review and respond to email regarding division of time and related motion (.4); coordinate moot court and argument preparation activities (.9); exchange email with M. Elias regarding same (.2); review incoming merits briefing (.5); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3971 | Khanna, Abha | 1/29/2019 | 0.60 | $720.00 | $432.00 | $590.00 | $410.00 | $354.00 | $246.00 | $108.00 | Email with Georgetown regarding SCOTUS moot and panelists (0.2); review and revise draft motion for expansion and division of oral argument time and email with State Appellees regarding same (0.4); | Second Appeal |
| 3972 | Spiva, Bruce V. | 1/29/2019 | 0.30 | $1,050.00 | $315.00 | $750.00 | $575.00 | $225.00 | $172.50 | $52.50 | Correspond with M. Elias and A. Khanna and telephone conference with D. Bernstein regarding Georgetown moot; | Second Appeal |
| 3973 | Hamilton, Kevin J. | 1/30/2019 | 0.90 | $845.00 | $760.50 | $750.00 | $575.00 | $675.00 | $517.50 | $157.50 | Review merits briefing (.5); conference with A. Khanna regarding moot court and argument preparation (.3);  exchange email with M. Elias regarding argument preparation (.1); | Second Appeal |
| 3974 | Khanna, Abha | 1/30/2019 | 0.30 | $720.00 | $216.00 | $590.00 | $410.00 | $177.00 | $123.00 | $54.00 | Telephone conference with T. Heytens regarding motion for enlargement and division of argument time (0.2); email with legal team regarding same (0.1); | Second Appeal |
| 3975 | Frost, Elisabeth C. | 2/1/2019 | 0.80 | $995.00 | $796.00 | $570.00 | $390.00 | $456.00 | $312.00 | $144.00 | Telephone call with litigation team regarding preparation for SCOTUS argument (.4); emails with J. Winovich and J. Geise regarding preparing oral argument prep materials (.4); | Second Appeal |
| 3976 | Hamilton, Kevin J. | 2/1/2019 | 1.90 | $845.00 | $1,605.50 | $750.00 | $575.00 | $1,425.00 | $1,092.50 | $332.50 | Participate in call regarding prep session for argument (.5); review and respond to related email (.5); compile record and related materials (.9); | Second Appeal |
| 3977 | Khanna, Abha | 2/1/2019 | 0.70 | $720.00 | $504.00 | $590.00 | $410.00 | $413.00 | $287.00 | $126.00 | Telephone conference with legal team regarding SCOTUS argument prep (0.4); prepare materials for M. Elias's argument prep and email with legal team regarding same (0.3); | Second Appeal |
| 3978 | Hamilton, Kevin J. | 2/4/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Review materials for Supreme Court preparation (.5); | Second Appeal |
| 3979 | Frost, Elisabeth C. | 2/5/2019 | 0.20 | $995.00 | $199.00 | $570.00 | $390.00 | $114.00 | $78.00 | $36.00 | Meet with M. Elias regarding oral argument preparation (.1); meet with J. Geise regarding same (.1); | Second Appeal |
| 3980 | Khanna, Abha | 2/7/2019 | 0.40 | $720.00 | $288.00 | $590.00 | $410.00 | $236.00 | $164.00 | $72.00 | Confer with B. Stafford regarding oral argument prep (0.2); confer with A. Branch regarding same (0.2); | Second Appeal |
| 3981 | Hamilton, Kevin J. | 2/19/2019 | 0.80 | $845.00 | $676.00 | $750.00 | $575.00 | $600.00 | $460.00 | $140.00 | Review and respond to email regarding blow ups for Supreme Court prep sessions (.3); review order from Supreme Court on argument timing and exchange related email (.5); | Second Appeal |
| 3982 | Khanna, Abha | 2/19/2019 | 0.10 | $720.00 | $72.00 | $590.00 | $410.00 | $59.00 | $41.00 | $18.00 | Review SCOTUS order on oral argument and email with legal team regarding same (0.1); | Second Appeal |
| 3983 | Khanna, Abha | 2/25/2019 | 0.10 | $720.00 | $72.00 | $590.00 | $410.00 | $59.00 | $41.00 | $18.00 | Email with J. Geise regarding SCOTUS prep materials (0.1); | Second Appeal |
| 3984 | Hamilton, Kevin J. | 2/26/2019 | 2.80 | $845.00 | $2,366.00 | $750.00 | $575.00 | $2,100.00 | $1,610.00 | $490.00 | Review trial transcript in preparation for Supreme Court sessions (1.5); review relevant legal authority (.8); compile list of key lawyers and roles for Supreme Court prep (.5); | Second Appeal |
| 3985 | Khanna, Abha | 2/26/2019 | 0.20 | $720.00 | $144.00 | $590.00 | $410.00 | $118.00 | $82.00 | $36.00 | Email with legal team regarding moots and documents in preparation for SCOTUS argument (0.2); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3986 | Elias, Marc E. | 2/27/2019 | 1.80 | $1,190.00 | $2,142.00 | $750.00 | $575.00 | $1,350.00 | $1,035.00 | $315.00 | Review new jurisdiction statement regarding remedial maps (.8); Begin reviewing materials in prep for SCOTUS oral argument (1.0); | Second Appeal |
| 3987 | Hamilton, Kevin J. | 2/27/2019 | 1.50 | $845.00 | $1,267.50 | $750.00 | $575.00 | $1,125.00 | $862.50 | $262.50 | Review materials in preparation for SCOTUS prep sessions; | Second Appeal |
| 3988 | Khanna, Abha | 2/27/2019 | 0.60 | $720.00 | $432.00 | $590.00 | $410.00 | $354.00 | $246.00 | $108.00 | Review summary of SCOTUS reply brief circulated by B. Stafford (0.3); confer with B. Stafford regarding same (0.2); confer with docketing regarding deadline for response to jurisdictional statement (0.1); | Second Appeal |
| 3989 | Spear, Ryan M. | 2/27/2019 | 0.60 | $730.00 | $438.00 | $590.00 | $410.00 | $354.00 | $246.00 | $108.00 | Review appellants' reply brief (.5); emails with litigation team regarding same (.1); | Second Appeal |
| 3990 | Stafford, | 2/27/2019 | 2.90 | $710.00 | $2,059.00 | $585.00 | $405.00 | $1,696.50 | $1,174.50 | $522.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 3991 | Stafford, | 2/28/2019 | 0.60 | $710.00 | $426.00 | $585.00 | $405.00 | $351.00 | $243.00 | $108.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 3992 | Frost, Elisabeth C. | 3/1/2019 | 0.10 | $995.00 | $99.50 | $570.00 | $390.00 | $57.00 | $39.00 | $18.00 | Email from J. Geise regarding prep for argument (.1); | Second Appeal |
| 3993 | Hamilton, Kevin J. | 3/1/2019 | 1.00 | $845.00 | $845.00 | $750.00 | $575.00 | $750.00 | $575.00 | $175.00 | Review trial transcript and related SCOTUS preparation materials; | Second Appeal |
| 3994 | Khanna, Abha | 3/1/2019 | 1.10 | $720.00 | $792.00 | $590.00 | $410.00 | $649.00 | $451.00 | $198.00 | Research case law on standard of review for appellate review of remedial map (0.8); email and confer with B. Stafford regarding same (0.2); confer with E. Frost regarding SCOTUS prep (0.1); | Second Appeal |
| 3995 | Stafford, | 3/1/2019 | 3.00 | $710.00 | $2,130.00 | $585.00 | $405.00 | $1,755.00 | $1,215.00 | $540.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 3996 | Hamilton, Kevin J. | 3/2/2019 | 1.50 | $845.00 | $1,267.50 | $750.00 | $575.00 | $1,125.00 | $862.50 | $262.50 | Review trial transcript and related SCOTUS preparation material; | Second Appeal |
| 3997 | Hamilton, Kevin J. | 3/4/2019 | 7.80 | $845.00 | $6,591.00 | $750.00 | $575.00 | $5,850.00 | $4,485.00 | $1,365.00 | Review trial transcript from 2017 trial in preparation for SCOTUS preparation sessions (6.5); compile and review key cases (1.3); | Second Appeal |
| 3998 | Khanna, Abha | 3/4/2019 | 1.10 | $720.00 | $792.00 | $590.00 | $410.00 | $649.00 | $451.00 | $198.00 | Research case law on judicial intent in adopting remedial plan, in preparation for SCOTUS Motion to Dismiss or Affirm on remedy plan (0.8); email and confer with B. Stafford regarding same (0.3); | Second Appeal |
| 3999 | Elias, Marc E. | 3/5/2019 | 5.00 | $1,190.00 | $5,950.00 | $750.00 | $575.00 | $3,750.00 | $2,875.00 | $875.00 | Review trial record and past opinions in prep for Supreme Court argument; | Second Appeal |
| 4000 | Hamilton, Kevin J. | 3/5/2019 | 2.80 | $845.00 | $2,366.00 | $750.00 | $575.00 | $2,100.00 | $1,610.00 | $490.00 | Review trial materials, exhibits and transcripts from 2017 trial in preparation for SCOTUS sessions; | Second Appeal |
| 4001 | Khanna, Abha | 3/5/2019 | 0.20 | $720.00 | $144.00 | $590.00 | $410.00 | $118.00 | $82.00 | $36.00 | Email with legal team regarding oral argument prep (0.2); | Second Appeal |
| 4002 | Stafford, William B. | 3/5/2019 | 0.90 | $710.00 | $639.00 | $585.00 | $405.00 | $526.50 | $364.50 | $162.00 | Review materials relating to standard of review and related legal issue for remedy appeal; | Second Appeal |
| 4003 | Branch, Aria C. | 3/6/2019 | 0.70 | $815.00 | $570.50 | $480.00 | $345.00 | $336.00 | $241.50 | $94.50 | Call regarding SCOTUS prep; | Second Appeal |
| 4004 | Elias, Marc E. | 3/6/2019 | 4.70 | $1,190.00 | $5,593.00 | $750.00 | $575.00 | $3,525.00 | $2,702.50 | $822.50 | Prep for SCOTUS argument by reviewing record below and SCOTUS briefing (4.0); teleconference regarding same (.7); | Second Appeal |
| 4005 | Frost, Elisabeth C. | 3/6/2019 | 1.00 | $995.00 | $995.00 | $570.00 | $390.00 | $570.00 | $390.00 | $180.00 | Emails with A. Khanna regarding drafting outlines for argument (.1); Telephone call regarding SCOTUS prep with M. Elias, A. Khanna, K. Hamilton, A. Branch (.7); emails with A. Khanna regarding same (.2); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4006 | Hamilton, Kevin J. | 3/6/2019 | 4.20 | $845.00 | $3,549.00 | $750.00 | $575.00 | $3,150.00 | $2,415.00 | $735.00 | Review trial transcript from 2017 trial for SCOTUS preparation sessions (2.5); compile materials for preparation sessions and ship to DC office (.8); prepare for and participate in telephone conference regarding SCOTUS preparation sessions (.9); | Second Appeal |
| 4007 | Khanna, Abha | 3/6/2019 | 1.30 | $720.00 | $936.00 | $590.00 | $410.00 | $767.00 | $533.00 | $234.00 | Telephone conference with legal team regarding SCOTUS prep (0.7); review email archives regarding draft oral argument outlines and email with E. Frost regarding same (0.4); email with M. Elias and K. Hamilton regarding staffing throughout case in preparation for SCOTUS argument (0.2); | Second Appeal |
| 4008 | Stafford, | 3/6/2019 | 6.10 | $710.00 | $4,331.00 | $585.00 | $405.00 | $3,568.50 | $2,470.50 | $1,098.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 4009 | Elias, Marc E. | 3/7/2019 | 4.00 | $1,190.00 | $4,760.00 | $750.00 | $575.00 | $3,000.00 | $2,300.00 | $700.00 | Review trials record in prep for SCOTUS argument; | Second Appeal |
| 4010 | Hamilton, Kevin J. | 3/7/2019 | 6.00 | $845.00 | $5,070.00 | $750.00 | $575.00 | $4,500.00 | $3,450.00 | $1,050.00 | Review trial materials from 2017 trial for SCOTUS preparation sessions (5.5); exchange related email (.5); | Second Appeal |
| 4011 | Spear, Ryan M. | 3/7/2019 | 0.30 | $730.00 | $219.00 | $590.00 | $410.00 | $177.00 | $123.00 | $54.00 | Emails with A. Khanna and W. Stafford regarding various issues regarding preparations for oral argument; | Second Appeal |
| 4012 | Stafford, | 3/7/2019 | 0.70 | $710.00 | $497.00 | $585.00 | $405.00 | $409.50 | $283.50 | $126.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 4013 | Elias, Marc E. | 3/8/2019 | 3.00 | $1,190.00 | $3,570.00 | $750.00 | $575.00 | $2,250.00 | $1,725.00 | $525.00 | Review lower court materials in prep for SCOTUS argument; | Second Appeal |
| 4014 | Hamilton, Kevin J. | 3/8/2019 | 4.50 | $845.00 | $3,802.50 | $750.00 | $575.00 | $3,375.00 | $2,587.50 | $787.50 | Organize materials for DC SCOTUS preparation sessions (1.2); review trial transcript of 2015 trial (2.2); exchange email regarding SCOTUS preparation (1.1); | Second Appeal |
| 4015 | Khanna, Abha | 3/8/2019 | 0.30 | $720.00 | $216.00 | $590.00 | $410.00 | $177.00 | $123.00 | $54.00 | Review materials in preparation for SCOTUS argument (0.3); | Second Appeal |
| 4016 | Spear, Ryan M. | 3/8/2019 | 0.50 | $730.00 | $365.00 | $590.00 | $410.00 | $295.00 | $205.00 | $90.00 | Emails with A. Khanna and W. Stafford regarding various issues regarding preparations for oral argument; | Second Appeal |
| 4017 | Stafford, | 3/8/2019 | 1.70 | $710.00 | $1,207.00 | $585.00 | $405.00 | $994.50 | $688.50 | $306.00 | Prepare list of hard questions for oral argument; | Second Appeal |
| 4018 | Branch, Aria C. | 3/9/2019 | 3.00 | $815.00 | $2,445.00 | $480.00 | $345.00 | $1,440.00 | $1,035.00 | $405.00 | Listen to SCOTUS redistricting oral arguments to assist in preparation of M. Elias for oral argument; | Second Appeal |
| 4019 | Elias, Marc E. | 3/9/2019 | 3.50 | $1,190.00 | $4,165.00 | $750.00 | $575.00 | $2,625.00 | $2,012.50 | $612.50 | Review lower court record in prep for oral argument; | Second Appeal |
| 4020 | Elias, Marc E. | 3/10/2019 | 7.50 | $1,190.00 | $8,925.00 | $750.00 | $575.00 | $5,625.00 | $4,312.50 | $1,312.50 | Review court cases and record in prep for oral argument; | Second Appeal |
| 4021 | Khanna, Abha | 3/10/2019 | 5.30 | $720.00 | $3,816.00 | $590.00 | $410.00 | $3,127.00 | $2,173.00 | $954.00 | Review materials in preparation for oral argument and prepare questions/outlines for same (5.3); | Second Appeal |
| 4022 | Branch, Aria C. | 3/11/2019 | 12.00 | $815.00 | $9,780.00 | $480.00 | $345.00 | $5,760.00 | $4,140.00 | $1,620.00 | Assist with preparation for SCOTUS argument by discussing argument strategy, preparing argument outline, and exchanging emails regarding same; | Second Appeal |
| 4023 | Elias, Marc E. | 3/11/2019 | 12.00 | $1,190.00 | $14,280.00 | $750.00 | $575.00 | $9,000.00 | $6,900.00 | $2,100.00 | Review court record and case history in prep for oral argument; | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4024 | Gitt Webster, Mallory | 3/11/2019 | 1.40 | $525.00 | $735.00 | $400.00 | $370.00 | $560.00 | $518.00 | $42.00 | Analyze the evolution of Appellants' standing arguments over time (.5); draft chart reflecting the same (.9); | Second Appeal |
| 4025 | Hamilton, Kevin J. | 3/11/2019 | 11.00 | $845.00 | $9,295.00 | $750.00 | $575.00 | $8,250.00 | $6,325.00 | $1,925.00 | SCOTUS prep sessions to discuss argument strategy; | Second Appeal |
| 4026 | Khanna, Abha | 3/11/2019 | 9.40 | $720.00 | $6,768.00 | $590.00 | $410.00 | $5,546.00 | $3,854.00 | $1,692.00 | Oral argument prep with M. Elias (9.4). | Second Appeal |
| 4027 | Spear, Ryan M. | 3/11/2019 | 0.50 | $730.00 | $365.00 | $590.00 | $410.00 | $295.00 | $205.00 | $90.00 | Emails with A. Khanna and W. Stafford regarding various issues regarding preparations for oral argument; | Second Appeal |
| 4028 | Stafford, William B. | 3/11/2019 | 0.10 | $710.00 | $71.00 | $585.00 | $405.00 | $58.50 | $40.50 | $18.00 | Exchange correspondence regarding oral argument preparation; | Second Appeal |
| 4029 | Branch, Aria C. | 3/12/2019 | 11.40 | $815.00 | $9,291.00 | $480.00 | $345.00 | $5,472.00 | $3,933.00 | $1,539.00 | Assist with preparation for SCOTUS argument; | Second Appeal |
| 4030 | Elias, Marc E. | 3/12/2019 | 10.00 | $1,190.00 | $11,900.00 | $750.00 | $575.00 | $7,500.00 | $5,750.00 | $1,750.00 | Prepare for oral argument (reviewing cases, reviewing outlines and case summary charts, meeting with team to prepare for moots and for argument); | Second Appeal |
| 4031 | Gitt Webster, Mallory | 3/12/2019 | 2.30 | $525.00 | $1,207.50 | $400.00 | $370.00 | $920.00 | $851.00 | $69.00 | Analyze the evolution of Appellants' standing arguments over time (1.0); draft chart reflecting the same (1.3); | Second Appeal |
| 4032 | Khanna, Abha | 3/12/2019 | 14.70 | $720.00 | $10,584.00 | $590.00 | $410.00 | $8,673.00 | $6,027.00 | $2,646.00 | Oral argument preparation (12.5); review materials and draft notes/outlines in preparation for same (2.2); | Second Appeal |
| 4033 | Spear, Ryan M. | 3/12/2019 | 0.20 | $730.00 | $146.00 | $590.00 | $410.00 | $118.00 | $82.00 | $36.00 | Emails with A. Khanna and W. Stafford regarding various issues regarding preparations for oral argument; | Second Appeal |
| 4034 | Stafford, William B. | 3/12/2019 | 4.50 | $710.00 | $3,195.00 | $585.00 | $405.00 | $2,632.50 | $1,822.50 | $810.00 | Review factual record and prepare various data for A. Khanna for use in oral argument preparation, including history of standing arguments and various data regarding challenged districts and remedial plan versions; | Second Appeal |
| 4035 | Branch, Aria C. | 3/13/2019 | 8.00 | $815.00 | $6,520.00 | $480.00 | $345.00 | $3,840.00 | $2,760.00 | $1,080.00 | Assist with preparation for SCOTUS argument; | Second Appeal |
| 4036 | Elias, Marc E. | 3/13/2019 | 11.50 | $1,190.00 | $13,685.00 | $750.00 | $575.00 | $8,625.00 | $6,612.50 | $2,012.50 | Prep for oral argument (10); prep for moots (3.5); | Second Appeal |
| 4037 | Hamilton, Kevin J. | 3/13/2019 | 9.50 | $845.00 | $8,027.50 | $750.00 | $575.00 | $7,125.00 | $5,462.50 | $1,662.50 | SCOTUS preparation (7.9); read materials and cases (1.6); conference with team; | Second Appeal |
| 4038 | Khanna, Abha | 3/13/2019 | 9.70 | $720.00 | $6,984.00 | $590.00 | $410.00 | $5,723.00 | $3,977.00 | $1,746.00 | Oral argument preparation (9.7); | Second Appeal |
| 4039 | Stafford, William B. | 3/13/2019 | 1.30 | $710.00 | $923.00 | $585.00 | $405.00 | $760.50 | $526.50 | $234.00 | Research and draft motion to dismiss or affirm second appeal of Intervenors regarding remedial order; | Second Appeal |
| 4040 | Branch, Aria C. | 3/14/2019 | 9.00 | $815.00 | $7,335.00 | $480.00 | $345.00 | $4,320.00 | $3,105.00 | $1,215.00 | Assist with SCOTUS oral argument preparation; attend moot court arguments; | Second Appeal |
| 4041 | Elias, Marc E. | 3/14/2019 | 13.00 | $1,190.00 | $15,470.00 | $750.00 | $575.00 | $9,750.00 | $7,475.00 | $2,275.00 | Prep for oral argument (10.0); Conduct two moots re same (3.0) | Second Appeal |
| 4042 | Hamilton, Kevin J. | 3/14/2019 | 11.50 | $845.00 | $9,717.50 | $750.00 | $575.00 | $8,625.00 | $6,612.50 | $2,012.50 | SCOTUS prep sessions (9.5); review merits briefing (1.0); review supporting cases (1.0); | Second Appeal |
| 4043 | Khanna, Abha | 3/14/2019 | 12.20 | $720.00 | $8,784.00 | $590.00 | $410.00 | $7,198.00 | $5,002.00 | $2,196.00 | Prepare for and attend Georgetown moots (4.5); SCOTUS oral argument prep (7.7); | Second Appeal |
| 4044 | Branch, Aria C. | 3/15/2019 | 7.10 | $815.00 | $5,786.50 | $480.00 | $345.00 | $3,408.00 | $2,449.50 | $958.50 | Assist with Supreme Court preparation; | Second Appeal |
| 4045 | Elias, Marc E. | 3/15/2019 | 11.00 | $1,190.00 | $13,090.00 | $750.00 | $575.00 | $8,250.00 | $6,325.00 | $1,925.00 | Prep for oral argument; | Second Appeal |
| 4046 | Hamilton, Kevin J. | 3/15/2019 | 9.50 | $845.00 | $8,027.50 | $750.00 | $575.00 | $7,125.00 | $5,462.50 | $1,662.50 | SCOTUS prep sessions (8.5); prepare for SCOTUS prep sessions (1.0); | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4047 | Khanna, Abha | 3/15/2019 | 7.90 | $720.00 | $5,688.00 | $590.00 | $410.00 | $4,661.00 | $3,239.00 | $1,422.00 | Oral argument preparation (7.9). | Second Appeal |
| 4048 | Spear, Ryan M. | 3/15/2019 | 1.40 | $730.00 | $1,022.00 | $590.00 | $410.00 | $826.00 | $574.00 | $252.00 | Emails with A. Khanna and W. Stafford regarding various issues regarding preparations for oral argument (.5); review prior briefing regarding same (.9); | Second Appeal |
| 4049 | Branch, Aria C. | 3/16/2019 | 8.00 | $815.00 | $6,520.00 | $480.00 | $345.00 | $3,840.00 | $2,760.00 | $1,080.00 | Assist with Supreme Court preparation; | Second Appeal |
| 4050 | Elias, Marc E. | 3/16/2019 | 10.00 | $1,190.00 | $11,900.00 | $750.00 | $575.00 | $7,500.00 | $5,750.00 | $1,750.00 | Prep for oral argument (6.5); practice timed moots (3.5); | Second Appeal |
| 4051 | Hamilton, Kevin J. | 3/16/2019 | 10.00 | $845.00 | $8,450.00 | $750.00 | $575.00 | $7,500.00 | $5,750.00 | $1,750.00 | SCOTUS prep sessions (9.0); prepare for SCOTUS prep sessions (1.0); | Second Appeal |
| 4052 | Khanna, Abha | 3/16/2019 | 9.30 | $720.00 | $6,696.00 | $590.00 | $410.00 | $5,487.00 | $3,813.00 | $1,674.00 | Oral argument prep (9.3); | Second Appeal |
| 4053 | Branch, Aria C. | 3/17/2019 | 7.50 | $815.00 | $6,112.50 | $480.00 | $345.00 | $3,600.00 | $2,587.50 | $1,012.50 | Assist with Supreme Court oral argument prep; | Second Appeal |
| 4054 | Elias, Marc E. | 3/17/2019 | 8.50 | $1,190.00 | $10,115.00 | $750.00 | $575.00 | $6,375.00 | $4,887.50 | $1,487.50 | Prep for oral argument; Review materials and meet re same; | Second Appeal |
| 4055 | Hamilton, | 3/17/2019 | 1.20 | $845.00 | $1,014.00 | $750.00 | $575.00 | $900.00 | $690.00 | $210.00 | SCOTUS prep session; | Second Appeal |
| 4056 | Khanna, Abha | 3/17/2019 | 8.40 | $720.00 | $6,048.00 | $590.00 | $410.00 | $4,956.00 | $3,444.00 | $1,512.00 | Oral argument prep (8.4); | Second Appeal |
| 4057 | Elias, Marc E. | 3/18/2019 | 3.00 | $1,190.00 | $3,570.00 | $750.00 | $575.00 | $2,250.00 | $1,725.00 | $525.00 | Prep for and argue case before US Supreme Court; | Second Appeal |
| 4058 | Stafford, William B. | 3/18/2019 | 0.30 | $710.00 | $213.00 | $585.00 | $405.00 | $175.50 | $121.50 | $54.00 | Review transcript of hearing for use in Intervenors' second appeal regarding remedial plan; | Second Appeal |
| 4059 | Hamilton, | 3/20/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Review orders from district court; | Second Appeal |
| 4060 | Khanna, Abha | 3/20/2019 | 0.30 | $720.00 | $216.00 | $590.00 | $410.00 | $177.00 | $123.00 | $54.00 | Confer with B. Stafford regarding motion to dismiss or affirm on remedy map (0.3); | Second Appeal |
| 4061 | Stafford, | 3/20/2019 | 4.90 | $710.00 | $3,479.00 | $585.00 | $405.00 | $2,866.50 | $1,984.50 | $882.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 4062 | Khanna, Abha | 3/21/2019 | 0.10 | $720.00 | $72.00 | $590.00 | $410.00 | $59.00 | $41.00 | $18.00 | Confer with B. Stafford regarding motion to dismiss or affirm (0.1); | Second Appeal |
| 4063 | Stafford, | 3/21/2019 | 2.40 | $710.00 | $1,704.00 | $585.00 | $405.00 | $1,404.00 | $972.00 | $432.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 4064 | Khanna, Abha | 3/22/2019 | 1.80 | $720.00 | $1,296.00 | $590.00 | $410.00 | $1,062.00 | $738.00 | $324.00 | Review Appellants' jurisdictional statement on remedy map (0.9); review and revise draft Motion to Dismiss or Affirm (0.9); | Second Appeal |
| 4065 | Khanna, Abha | 3/25/2019 | 2.00 | $720.00 | $1,440.00 | $590.00 | $410.00 | $1,180.00 | $820.00 | $360.00 | Review and revise draft Motion to Dismiss or Affirm SCOTUS appeal on remedy (2.0); | Second Appeal |
| 4066 | Stafford, | 3/25/2019 | 1.10 | $710.00 | $781.00 | $585.00 | $405.00 | $643.50 | $445.50 | $198.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 4067 | Khanna, Abha | 3/26/2019 | 1.00 | $720.00 | $720.00 | $590.00 | $410.00 | $590.00 | $410.00 | $180.00 | Email and confer with B. Stafford regarding Motion to Dismiss or Affirm (0.3); research and summarize case law regarding same (0.6); review M. Verrilli memo on other courts who have addressed special master (0.1); | Second Appeal |
| 4068 | Stafford, | 3/26/2019 | 7.40 | $710.00 | $5,254.00 | $585.00 | $405.00 | $4,329.00 | $2,997.00 | $1,332.00 | Research and draft motion to dismiss or affirm; | Second Appeal |
| 4069 | Khanna, Abha | 3/27/2019 | 1.60 | $720.00 | $1,152.00 | $590.00 | $410.00 | $944.00 | $656.00 | $288.00 | Review and revise draft motion to dismiss or affirm regarding remedy (1.6); | Second Appeal |
| 4070 | Stafford, William B. | 3/27/2019 | 5.00 | $710.00 | $3,550.00 | $585.00 | $405.00 | $2,925.00 | $2,025.00 | $900.00 | Research and draft motion to dismiss or affirm (5.0); | Second Appeal |
| 4071 | Hamilton, Kevin J. | 3/28/2019 | 1.10 | $845.00 | $929.50 | $750.00 | $575.00 | $825.00 | $632.50 | $192.50 | Review motion to affirm or dismiss (.9); exchange email regarding same (.2); | Second Appeal |
| 4072 | Khanna, Abha | 3/28/2019 | 1.80 | $720.00 | $1,296.00 | $590.00 | $410.00 | $1,062.00 | $738.00 | $324.00 | Review and revise draft SCOTUS brief (motion to dismiss or affirm) (1.5); email and confer with B. Stafford regarding same (0.3); | Second Appeal |
| 4073 | Stafford, | 3/28/2019 | 3.70 | $710.00 | $2,627.00 | $585.00 | $405.00 | $2,164.50 | $1,498.50 | $666.00 | Research and draft motion to dismiss or affirm; | Second Appeal |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4074 | Hamilton, Kevin J. | 3/29/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Review motion to affirm (.3); review and respond to email regarding same (.2); | Second Appeal |
| 4075 | Khanna, Abha | 3/29/2019 | 2.20 | $720.00 | $1,584.00 | $590.00 | $410.00 | $1,298.00 | $902.00 | $396.00 | Review and revise draft SCOTUS brief (motion to dismiss or affirm) (1.9); email and confer with B. Stafford regarding same (0.3) | Second Appeal |
| 4076 | Stafford, William B. | 3/29/2019 | 1.10 | $710.00 | $781.00 | $585.00 | $405.00 | $643.50 | $445.50 | $198.00 | Review and revise proof of motion to dismiss or affirm; | Second Appeal |
| 4077 | Stafford, William B. | 3/30/2019 | 3.80 | $710.00 | $2,698.00 | $585.00 | $405.00 | $2,223.00 | $1,539.00 | $684.00 | Review proof and revise motion to dismiss or affirm; | Second Appeal |
| 4078 | Khanna, Abha | 3/31/2019 | 2.10 | $720.00 | $1,512.00 | $590.00 | $410.00 | $1,239.00 | $861.00 | $378.00 | Review and revise draft SCOTUS brief (1.9); email with B. Stafford regarding same (0.2); | Second Appeal |
| 4079 | Stafford, | 3/31/2019 | 1.00 | $710.00 | $710.00 | $585.00 | $405.00 | $585.00 | $405.00 | $180.00 | Review and revise proof of brief; | Second Appeal |
| 4080 | Elias, Marc E. | 4/1/2019 | 1.50 | $1,190.00 | $1,785.00 | $750.00 | $575.00 | $1,125.00 | $862.50 | $262.50 | Review Supreme Court filings; | Second Appeal |
| 4081 | Stafford, William B. | 4/2/2019 | 1.80 | $710.00 | $1,278.00 | $585.00 | $405.00 | $1,053.00 | $729.00 | $324.00 | Finalize and coordinate filing of motion to dismiss; | Second Appeal |
| 4082 | Khanna, Abha | 4/19/2019 | 0.60 | $720.00 | $432.00 | $590.00 | $410.00 | $354.00 | $246.00 | $108.00 | Review SCOTUS reply brief on remedy (0.3); confer with B. Stafford regarding same and potential notice to court regarding status of 2019 elections (0.3); | Second Appeal |
| 4083 | Khanna, Abha | 4/23/2019 | 0.30 | $720.00 | $216.00 | $590.00 | $410.00 | $177.00 | $123.00 | $54.00 | Email with legal team regarding potential mootness argument in SCOTUS (0.3); | Second Appeal |
| 4084 | | | 962.40 | | $734,827.00 | | | $562,056.50 | | $141,974.00 | | **SUBTOTAL for Second Appeal** |
| 4085 | Hamilton, Kevin J. | 6/13/2016 | 1.20 | $655.00 | $786.00 | $575.00 | | $690.00 | | | Telephone conference with opposing counsel regarding fee application (.8); exchange related email with litigation team (.4); | Fee Petitions |
| 4086 | Spiva, Bruce V. | 3/7/2017 | 0.40 | $850.00 | $340.00 | $675.00 | $575.00 | $270.00 | $230.00 | $40.00 | Correspond with team regarding attorneys fee petition and State's position on remand; | Fee Petitions |
| 4087 | Stafford, William B. | 3/7/2017 | 0.10 | $595.00 | $59.50 | $505.00 | $405.00 | $50.50 | $40.50 | $10.00 | Exchange correspondence regarding timing of fee petition; | Fee Petitions |
| 4088 | Branch, Aria C. | 3/22/2017 | 3.00 | $650.00 | $1,950.00 | $410.00 | $345.00 | $1,230.00 | $1,035.00 | $195.00 | Legal research regarding seeking attorney's fees; | Fee Petitions |
| 4089 | Spear, Ryan M. | 3/22/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding attorneys' fees; | Fee Petitions |
| 4090 | Spiva, Bruce V. | 3/22/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with team regarding attorneys fees; | Fee Petitions |
| 4091 | Spiva, Bruce V. | 3/22/2017 | 0.20 | $850.00 | $170.00 | $675.00 | $575.00 | $135.00 | $115.00 | $20.00 | Correspond with A. Branch regarding follow up questions; | Fee Petitions |
| 4092 | Spiva, Bruce V. | 3/22/2017 | 0.50 | $850.00 | $425.00 | $675.00 | $575.00 | $337.50 | $287.50 | $50.00 | Review A. Branch's research on time to move for fees and standards; | Fee Petitions |
| 4093 | Frost, Elisabeth C. | 3/23/2017 | 0.10 | $750.00 | $75.00 | $490.00 | $390.00 | $49.00 | $39.00 | $10.00 | Email from B. Spiva regarding attorney's fees issue; | Fee Petitions |
| 4094 | Branch, Aria C. | 3/27/2017 | 0.55 | $650.00 | $357.50 | $410.00 | $345.00 | $225.50 | $189.75 | $35.75 | Legal research regarding seeking attorney's fees; | Fee Petitions |
| 4095 | Khanna, Abha | 3/27/2017 | 0.60 | $620.00 | $372.00 | $510.00 | $410.00 | $306.00 | $246.00 | $60.00 | Review award of costs (0.2); email and confer with legal team regarding implications of same (0.2); research supreme court rules on imposition of costs and email with legal team regarding same (0.2); | Fee Petitions |
| 4096 | Spear, Ryan M. | 3/27/2017 | 0.20 | $620.00 | $124.00 | $510.00 | $410.00 | $102.00 | $82.00 | $20.00 | Emails with litigation team regarding attorneys' fees; | Fee Petitions |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4097 | Spiva, Bruce V. | 3/27/2017 | 0.30 | $850.00 | $255.00 | $675.00 | $575.00 | $202.50 | $172.50 | $30.00 | Correspond with team regarding Supreme Court's issuance of certified opinion, review same, and award of costs; | Fee Petitions |
| 4098 | Stafford, William B. | 6/27/2018 | 1.00 | $675.00 | $675.00 | $545.00 | $405.00 | $545.00 | $405.00 | $140.00 | Conference with A. Branch regarding staffing on fee petition (.3); outline list of necessary tasks and gather information for preparation of fee petition (.7); | Fee Petitions |
| 4099 | Stafford, William B. | 6/28/2018 | 3.80 | $675.00 | $2,565.00 | $545.00 | $405.00 | $2,071.00 | $1,539.00 | $532.00 | Prepare fee petition by reviewing time entries and exercising billing judgment; | Fee Petitions |
| 4100 | Stafford, William B. | 6/29/2018 | 2.40 | $675.00 | $1,620.00 | $545.00 | $405.00 | $1,308.00 | $972.00 | $336.00 | Prepare fee petition by reviewing time entries and exercising billing judgment; | Fee Petitions |
| 4101 | Stafford, William B. | 6/30/2018 | 1.50 | $675.00 | $1,012.50 | $545.00 | $405.00 | $817.50 | $607.50 | $210.00 | Prepare fee petition by reviewing time entries and exercising billing judgment; | Fee Petitions |
| 4102 | Branch, Aria C. | 7/2/2018 | 1.20 | $720.00 | $864.00 | $430.00 | $345.00 | $516.00 | $414.00 | $102.00 | Legal research regarding fee petition (1.0); circulate email regarding same to litigation team (.2); | Fee Petitions |
| 4103 | Hamilton, Kevin J. | 7/2/2018 | 1.50 | $795.00 | $1,192.50 | $715.00 | $575.00 | $1,072.50 | $862.50 | $210.00 | Conference with team regarding fee application, deadlines and motion (.9); conference with B. Stafford regarding fee application (.3); conference with team regarding same (.3); | Fee Petitions |
| 4104 | Branch, Aria C. | 7/4/2018 | 1.20 | $720.00 | $864.00 | $430.00 | $345.00 | $516.00 | $414.00 | $102.00 | Work on cost bill by identifying categorizes of recoverable costs and coordinating identification and organization of supporting records; | Fee Petitions |
| 4105 | Stafford, William B. | 7/4/2018 | 2.00 | $675.00 | $1,350.00 | $545.00 | $405.00 | $1,090.00 | $810.00 | $280.00 | Prepare fee petition by reviewing time entries and exercising billing judgment; | Fee Petitions |
| 4106 | Depass, Michelle | 7/5/2018 | 3.40 | $310.00 | $1,054.00 | $235.00 | $235.00 | $799.00 | $799.00 | $0.00 | Assist with bill of costs by identifying and organizing categories and records of expenses; | Fee Petitions |
| 4107 | Hamilton, Kevin J. | 7/5/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Follow up regarding attorneys' fee motion and supporting papers; | Fee Petitions |
| 4108 | Stafford, William B. | 7/5/2018 | 3.10 | $675.00 | $2,092.50 | $545.00 | $405.00 | $1,689.50 | $1,255.50 | $434.00 | Revise fee petition memorandum and, in course of doing same, prepare supporting declaration; | Fee Petitions |
| 4109 | Branch, Aria C. | 7/6/2018 | 3.30 | $720.00 | $2,376.00 | $430.00 | $345.00 | $1,419.00 | $1,138.50 | $280.50 | Review expenses for cost bill and motion for attorneys fees; | Fee Petitions |
| 4110 | Depass, Michelle | 7/6/2018 | 3.50 | $310.00 | $1,085.00 | $235.00 | $235.00 | $822.50 | $822.50 | $0.00 | Assist with bill of costs by identifying and organizing categories and records of expenses; | Fee Petitions |
| 4111 | Branch, Aria C. | 7/8/2018 | 0.80 | $720.00 | $576.00 | $430.00 | $345.00 | $344.00 | $276.00 | $68.00 | Finalize and circulate draft cost bill; | Fee Petitions |
| 4112 | Stafford, William B. | 7/9/2018 | 1.20 | $675.00 | $810.00 | $545.00 | $405.00 | $654.00 | $486.00 | $168.00 | Review preliminary draft of cost bill and related information regarding categories of expenses and exercise billing discretion with regard to same; | Fee Petitions |
| 4113 | Branch, Aria C. | 7/10/2018 | 1.00 | $720.00 | $720.00 | $430.00 | $345.00 | $430.00 | $345.00 | $85.00 | Draft attorney fee and expense petition; | Fee Petitions |
| 4114 | Depass, Michelle | 7/10/2018 | 10.10 | $310.00 | $3,131.00 | $235.00 | $235.00 | $2,373.50 | $2,373.50 | $0.00 | Assist with preparation and file motion for attorney fees; | Fee Petitions |
| 4115 | Hamilton, Kevin J. | 7/10/2018 | 0.70 | $795.00 | $556.50 | $715.00 | $575.00 | $500.50 | $402.50 | $98.00 | Review and revise draft Hamilton Declaration in support of Fee Petition; | Fee Petitions |
| 4116 | Stafford, | 7/10/2018 | 4.20 | $675.00 | $2,835.00 | $545.00 | $405.00 | $2,289.00 | $1,701.00 | $588.00 | Finalize fee petition and related papers; | Fee Petitions |
| 4117 | Hamilton, Kevin J. | 7/11/2018 | 1.00 | $795.00 | $795.00 | $715.00 | $575.00 | $715.00 | $575.00 | $140.00 | Review and revise draft fee petition; conference with B. Stafford regarding same; | Fee Petitions |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4118 | Stafford, William B. | 7/30/2018 | 0.70 | $675.00 | $472.50 | $545.00 | $405.00 | $381.50 | $283.50 | $98.00 | Conference with State Defendants' counsel regarding requested extension to respond to fee application and exchange correspondence with team regarding same; | Fee Petitions |
| 4119 | Hamilton, | 8/8/2018 | 0.30 | $795.00 | $238.50 | $715.00 | $575.00 | $214.50 | $172.50 | $42.00 | Review status of attorneys' fees briefing (.3); | Fee Petitions |
| 4120 | Hamilton, Kevin J. | 8/9/2018 | 0.80 | $795.00 | $636.00 | $715.00 | $575.00 | $572.00 | $460.00 | $112.00 | Review memorandum in opposition to fee application (.5); conference with B. Stafford regarding same (.3); | Fee Petitions |
| 4121 | Khanna, Abha | 8/9/2018 | 0.50 | $665.00 | $332.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Review opposition to fee petition and accompanying exhibits (0.4); email with legal team regarding same and strategy for reply brief (0.1); | Fee Petitions |
| 4122 | Spear, Ryan M. | 8/9/2018 | 0.50 | $675.00 | $337.50 | $550.00 | $410.00 | $275.00 | $205.00 | $70.00 | Review opposition to fee petition; | Fee Petitions |
| 4123 | Stafford, | 8/9/2018 | 1.80 | $675.00 | $1,215.00 | $545.00 | $405.00 | $981.00 | $729.00 | $252.00 | Research and draft reply in support of fee petition; | Fee Petitions |
| 4124 | Stafford, | 8/10/2018 | 0.90 | $675.00 | $607.50 | $545.00 | $405.00 | $490.50 | $364.50 | $126.00 | Research and draft reply in support of fee petition; | Fee Petitions |
| 4125 | Stafford, | 8/11/2018 | 3.00 | $675.00 | $2,025.00 | $545.00 | $405.00 | $1,635.00 | $1,215.00 | $420.00 | Research and draft reply in support of fee petition; | Fee Petitions |
| 4126 | Stafford, | 8/12/2018 | 2.10 | $675.00 | $1,417.50 | $545.00 | $405.00 | $1,144.50 | $850.50 | $294.00 | Research and draft reply to fee petition; | Fee Petitions |
| 4127 | Khanna, Abha | 8/13/2018 | 0.20 | $665.00 | $133.00 | $550.00 | $410.00 | $110.00 | $82.00 | $28.00 | Confer with B. Stafford regarding reply ISO fee petition (0.2); | Fee Petitions |
| 4128 | Stafford, | 8/13/2018 | 2.60 | $675.00 | $1,755.00 | $545.00 | $405.00 | $1,417.00 | $1,053.00 | $364.00 | Draft reply in support of fee petition; | Fee Petitions |
| 4129 | Hamilton, Kevin J. | 8/14/2018 | 1.50 | $795.00 | $1,192.50 | $715.00 | $575.00 | $1,072.50 | $862.50 | $210.00 | Review and revise draft reply memorandum regarding fee application (1.2); conference with B. Stafford regarding same (.3); | Fee Petitions |
| 4130 | Khanna, Abha | 8/14/2018 | 1.80 | $665.00 | $1,197.00 | $550.00 | $410.00 | $990.00 | $738.00 | $252.00 | Review and revise draft reply brief ISO fee petition (1.6); confer with B. Stafford regarding same (0.2); | Fee Petitions |
| 4131 | Stafford, | 8/14/2018 | 1.90 | $675.00 | $1,282.50 | $545.00 | $405.00 | $1,035.50 | $769.50 | $266.00 | Research and draft reply to fee petition; | Fee Petitions |
| 4132 | Depass, Michelle | 8/15/2018 | 0.50 | $310.00 | $155.00 | $235.00 | $235.00 | $117.50 | $117.50 | $0.00 | Assist with and file response to motion for attorneys fees; | Fee Petitions |
| 4133 | Hamilton, Kevin J. | 8/15/2018 | 0.60 | $795.00 | $477.00 | $715.00 | $575.00 | $429.00 | $345.00 | $84.00 | Review and revise draft Hamilton declaration in support of fee application; | Fee Petitions |
| 4134 | Khanna, Abha | 8/15/2018 | 0.30 | $665.00 | $199.50 | $550.00 | $410.00 | $165.00 | $123.00 | $42.00 | Review and revise draft reply ISO fee petition and email with B. Stafford regarding same (0.3); | Fee Petitions |
| 4135 | Spear, Ryan M. | 8/15/2018 | 1.00 | $675.00 | $675.00 | $550.00 | $410.00 | $550.00 | $410.00 | $140.00 | Review and revise reply in support of fee petition and supporting declaration (.8); emails with litigation team regarding same (.2); | Fee Petitions |
| 4136 | Stafford, William B. | 8/15/2018 | 1.70 | $675.00 | $1,147.50 | $545.00 | $405.00 | $926.50 | $688.50 | $238.00 | Finalize and coordinate filing of reply in support of fee petition; | Fee Petitions |
| 4137 | Khanna, Abha | 5/28/2019 | 0.20 | $720.00 | $144.00 | $590.00 | $410.00 | $118.00 | $82.00 | $36.00 | Email and confer with B. Stafford regarding cost allocation of JA (0.2); | Fee Petitions |
| 4138 | Hamilton, Kevin J. | 5/29/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Exchange email regarding cost bill for Joint Appendix; | Fee Petitions |
| 4139 | Branch, Aria C. | 6/17/2019 | 1.00 | $815.00 | $815.00 | $480.00 | $345.00 | $480.00 | $345.00 | $135.00 | Prepare for and attend call regarding Virginia Supreme Court decision (.60); call with B. Stafford regarding fee petition (.4); | Fee Petitions |
| 4140 | Khanna, Abha | 6/17/2019 | 0.50 | $720.00 | $360.00 | $590.00 | $410.00 | $295.00 | $205.00 | $90.00 | Review SCOTUS opinion and email with legal team regarding next steps on fees (0.5); | Fee Petitions |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved at *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4141 | Stafford, William B. | 6/17/2019 | 1.70 | $710.00 | $1,207.00 | $585.00 | $405.00 | $994.50 | $688.50 | $306.00 | Exchange correspondence with A. Branch and M. Elias regarding preparation of fee petition (.7); review opinion (.7); email C. Lawrence regarding pulling fee data for fee petition (.1); review past fee petition in preparation for preparing revised petition (.2); | Fee Petitions |
| 4142 | Branch, Aria C. | 6/20/2019 | 2.50 | $815.00 | $2,037.50 | $480.00 | $345.00 | $1,200.00 | $862.50 | $337.50 | Legal research regarding deadline for attorney fee motion and review research related to substance of motion; | Fee Petitions |
| 4143 | Khanna, Abha | 6/20/2019 | 0.10 | $720.00 | $72.00 | $590.00 | $410.00 | $59.00 | $41.00 | $18.00 | Confer with B. Stafford regarding fee application; | Fee Petitions |
| 4144 | Stafford, William B. | 6/20/2019 | 1.30 | $710.00 | $923.00 | $585.00 | $405.00 | $760.50 | $526.50 | $234.00 | Prepare revised fee petition by reviewing time entries to exercise billing discretion; | Fee Petitions |
| 4145 | Stafford, William B. | 6/21/2019 | 0.90 | $710.00 | $639.00 | $585.00 | $405.00 | $526.50 | $364.50 | $162.00 | Prepare revised fee petition by reviewing time entries to exercise billing discretion; | Fee Petitions |
| 4146 | Stafford, William B. | 6/23/2019 | 0.90 | $710.00 | $639.00 | $585.00 | $405.00 | $526.50 | $364.50 | $162.00 | Prepare revised fee petition by reviewing time entries to exercise billing discretion; | Fee Petitions |
| 4147 | Hamilton, Kevin J. | 6/25/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Telephone conference with T. Heytens regarding fee petition (.3); report to team regarding same (.2); | Fee Petitions |
| 4148 | Stafford, William B. | 6/25/2019 | 1.30 | $710.00 | $923.00 | $585.00 | $405.00 | $760.50 | $526.50 | $234.00 | Prepare revised fee petition by reviewing time entries to exercise billing discretion; | Fee Petitions |
| 4149 | Stafford, William B. | 6/28/2019 | 0.90 | $710.00 | $639.00 | $585.00 | $405.00 | $526.50 | $364.50 | $162.00 | Prepare revised fee petition by reviewing time entries to exercise billing discretion; | Fee Petitions |
| 4150 | Stafford, William B. | 6/29/2019 | 2.90 | $710.00 | $2,059.00 | $585.00 | $405.00 | $1,696.50 | $1,174.50 | $522.00 | Prepare revised fee petition by reviewing time entries to exercise billing discretion; | Fee Petitions |
| 4151 | Branch, Aria C. | 6/30/2019 | 1.40 | $815.00 | $1,141.00 | $480.00 | $345.00 | $672.00 | $483.00 | $189.00 | Legal research related to attorneys fee motion; | Fee Petitions |
| 4152 | Branch, Aria C. | 7/1/2019 | 0.60 | $815.00 | $489.00 | $480.00 | $345.00 | $288.00 | $207.00 | $81.00 | Legal research regarding motion for attorney's fees (.5); send email to B. Stafford regarding same (.1); | Fee Petitions |
| 4153 | Branch, Aria C. | 7/10/2019 | 0.50 | $815.00 | $407.50 | $480.00 | $345.00 | $240.00 | $172.50 | $67.50 | Answer questions regarding timing and substance of fee petition; | Fee Petitions |
| 4154 | Hamilton, Kevin J. | 7/18/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Review and respond to email regarding attorneys' fee application and related deadlines; | Fee Petitions |
| 4155 | Stafford, William B. | 7/20/2019 | 0.50 | $710.00 | $355.00 | $585.00 | $405.00 | $292.50 | $202.50 | $90.00 | Prepare fee petition memorandum and related papers; | Fee Petitions |
| 4156 | Hamilton, Kevin J. | 7/22/2019 | 0.30 | $845.00 | $253.50 | $750.00 | $575.00 | $225.00 | $172.50 | $52.50 | Exchange email with B. Stafford regarding fee petition; | Fee Petitions |
| 4157 | Stafford, William B. | 7/22/2019 | 0.50 | $710.00 | $355.00 | $585.00 | $405.00 | $292.50 | $202.50 | $90.00 | Prepare fee petition memorandum and related papers; | Fee Petitions |
| 4158 | Hamilton, Kevin J. | 7/23/2019 | 1.90 | $845.00 | $1,605.50 | $750.00 | $575.00 | $1,425.00 | $1,092.50 | $332.50 | Prepare for and participate in telephone conference to discuss current status of attorneys' fee request (1.1); report to team regarding same (.4); conference with B. Stafford regarding same (.4); | Fee Petitions |
| 4159 | Branch, Aria C. | 7/25/2019 | 0.10 | $815.00 | $81.50 | $480.00 | $345.00 | $48.00 | $34.50 | $13.50 | Call with B. Stafford regarding preparation of fee petition; | Fee Petitions |
| 4160 | Hamilton, Kevin J. | 7/25/2019 | 0.30 | $845.00 | $253.50 | $750.00 | $575.00 | $225.00 | $172.50 | $52.50 | Follow up with B. Stafford regarding fee petition; | Fee Petitions |
| 4161 | Hamilton, Kevin J. | 7/28/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Review and respond to email regarding fee petition and related deadlines (.3); finalize and transmit confirming email to T. Heytens regarding extension (.2); | Fee Petitions |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in *Page* | Subtotal (at Richmond Rate) | Revised Subtotal (at *Page* rate) | Difference using *Page* rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4162 | Stafford, William B. | 7/28/2019 | 0.60 | $710.00 | $426.00 | $585.00 | $405.00 | $351.00 | $243.00 | $108.00 | Prepare fee petition memorandum and related papers; | Fee Petitions |
| 4163 | Branch, Aria C. | 7/29/2019 | 2.00 | $815.00 | $1,630.00 | $480.00 | $345.00 | $960.00 | $690.00 | $270.00 | Draft motion for attorney's fees; | Fee Petitions |
| 4164 | Hamilton, Kevin J. | 7/29/2019 | 0.90 | $845.00 | $760.50 | $750.00 | $575.00 | $675.00 | $517.50 | $157.50 | Conference with B. Stafford regarding fee petition (.2); review and revise draft declaration supporting fee application (.5); exchange related email (.2); | Fee Petitions |
| 4165 | Stafford, William B. | 7/29/2019 | 0.70 | $710.00 | $497.00 | $585.00 | $405.00 | $409.50 | $283.50 | $126.00 | Talk with S. Klinkowski, C. Anderson, and A. Branch regarding filing logistics and support for creation of appendices; | Fee Petitions |
| 4166 | Branch, Aria C. | 7/30/2019 | 3.70 | $815.00 | $3,015.50 | $480.00 | $345.00 | $1,776.00 | $1,276.50 | $499.50 | Draft motion for attorneys' fees; | Fee Petitions |
| 4167 | Hamilton, Kevin J. | 7/30/2019 | 1.50 | $845.00 | $1,267.50 | $750.00 | $575.00 | $1,125.00 | $862.50 | $262.50 | Review draft fee application (.9); telephone conference with T. Haytens regarding fee application and related issues (.3); conference with team regarding same (.3); | Fee Petitions |
| 4168 | Stafford, William B. | 7/30/2019 | 1.00 | $710.00 | $710.00 | $585.00 | $405.00 | $585.00 | $405.00 | $180.00 | Prepare fee petition draft along with supporting K. Hamilton declaration (.8); exchange correspondence with A. Branch and S. Klinkowski to coordinate and oversee preparation of cost bill (.2) | Fee Petitions |
| 4169 | Branch, Aria C. | 7/31/2019 | 0.20 | $815.00 | $163.00 | $480.00 | $345.00 | $96.00 | $69.00 | $27.00 | Exchange emails with B. Stafford related to cost bill; | Fee Petitions |
| 4170 | Branch, Aria C. | 8/1/2019 | 1.80 | $815.00 | $1,467.00 | $480.00 | $345.00 | $864.00 | $621.00 | $243.00 | Update Exhibit A to cost bill (1.4); draft cost bill (.4); | Fee Petitions |
| 4171 | Hamilton, Kevin J. | 8/1/2019 | 1.20 | $845.00 | $1,014.00 | $750.00 | $575.00 | $900.00 | $690.00 | $210.00 | Review and revise draft declaration in support of fee application (.6); review and revise draft fee application (.6); | Fee Petitions |
| 4172 | Stafford, William B. | 8/1/2019 | 0.90 | $710.00 | $639.00 | $585.00 | $405.00 | $526.50 | $364.50 | $162.00 | Exchange correspondence with S. Klinkowski regarding finalization of cost bill spreadsheet (.3); review various components of filing and confirm status and finalization work necessary (.5); send correspondence to litigation team regarding plan and timing for filing of fee petition and cost bill (.1); | Fee Petitions |
| 4173 | Hamilton, Kevin J. | 8/2/2019 | 1.50 | $845.00 | $1,267.50 | $750.00 | $575.00 | $1,125.00 | $862.50 | $262.50 | Review final draft of fee application (.5); review and respond to related email regarding finalization and filing (.6); review email regarding same (.2); correspondence with B. Stafford regarding same (.2); | Fee Petitions |
| 4174 | Khanna, Abha | 8/2/2019 | 1.80 | $720.00 | $1,296.00 | $590.00 | $410.00 | $1,062.00 | $738.00 | $324.00 | Review and revise all documents regarding fee petition (1.6); email and confer with B. Stafford regarding (0.2); | Fee Petitions |
| 4175 | William B. | 8/2/2019 | 0.30 | $710.00 | $213.00 | $585.00 | $405.00 | $175.50 | $121.50 | $54.00 | Coordinate filing of fee petition; | Fee Petitions |
| 4176 | Branch, Aria C. | 8/3/2019 | 0.10 | $815.00 | $81.50 | $480.00 | $345.00 | $48.00 | $34.50 | $13.50 | Circulate response to email from VA attorney general's office; | Fee Petitions |
| 4177 | Hamilton, Kevin J. | 8/5/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Exchange email regarding status of fee application and opposition to same; | Fee Petitions |
| 4178 | Hamilton, Kevin J. | 8/6/2019 | 0.50 | $845.00 | $422.50 | $750.00 | $575.00 | $375.00 | $287.50 | $87.50 | Follow up on fee application status (.2); conference with B. Stafford regarding same (.3); | Fee Petitions |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.

Exhibit 1, Case No. 3:14-cv-00852-REP-AWA-BMK

| | Timekeeper Name | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Rate Approved in Page | Subtotal (at Richmond Rate) | Revised Subtotal (at Page rate) | Difference using Page rate | Description of Work | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4179 | Hamilton, Kevin J. | 8/7/2019 | 1.60 | $845.00 | $1,352.00 | $750.00 | $575.00 | $1,200.00 | $920.00 | $280.00 | Prepare for and telephone conference regarding fee application status (.9); conference with B. Stafford regarding same (.3); report to team regarding same (.4); | Fee Petitions |
| 4180 | Stafford, William B. | 8/7/2019 | 0.90 | $710.00 | $639.00 | $585.00 | $405.00 | $526.50 | $364.50 | $162.00 | Participate in conference call regarding with K. Hamilton regarding current status of outstanding fee petition; | Fee Petitions |
| 4181 | Hamilton, Kevin J. | 8/8/2019 | 0.80 | $845.00 | $676.00 | $750.00 | $575.00 | $600.00 | $460.00 | $140.00 | Follow up with B. Stafford regarding negotiations and fee application (.3); exchange related email (.5); | Fee Petitions |
| 4182 | Hamilton, Kevin J. | 8/19/2019 | 0.40 | $845.00 | $338.00 | $750.00 | $575.00 | $300.00 | $230.00 | $70.00 | Exchange email regarding proposal on settlement and related issues; | Fee Petitions |
| 4183 | Khanna, Abha | 8/19/2019 | 0.10 | $720.00 | $72.00 | $590.00 | $410.00 | $59.00 | $41.00 | $18.00 | Email and confer with B. Stafford regarding state's negotiation of fee petition (0.1); | Fee Petitions |
| 4184 | Stafford, William B. | 8/19/2019 | 0.50 | $710.00 | $355.00 | $585.00 | $405.00 | $292.50 | $202.50 | $90.00 | Conference call with T. Heytens regarding status of fee petition (.2); draft cover email regarding same to team (.3); | Fee Petitions |
| 4185 | Hamilton, Kevin J. | 8/20/2019 | 0.20 | $845.00 | $169.00 | $750.00 | $575.00 | $150.00 | $115.00 | $35.00 | Correspondence regarding attorneys' fees petition and related communications with the state; | Fee Petitions |
| 4186 | Branch, Aria C. | 8/29/2019 | 0.30 | $815.00 | $244.50 | $480.00 | $345.00 | $144.00 | $103.50 | $40.50 | Send email to B. Stafford regarding motion for attorneys' fees reply brief; | Fee Petitions |
| 4187 | Stafford, William B. | 8/29/2019 | 0.20 | $710.00 | $142.00 | $585.00 | $405.00 | $117.00 | $81.00 | $36.00 | Prepare outline of anticipated reply in support of fee petition; | Fee Petitions |
| 4188 | Branch, Aria C. | 8/30/2019 | 0.20 | $815.00 | $163.00 | $480.00 | $345.00 | $96.00 | $69.00 | $27.00 | Call with B. Stafford regarding attorneys fees reply brief; | Fee Petitions |
| 4189 | Khanna, Abha | 8/30/2019 | 1.40 | $720.00 | $1,008.00 | $590.00 | $410.00 | $826.00 | $574.00 | $252.00 | Revise draft reply brief on fees; | Fee Petitions |
| 4190 | Branch, Aria C. | 9/3/2019 | 1.20 | $815.00 | $978.00 | $480.00 | $345.00 | $576.00 | $414.00 | $162.00 | Draft reply to brief in opposition to motion for attorneys' fees; | Fee Petitions |
| 4191 | Stafford, William B. | 9/3/2019 | 3.40 | $710.00 | $2,414.00 | $585.00 | $405.00 | $1,989.00 | $1,377.00 | $612.00 | Draft fee petition reply brief to consolidate sections drafted by A. Branch and B. Stafford and to revise same; | Fee Petitions |
| 4192 | Branch, Aria C. | 9/4/2019 | 3.70 | $815.00 | $3,015.50 | $480.00 | $345.00 | $1,776.00 | $1,276.50 | $499.50 | Draft reply to brief in opposition to motion for attorneys' fees; | Fee Petitions |
| 4193 | William B. | 9/4/2019 | 1.50 | $710.00 | $1,065.00 | $585.00 | $405.00 | $877.50 | $607.50 | $270.00 | Finalize draft fee petition and supporting papers; | Fee Petitions |
| 4194 | | | 136.05 | | $92,685.50 | | | $71,413.50 | | $17,017.75 | | SUBTOTAL for Fee Petitions |
| 4195 | Total | | 9262.15 | | $4,973,809.25 | | | $4,115,893.75 | | $441,355.25 | | |

NOTE: Rows 2182, 2216, 2220, and 2270 are entries from 2016 adjusted to correct rates as reflected in Hamilton Declaration (ECF No. 403) at page 11.

**Defendants' Rate Reduction Calculation**

| | |
|---|---|
| $441,355.25 | Total difference using Page rate (see row 4195 above) |
| -$141,974.00 | Subtotal difference using Page rate for Second Appeal (see row 4084 above) |
| -$2,348.45 | Subtotal difference using Page rate for Fee Petitions (see row 4194 above), multiplied by 13.8% (see response p.6 n.10)
17,017.75*.138 = 2,348.45 |

| | |
|---|---|
| **$297,032.80** | **TOTAL RATE REDUCTION REQUESTED BY DEFENDANTS**
**(for 2017, 2018, 2019 Richmond rates)** |

Columns in green added to show changes related to billing rates.
Red highlighting indicates block billing; yellow highlighting indicates vague entries.